Exhibit H34

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/rape-victim-seeks-increase-in-quake-aid.html | Rape Victim Seeks Increase In Quake Aid | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/national/tornado-hits-indiana-and-kentucky-killing-at-least-22.html | Tornado Hits Indiana and Kentucky, Killing at Least 22 | False | By Roger McBain and Christine Hauser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-theater.html | THE WEEK AHEAD: Nov. 6-Nov. 12; THEATER | False | By Jesse Green | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-pereira-ana.html | Paid Notice: Deaths PEREIRA, ANA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/middleeast/major-offensive-hits-insurgents-on-iraqi-border.html | Major Offensive Hits Insurgents on Iraqi Border | False | By Kirk Semple and Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/pageoneplus/corrections-724165.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/why-we-travel-grand-canyon-national-park.html | WHY WE TRAVEL; GRAND CANYON NATIONAL PARK | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/from-queens-to-hollywood-with-help-from-dublin.html | From Queens to Hollywood, With Help From Dublin | False | By Margy Rochlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/going-to-a-spa-mazel-tov.html | Going to a Spa? Mazel Tov! | False | By Florence Stickney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/qa.html | Q&A | False | By Florence Stickney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/castles-caves-and-prized-pigs-in-southern-spain.html | Castles, Caves and Prized Pigs in Southern Spain | False | BY Christopher Clarey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-the-wrecking-ball-hits-new-haven-coliseum.html | IN BRIEF; The Wrecking Ball Hits New Haven Coliseum | False | By Jeff Holtz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/pageoneplus/correction-712361.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/two-lives-aunt-henny-and-uncle-shanti.html | 'Two Lives': Aunt Henny and Uncle Shanti | False | By Pankaj Mishra | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/design/big-dead-rotting-silly-rabbit.html | Big, Dead, Rotting, Silly Rabbit | False | By Meredith Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/the-fall-of-the-warrior-king-700584.html | The Fall of The Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a-french-niche-with-all-the-flourishes.html | A French Niche With All the Flourishes | False | By M. H. Reed | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/monkey-luv-primates-are-people-too.html | 'Monkey luv': Primates Are People, Too | False | By Jamie Shreeve | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/foxes-and-hedgehogs-679623.html | Foxes and Hedgehogs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-gilmore-georgette-martha.html | Paid Notice: Deaths GILMORE, GEORGETTE MARTHA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/arts/television-a-new-aesthetic-707546.html | TELEVISION; A New Aesthetic | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/metrocampaigns/for-the-citys-democrats-a-grim-future-could-last-long.html | For the City's Democrats, a Grim Future Could Last Long Beyond Tuesday | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/who-should-redistrict-700800.html | Who Should Redistrict? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL; N.F.L. Matchups | Week 9 | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/technology/learning-everything-about-an-apartment.html | Learning Everything About an Apartment | False | By William Neuman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/and-sometimes-the-island-is-marooned-on-you.html | And Sometimes, the Island Is Marooned on You | False | By Pam Belluck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/victoria-chew-james-auld.html | Victoria Chew, James Auld | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/europe/arson-attacks-spread-to-central-paris.html | Arson attacks spread to central Paris | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/sentries-in-us-seek-early-signs-of-an-avian-flu.html | Sentries in U.S. Seek Early Signs Of an Avian Flu | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/education/if-at-first-you-dont-succeed-enough.html | If at First You Don't Succeed Enough | False | By Abigail Sullivan Moore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/national/tornado-hits-parts-of-indiana-and-kentucky.html | Tornado Hits Parts of Indiana and Kentucky | False | By Roger McBain and Christine Hauser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/the-unhappy-world-of-michael-haneke.html | The Unhappy World of Michael Haneke | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/big-easy-money.html | Big Easy Money | False | By Randy Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/education/campus-headlines-evacuation-then-reconnection.html | CAMPUS HEADLINES; Evacuation, Then Reconnection | False | By Nina Siegal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/an-army-recruiter-in-harlem-719919.html | An Army Recruiter in Harlem | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/five-knockouts-in-the-battle-of-the-sexes.html | Five Knockouts in the Battle of the Sexes | False | By Karen Durbin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/somethings-coming-685399.html | Something's Coming | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/business/that-job-offer-from-a-competitor-718165.html | That Job Offer From a Competitor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-kiss-of-death.html | Killer Couples, Killer Saucers And 'Kiss of Death'; Kiss of Death | False | By Stephanie Zacharek | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/laugh-lines-leno-obrien-borowitzreport.html | Laugh Lines: Leno, O'Brien, Borowitzreport.com | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/international/europe/fraud-allegations-plague-azerbaijans-elections.html | Fraud Allegations Plague Azerbaijan's Elections | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-memorials-mark-david-e.html | Paid Notice: Memorials MARK, DAVID E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-housewares-on-7.html | The Remix; Housewares on 7 | False | By Amanda Hesser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/politics/politicsspecial/judge-seen-as-favoring-federal-constraint.html | Judge Seen as Favoring Federal Constraint | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/nicole-friedlander-serge-mezhburd.html | Nicole Friedlander, Serge Mezhburd | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/state-ballot-questions-yes-on-transit-bonds-711063.html | State Ballot Questions; Yes on Transit Bonds | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/the-sears-catalog-of-problems.html | The Sears Catalog of Problems | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/sweating-the-details-of-management.html | Sweating the Details of Management | False | By Paul B. Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/fathers-and-daughters-tales-out-of-school.html | 'Fathers and Daughters': Tales Out of School | False | By Bliss Broyard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/europe/friends-speak-wellof-electrocuted-youths.html | Friends speak wellof electrocuted youths | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/europe/riots-spread-from-paris-to-other-french-cities.html | Riots Spread From Paris to Other French Cities | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/molto-pistachio.html | Molto Pistachio | False | By Jill Santopietro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/too-much-the-message-mongers-rule-us-but-time-rules-them.html | TOO MUCH; The Message Mongers Rule Us, but Time Rules Them | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-brief-greenport-guardian-angels-patrol-is-ready-to-graduate.html | IN BRIEF: GREENPORT; Guardian Angels' Patrol Is Ready to Graduate | False | By John Rather | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/development-plan-in-the-catskills-723983.html | Development Plan In the Catskills | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/the-show-goes-on-but-something-is-missing.html | The Show Goes On, but Something Is Missing | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/another-woman-700827.html | Another Woman | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/theater-review-love-means-finally-getting-even.html | THEATER REVIEW; Love Means Finally Getting Even | False | By Naomi Siegel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/theater-review-this-jefferson-couldnt-get-elected-governor-of-new.html | THEATER REVIEW; This Jefferson Couldn't Get Elected Governor of New Jersey | False | By Naomi Siegel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/native-species-and-our-survival-724491.html | Native Species And Our Survival | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-poetic-frying.html | The Remix; Poetic Frying | False | By Kirk Walsh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/kristen-schopp-andrew-farver.html | Kristen Schopp, Andrew Farver | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/foxes-and-hedgehogs-685356.html | Foxes and Hedgehogs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/television/category-7-the-film-before-the-storm.html | 'Category 7: The Film Before the Storm | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/marathon-men.html | Marathon Men | False | By Jordan Schaps | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/shorts-dislocated-characters.html | 'Shorts': Dislocated Characters | False | By Lenora Todaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/great-books-online-720712.html | Great Books, Online | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/football/brothers-manning-are-weirdly-alike.html | Brothers Manning Are Weirdly Alike | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-marcus-ellentuck-jeanne.html | Paid Notice: Deaths MARCUS, ELLENTUCK, JEANNE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/theater/the-bard-of-dark-roast.html | The Bard of Dark Roast | False | By Robert Simonson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-memorials-schwartz-dr-martin-s.html | Paid Notice: Memorials SCHWARTZ, DR. MARTIN S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/my-self-and-the-other-fellow-treasure-island.html | 'Myself and the Other Fellow': Treasure Island | False | By Christopher Benfey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-washell-ann-nee-hecker.html | Paid Notice: Deaths WASHELL, ANN (NEE HECKER) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/news/correction.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/help-dont-mind-the-gap-742937.html | HELP; Don't Mind the Gap | False | By Marek Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/climate-in-a-marsh-sifting-the-past-and-seeing-the-future.html | CLIMATE; In a Marsh, Sifting the Past And Seeing the Future | False | By Samir S. Patel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-seven-men-from-now.html | Killer Couples, Killer Saucers And 'Kiss of Death'; Seven Men From Now | False | By Stephanie Zacharek | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-la-cake-walk.html | The Remix: L.A. Cake Walk | False | By Christine Lennon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/asia/beijing-is-seeking-help-from-who-on-bird-flu.html | Beijing is seeking help from WHO on bird flu | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/the-bad-signs-are-all-pointing-up.html | The Bad Signs Are All Pointing Up | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/blackboard-technology-now-lectures-anytime-anywhere.html | BLACKBOARD: TECHNOLOGY; Now, Lectures Anytime, Anywhere | False | By Wm. Ferguson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/how-thursday-became-the-new-friday.html | How Thursday Became the New Friday | False | By Katie Hafner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sundaystyles/pig-in-clover.html | Pig in Clover | False | By Alex Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-are-you-hat-you-refrigerate.html | The Remix: Are You hat You Refrigerate? | False | By Jane Black | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/baseball/missing-gms-not-on-agenda-but-baseball-people-do-talk.html | Missing G.M.'s Not on Agenda, but Baseball People do Talk | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/swing-your-ipod.html | Swing Your iPod | False | By Abraham Streep | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/the-right-to-be-a-father-or-not.html | The Right to Be a Father (or Not) | False | By Pam Belluck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/around-the-nba-bogut-making-early-impact-williams-making-long-shots.html | AROUND THE N.B.A.; Bogut: Making Early Impact; Williams: Making Long Shots | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/sock-hop-in-jackson-heights.html | Sock Hop in Jackson Heights | False | By Joyce Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-ray-harryhausen.html | Killer Couples, Killer Saucers And 'Kiss of Death'; Ray Harryhausen Giftset | False | By Stephanie Zacharek | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/ethics-lectures-for-white-house-officials.html | Ethics Lectures for White House Officials | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/a-doctors-campaign-for-albanys-no-2-spot-724505.html | A Doctor's Campaign For Albany's No. 2 Spot | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/cd-reviews-astringent-modernism-below-a-romantic-surface-701637.html | CD REVIEWS; Astringent Modernism Below a Romantic Surface | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sundaystyles/sports-exhibitionists-star-on-the-web.html | Sports Exhibitionists Star on the Web | False | By Warren St. John | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/echoes-of-1986-not-in-bushs-tax-reform-panel.html | Echoes of 1986? Not in Bush's Tax Reform Panel | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-haupt-enid-a.html | Paid Notice: Deaths HAUPT, ENID A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/metrocampaigns/in-the-race-for-mayor-hitting-all-the-boroughs.html | In the Race for Mayor, Hitting All the Boroughs | False | By Jim Rutenberg and Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/ncaafootball/wolfpack-runs-over-and-around-seminoles.html | Wolfpack Runs Over and Around Seminoles | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-joseph-andrew-mark.html | Paid Notice: Deaths JOSEPH, ANDREW MARK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/democrats-republicans-and-offtrack-betting-724467.html | Democrats, Republicans And Off-Track Betting | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-be-prepared.html | OPENERS: SUITS; BE PREPARED | False | By C. J. Satterwhite | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/home-for-the-holidays.html | Home for the Holidays | False | By Nancy Hass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/negative-ads-why-they-work-723118.html | Negative Ads: Why They Work | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/shannon-bell-christopher-white.html | Shannon Bell, Christopher White | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/africa/casablanca-a-pragmatists-fresh-take.html | Casablanca: A pragmatist's fresh take | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/the-talk.html | The Talk | False | By Amanda Hesser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/political-fictions.html | Political Fictions | False | By Rachel Donadio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/the-week-arrivals-and-departures-oct-30-nov-5.html | THE WEEK; Arrivals and Departures | Oct. 30-Nov. 5 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/the-fall-of-the-warrior-king-700711.html | The Fall of The Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/nyregionspecial2/republicans-in-suffolk-still-at-odds.html | Republicans in Suffolk Still at Odds | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-wine-show-stopper.html | The Remix: Wine; Show Stopper | False | By Julie Besonen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-the-frighteners.html | Killer Couples, Killer Saucers And 'Kiss of Death'; The Frighteners | False | By Charles Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-acs-sandor.html | Paid Notice: Deaths ACS, SANDOR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/pageoneplus/style/corrections-721298.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-gelson-john-f.html | Paid Notice: Deaths GELSON, JOHN F. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/nyregionspecial2/taking-a-closer-look-at-the-two-candidates.html | Taking a Closer Look at the Two Candidates | False | By Damien Cave | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-television.html | THE WEEK AHEAD: Nov. 6-Nov. 12; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/tulia-race-cocaine-and-corruption-in-a-small-texas-town.html | Tulia: Race, Cocaine, and Corruption in a Small Texas Town | False | Reviewed by Sara Mosle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/dean-and-me-thats-amore.html | 'Dean and Me': That's Amore | False | By Stephanie Zacharek | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/he-still-speaks-german-but-with-a-motown-accent.html | He Still Speaks German, but With a Motown Accent | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/politics/senator-hints-no-wrongdoing-found-on-prewar-intelligence.html | Senator Hints No Wrongdoing Found on Prewar Intelligence | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/pageoneplus/arts/corrections-708160.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregionopinions/freedom-in-death.html | Freedom in Death | False | By Lisa Keller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/once-battered-by-poverty-3-families-find-new-start.html | Once Battered by Poverty, 3 Families Find New Start | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/international/americas/after-hurricane-refugees-grope-for-survival-in-ruins.html | After Hurricane, Refugees Grope for Survival in Ruins | False | By James C. McKinley Jr. and Al Baker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/table-manners.html | Table Manners | False | By Alexandra Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/profits-up-at-citys-hotels-so-are-tensions.html | Profits Up at City's Hotels; So Are Tensions | False | By Charles V Bagli | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-blending-in.html | The Remix; Blending In | False | By Christine Muhlke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/does-it-work-substancefree-dorms-clean-living-on-campus.html | DOES IT WORK? SUBSTANCE-FREE DORMS; Clean Living on Campus | False | By Tamar Lewin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/noticed-at-yale-paying-the-pipers-the-cellists.html | NOTICED; At Yale, Paying The Pipers, The Cellists | False | By Brian Wise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/unmarried-couples-and-selling-coops.html | Unmarried Couples And Selling Co-ops | False | By Jay Romano | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/sports/dealing-cards-dealing-with-life-724955.html | Dealing Cards, Dealing With Life | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/county-lines-peggy-sue-got-rescued-so-did-elvis-and-j-r.html | COUNTY LINES; Peggy Sue Got Rescued; So Did Elvis And J. R. | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-memorials-norwick-douglas-j.html | Paid Notice: Memorials NORWICK, DOUGLAS J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sundaystyles/fame-finds-eak-the-geek.html | Fame Finds Eak the Geek | False | By Colin Moynihan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/2-men-are-charged-in-home-invasions.html | 2 Men Are Charged in Home Invasions | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/asia/asians-told-not-to-hide-news-of-flu-outbreaks.html | Asians told not to hide news of flu outbreaks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/second-chance-in-the-second-city.html | Second Chance in the Second City | False | By Ashley Parker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/first-man-a-walk-on-the-bright-side.html | 'First Man': A Walk on the Bright Side | False | By Douglas Brinkley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/the-message-mongers-rule-us-but-time-rules-them.html | The Message Mongers Rule Us, but Time Rules Them | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/politics/report-warned-bush-team-about-intelligence-doubts.html | Report Warned Bush Team About Intelligence Doubts | False | By Douglas Jehl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-henderson-skitch.html | Paid Notice: Deaths HENDERSON, SKITCH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sundaystyles/dancing-with-pheasants.html | Dancing With Pheasants | False | By David Colman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/basketball/brown-has-added-nurture-to-his-nature.html | Brown Has Added Nurture to His Nature | False | By Marek Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/for-madridchic-and-cheap.html | For Madrid: ŚÂ÷os, Chic and Cheap | False | By Dale Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/basketball/bogut-making-early-impact-williams-making-long-shots.html | Bogut: Making Early Impact; Williams: Making Long Shots | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/othersports/on-the-last-lap-of-his-career-wallace-chases-one-fast.html | On the Last Lap of His Career, Wallace Chases One Fast Ride | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/nyregionspecial2/can-a-stoplight-send-the-wrong-kind-of-signal.html | Can a Stoplight Send the Wrong Kind of Signal? | False | By David Scharfenberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/the-benefits-of-mammograms-720666.html | The Benefits of Mammograms | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/annals-of-tilley-720674.html | Annals of Tilley | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/homolexicology.html | Homolexicology | False | By William Safire | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/pageoneplus/arts/corrections-708178.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov12-classical-music.html | THE WEEK AHEAD: Nov. 6-Nov. 12; CLASSICAL MUSIC | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/road-deadends-in-a-dispute-dividing-developer-and-a-town.html | Road Dead-Ends in a Dispute, Dividing Developer and a Town | False | By April Rabkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/blackboard-overheard.html | BLACKBOARD; Overheard | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/arts/television-a-different-medium-707520.html | TELEVISION; A Different Medium | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-literary-darwinists.html | The Literary Darwinists | False | By D. T. Max | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-memorials-blinken-robert.html | Paid Notice: Memorials BLINKEN, ROBERT. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/how-1-1-1-1-can-equal-less-than-4.html | How 1 + 1 + 1 + 1 Can Equal Less Than 4 | False | By Mark Hulbert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/football/decline-in-offense-is-leaving-2004-in-nfl-record-books.html | Decline in Offense Is Leaving 2004 in N.F.L. Record Books | False | By Aaron Schatz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-kriegel-phil.html | Paid Notice: Deaths KRIEGEL, PHIL. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-sandhaus-harold-md.html | Paid Notice: Deaths SANDHAUS, HAROLD, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/africa/iraqs-sunnis-form-grassroots-political-movement.html | Iraq's Sunnis form grass-roots political movement | False | By Sabrina Tavernise and Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/jeanjacques-rousseau-an-unruly-mind.html | 'Jean-Jacques Rousseau': An Unruly Mind | False | By Stacy Schiff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/smallcheck-politics-did-it-work.html | Small-Check Politics: Did It Work? | False | By Barbara Solow | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/americas/white-house-letter-in-latin-america-messy-foray-for-bush.html | White House Letter: In Latin America, messy foray for Bush | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/the-fall-of-the-warrior-king-700746.html | The Fall of The Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/my-fbi-heroes-and-villains.html | 'My FBI': Heroes and Villains | False | By Bryan Burrough | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/africa/the-forgotten-of-africa-wasting-away-in-jails-without-trial.html | The Forgotten of Africa, Wasting Away in Jails Without Trial | False | By Michael Wines | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-juiced-the-concord-flies-again.html | The Remix; Juiced | The Concord Flies Again | False | By Julie Besonen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-nielsen-waldemar-a.html | Paid Notice: Deaths NIELSEN, WALDEMAR A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-wright-thew.html | Paid Notice: Deaths WRIGHT, THEW | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/the-stepson-the-billionaire-and-the-walt-disney-co.html | The Stepson, the Billionaire and the Walt Disney Co. | False | By Lorne Manly | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-templeton-gale-heyden.html | Paid Notice: Deaths TEMPLETON, GALE HEYDEN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/martial-plan-685364.html | Martial Plan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/sports/why-not-pray-724998.html | Why Not Pray? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-get-from-loupe-to-nuts.html | THE GET; From Loupe to Nuts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/antiwar-protesters-take-to-the-streets.html | Antiwar Protesters Take to the Streets | False | By Jane Gordon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/opinions/an-army-recruiter-in-harlem-2-letters.html | An Army Recruiter in Harlem (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/dining/a-brawny-red-for-chilly-nights.html | A Brawny Red for Chilly Nights | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/sweet-sensation.html | Sweet Sensation | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-extra-sharp.html | The Remix; Extra Sharp | False | By Elisabeth Franck-Dumas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/portland-ore.html | Portland, Ore. | False | By Christopher Solomon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-film.html | THE WEEK AHEAD: Nov. 6-Nov. 12; FILM | False | By Sharon Waxman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/on-politics-a-governors-race-and-a-dress-rehearsal.html | ON POLITICS; A Governor's Race, And a Dress Rehearsal | False | By David W. Chen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/briefs-transportation-reports-released-in-teterboro-crash.html | BRIEFS: TRANSPORTATION; REPORTS RELEASED IN TETERBORO CRASH | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/design/rift-grows-challenging-leadership-at-the-getty.html | Rift Grows, Challenging Leadership at the Getty | False | By Randy Kennedy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-mendelson-michael.html | Paid Notice: Deaths MENDELSON, MICHAEL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/roundup-berdych-surprises-in-the-paris-masters.html | Roundup: Berdych surprises in the Paris Masters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/americas/negotiators-fail-to-agree-on-free-trade-proposal-at-americas.html | Negotiators fail to agree on free trade proposal at Americas Summit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/international/europe/as-riots-continue-in-france-chirac-vows-to-restore.html | As Riots Continue in France, Chirac Vows to Restore Order | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/around-the-nba-the-d-league-may-or-may-not-get-some-rookies.html | AROUND THE N.B.A.; The D-League May or May Not Get Some Rookies | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/picturing-a-world-without-race-723894.html | Picturing a World Without 'Race' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/december-and-january.html | December and January | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/memories-of-my-melancholy-whores-client-of-the-year.html | 'Memories of My Melancholy Whores': Client of the Year | False | By Terrence Rafferty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/africa/west-bank-town-is-proving-ground-for-hamas.html | West Bank town is proving ground for Hamas | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/americas/tornado-hits-indiana-and-kentucky.html | Tornado hits Indiana and Kentucky | False | By Roger McBain and Christine Hauser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/c-delores-tucker-a-voice-for-minorities-and-women-is-dead-at-78.html | C. DeLores Tucker, a Voice for Minorities and Women, Is Dead at 78 | False | By Douglas Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/jennifer-cohn-aaron-kesselheim.html | Jennifer Cohn, Aaron Kesselheim | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/charles-darwins-difficult-legacy.html | Charles Darwin's Difficult Legacy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/to-prohibit-smoking-make-it-illegal-724432.html | To Prohibit Smoking, Make It Illegal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/twin-beaks.html | Twin Beaks | False | By Miriam Horn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/by-the-way-dreaming-of-sttropez-nj.html | BY THE WAY; Dreaming of St.-Tropez, N.J. | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/picturing-a-world-without-race-7-letters.html | Picturing a World Without 'Race' (7 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/holiday-movies-mr-darcy-has-a-mullet-a-jane-austen-hero-for-the-21st.html | HOLIDAY MOVIES; Mr. Darcy Has a Mullet: A Jane Austen Hero For the 21st Century | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/high-hopes-and-worthless-land.html | High Hopes and Worthless Land | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-bykoff-harry.html | Paid Notice: Deaths BYKOFF, HARRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/sports/modell-hypocrite-725005.html | Modell: Hypocrite | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/education/innovation-dorm-downloading-made-easy.html | INNOVATION; Dorm Downloading Made Easy | False | By Michel Marriott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/the-mysterious-death-of-pat-tillman-720569.html | The Mysterious Death of Pat Tillman | False | By Frank Rich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/the-bicycle-thief-its-not-who-you-think.html | The Bicycle Thief: It's Not Who You Think | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-memorials-milano-sidonia.html | Paid Notice: Memorials MILANO, SIDONIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/all-right-already-a-second-look-at-yale.html | All Right, Already: A Second Look at Yale | False | By Ben Stein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-wine-first-crush.html | The Remix Wine; First Crush | False | By Melissa Ceria | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-wine-tiny-bubbles.html | The Remix Wine; Tiny Bubbles | False | By Lauren Shockey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/education/campus-headlines-the-changing-face-of-diversity.html | CAMPUS HEADLINES; The Changing Face of Diversity | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/did-a-coop-insist-on-marriage.html | Did a Co-op Insist on Marriage? | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/holiday-movies-do-not-pass-go-do-not-collect-200-galleons.html | HOLIDAY MOVIES; Do Not Pass Go. Do Not Collect 200 Galleons. | False | By Polly Shulman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/music/bubbly-confections-and-reckless-jams.html | Bubbly Confections and Reckless Jams | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/first-crush.html | First Crush | False | By Melissa Ceria | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/politics/bush-targets-venezuelas-chavez-in-tough-speech.html | Bush Targets Venezuela's Chavez in Tough Speech | False | By Elisabeth Bumiller and Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/streetscapes-the-museum-of-the-city-of-new-york-preserving-the.html | STREETSCAPES/The Museum of the City of New York; Preserving the Past, Planning the Future | False | By Christopher Gray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/automobiles/cross-westchester-oh-this-old-clunker-hes-got-to-drive.html | CROSS WESTCHESTER; Oh, This Old Clunker? He's Got to Drive Something | False | By Debra West | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/the-areas-of-my-expertise-poor-johns-almanac.html | 'The Areas of My Expertise': Poor John's Almanac | False | By Henry Alford | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/pulse-new-moms-new-look.html | PULSE; New Moms, New Look | False | By Ellen Tien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/ncaafootball/the-redemption-only-continues-for-paterno-91.html | The Redemption Only Continues for Paterno (9-1) | False | By Joe Lapointe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/technology/just-googling-it-is-striking-fear-into-companies.html | Just Googling It Is Striking Fear Into Companies | False | By Steve Lohr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a-land-of-fragile-beauty-emerges-after-years-of-war.html | A Land of Fragile Beauty Emerges After Years of War | False | By Marc Santora | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/help-why-vaccinate-742929.html | HELP; Why Vaccinate | False | By Marek Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/two-small-planes-brush-in-midair-and-one-takes-a-deadly-plunge.html | Two Small Planes Brush in Midair, and One Takes a Deadly Plunge | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/picturing-a-world-without-race-723932.html | Picturing a World Without 'Race' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sundaystyles/season-to-taste.html | Season to Taste | False | By Bob Morris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/pageoneplus/corrections-724190.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/contributors.html | Contributors | False | By Jamie Wallis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/africa/16-killed-in-attacks-by-iraqi-insurgents.html | 16 killed in attacks by Iraqi insurgents | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/underneath-the-scenery-a-lesson-in-layers.html | Underneath the Scenery, a Lesson in Layers | False | By Simon Winchester | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/bleeding-hearts-of-the-world-unite-721450.html | Bleeding Hearts of the World, Unite! | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/worldbusiness/microsoft-heads-dance-card-as-time-warner-shops-aol.html | Microsoft heads dance card as Time Warner shops AOL | False | By Richard Siklos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/what-was-paid.html | What Was Paid? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/worldbusiness/a-bigger-stage-for-the-dieter-show.html | A bigger stage for the 'Dieter show' | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/how-hollywood-stole-christmas.html | How Hollywood Stole Christmas | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/the-heckscher-carves-out-a-niche-for-itself.html | The Heckscher Carves Out a Niche for Itself | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/brenna-tinkel-andrew-sniderman.html | Brenna Tinkel, Andrew Sniderman | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/pageoneplus/arts/corrections-708143.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sundaystyles/a-reincarnation-and-just-when-i-didnt-need-one.html | A Reincarnation, and Just When I Didn't Need One | False | By Robin Hemley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/begum-bengu-william-taft-v.html | Begum Bengu, William Taft V | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/ideas-trends-hitting-the-flu-at-its-source-before-it-hits-us.html | IDEAS & TRENDS; Hitting the Flu at Its Source, Before It Hits Us | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/worth-noting-mcgreevey-to-appear-on-canvas-at-least.html | WORTH NOTING; McGreevey to Appear, On Canvas at Least | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/car-being-chased-by-police-kills-13y-earold-on-sidewalk.html | Car Being Chased by Police Kills 13-Year-Old on Sidewalk | False | By Jennifer S. Lee and Nate Schweber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-a-friend-in-need.html | OPENERS: SUITS; A FRIEND IN NEED | False | By Mark A. Stein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/alyse-kornfeld-david-streicher.html | Alyse Kornfeld, David Streicher | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/campus-headlines-letters-to-the-editor-iowa-state-university.html | CAMPUS HEADLINES; Letters to the editor, Iowa State University, Ames | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/tmagazine/the-new-staples.html | The New Staples | False | By Lauren Shockey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/several-nations-caution-travelers-on-france.html | Several nations caution travelers on France | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/a-sentimental-developer-saves-a-grave.html | A Sentimental Developer Saves a Grave | False | By Antoinette Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-ringler-dr-milton-e.html | Paid Notice: Deaths RINGLER, DR. MILTON E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/monica-schaffer-and-kevin-odonnell.html | Monica Schaffer and Kevin O'Donnell | False | By Abby Ellin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/the-fall-of-the-warrior-king-700770.html | The Fall of The Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/thecity/as-gas-stations-vanish-even-nondrivers-lament.html | As Gas Stations Vanish, Even Non-Drivers Lament | False | By Richard Morgan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/prep-school.html | Prep School | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/openers-suits-wrong-number.html | OPENERS: SUITS; WRONG NUMBER | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/when-everyday-chemicals-cause-illness.html | When Everyday Chemicals Cause Illness | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/sports/to-pray-or-not-724980.html | To Pray, or Not | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/europe/madrid-mayor-visionary-or-pharaoh.html | Madrid mayor: Visionary or 'pharaoh'? | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/jill-czuczka-mitchell-butler.html | Jill Czuczka, Mitchell Butler | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-remix-its-all-about.html | The Remix; It's all about ... | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/board-certified.html | Board Certified | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/campus-headlines-editors-note-tulane-new-orleans.html | CAMPUS HEADLINES; Editor's note, Tulane, New Orleans | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/sunday styles/interactive-overload.html | Interactive Overload | False | By Heather Chaplin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/pageoneplus/corrections-724211.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/star-turns-five-knockouts-in-the-battle-of-the-sexes-rosamund-pike.html | Star Turns: Five Knockouts In the Battle of the Sexes; Rosamund Pike | False | By Karen Durbin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/amid-illness-death-and-homelessness-a-sliver-of-hope.html | Amid Illness, Death and Homelessness, a Sliver of Hope | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/on-the-street-rain-days.html | ON THE STREET; Rain Days | False | By Bill Cunningham | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/for-art-buyers/where-to-go-andhow-to-get-there.html | For art buyers,where to go andhow to get there | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/a-journey-to-the-center-of-yahoo.html | A Journey to the Center of Yahoo | False | By James Fallows | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/campus-headlines-riled-by-intelligent-design.html | CAMPUS HEADLINES; Riled by Intelligent Design | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/music/astringent-modernism-below-a-romantic-surface.html | Astringent Modernism Below a Romantic Surface | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/sports/no-excuses-724963.html | No Excuses | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-get-full-circle.html | THE GET; Full Circle | False | By Somini Sengupta | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/guidance-counselor-mbas-are-no-longer-one-size-fits-all.html | GUIDANCE COUNSELOR; M.B.A.'s Are No Longer One Size Fits All | False | By Sandra Salmans | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/jobs/the-person-behind-the-office-image.html | The Person Behind the Office Image | False | By Lisa Belkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/remembrance-in-their-diversity-mourners-honor-the-spirit-of-a.html | REMEMBRANCE; In Their Diversity, Mourners Honor the Spirit of a Leader | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/its-not-just-a-blog-its-a-brand.html | It's Not Just a Blog, It's a Brand | False | By Mark Olsen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/where-career-changers-go-five-top-choices.html | Where Career Changers Go: Five Top Choices | False | By Cecilia Capuzzi Simon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/the-fall-of-the-warrior-king-700762.html | The Fall of The Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/commuters-journal-the-last-stop-draws-near-catching-up-with-the-fl9 | COMMUTER'S JOURNAL; The Last Stop Draws Near: Catching Up With the FL9 | False | By Jack Kadden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/picturing-a-world-without-race-723916.html | Picturing a World Without 'Race' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/star-turns-five-knockouts-in-the-battle-of-the-sexes-luke-wilson.html | Star Turns: Five Knockouts In the Battle of the Sexes; Luke Wilson | False | By Karen Durbin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/just-hang-on-a-second.html | Just hang on a second | False | By Michael Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6nov-12-artarchitecture.html | THE WEEK AHEAD: Nov. 6--Nov. 12; ART/ARCHITECTURE | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-goldstein-marvin-j.html | Paid Notice: Deaths GOLDSTEIN, MARVIN J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/killer-couples-killer-saucers-and-kiss-of-death-two-for-the-roadmr-and.html | Killer Couples, Killer Saucers And Kiss of Death'; Two for the Road/Mr. and Mrs. Smith | False | By Charles Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/getting-more-from-your-schedule-than-fridays-off.html | Getting More From Your Schedule Than Fridays Off | False | By Samantha Stainburn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/help-is-available-on-the-internet.html | Help Is Available on the Internet | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/for-a-jazz-orchestra-the-tempo-quickens.html | For a Jazz Orchestra, The Tempo Quickens | False | By Thomas Staudter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/quincy-wash-cave-b-inn-at-sagecliffe.html | Quincy, Wash: Cave B Inn at Sagecliffe | False | By Katia Hetter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/databank-october-31-november-4-strong-corporate-earnings-bolster.html | DataBank: OCTOBER 31-NOVEMBER 4; Strong Corporate Earnings Bolster the Market | False | By Jeff Sommer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/state-ballot-questions-yes-on-transit-bonds-717444.html | State Ballot Questions; Yes on Transit Bonds | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/notebook-toward-whatever.html | NOTEBOOK; Toward Whatever | False | By Perdita Buchan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-engel-henrietta-honey.html | Paid Notice: Deaths ENGEL, HENRIETTA "HONEY" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/europe/protection-from-pirates-sought-after-liner-attack.html | Protection from pirates sought after liner attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/not-by-bread-alone.html | Not by Bread Alone | False | By Karla Cook | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/the-get-fashion-plates.html | THE GET; Fashion Plates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/worth-noting-not-to-be-confused-with-college-boards.html | WORTH NOTING; Not to Be Confused With College Boards | False | By Robert Strauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/dance/how-to-turn-45-gracefully-with-civil-war-battles-on-naked-torso.html | How to Turn 45 Gracefully: With Civil War Battles on Naked Torso | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/the-week-ahead-nov-6-nov-12-dance.html | THE WEEK AHEAD: Nov. 6-Nov. 12; DANCE | False | By Erika Kinetz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/white-house-tries-to-keep-distance-from-leak-case.html | White House Tries to Keep Distance From Leak Case | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/worldbusiness/germans-protest-foreign-incursion-into-newspaper.html | Germans protest foreign incursion into newspaper business | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/dining/harlem-the-a-trains-dining-car.html | Harlem: The A Train's Dining Car | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/business/yourmoney/a-flash-drive-with-a-back-story.html | A Flash Drive With a Back Story | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/quiz-answers.html | QUIZ ANSWERS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/hockey/rangers-come-back-to-top-devils-in-a-shootout.html | Rangers Come Back to Top Devils in a Shootout | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-fromm-henry.html | Paid Notice: Deaths FROMM, HENRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/magazine/a-doctor-for-the-future.html | A Doctor for the Future | False | By Lisa Belkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/americas/tornado-kills-15-people-in-midwestern-us.html | Tornado kills 15 people in midwestern U.S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/theater-review-the-jewish-peddler-meets-the-texas-banker.html | THEATER REVIEW; The Jewish Peddler Meets the Texas Banker | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/africa/briefly-prime-minister-unhurt-in-grenade-ambush.html | Briefly: Prime minister unhurt in grenade ambush | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-orr-george-phd.html | Paid Notice: Deaths ORR, GEORGE, PH.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregion/state-ballot-questions-no-on-budget-reform-711055.html | State Ballot Questions; No on Budget Reform | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/new-york-bookshelffromfiction.html | New York Bookshelf/Nonfiction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/fashion/weddings/miriam-gassel-aaron-mendelsohn.html | Miriam Gassel, Aaron Mendelsohn | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/a-fanciful-sculpture-in-centereach-proves-a-point-about.html | A Fanciful Sculpture in Centereach Proves a Point About Cooperation | False | By Rosamaria Mancini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/ncaafootball/tigers-end-jinx-and-stay-tied-atop-ivy.html | Tigers End Jinx and Stay Tied Atop Ivy | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/sportsspecial/injured-kenyan-withdraws-from-race.html | Injured Kenyan Withdraws From Race | False | By Michael S. Schmidt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/other-views-the-economist-business-times-korea-herald.html | Other Views: The Economist, Business Times, Korea Herald | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/go-west-young-mimi-marquez.html | Go West, Young Mimi Marquez | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/realestate/a-place-for-seniors-who-arent-rich.html | A Place for Seniors Who Aren't Rich | False | By Elsa Brenner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/us/education/one-good-career-deserves-another.html | One Good Career Deserves Another | False | By Lisa Belkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/books/review/americas-constitution-a-liberal-originalist.html | 'America's Constitution': A Liberal Originalist | False | By James Ryerson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregionopinions/native-species-and-our-survival-2-letters.html | Native Species and Our Survival (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/cracks-in-the-wall-between-advertising-and-news.html | Cracks in the Wall Between Advertising and News | False | By Byron Calame | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/europe/unrest-reaches-paris-186-arrested-nationwide.html | Unrest reaches Paris; 186 arrested nationwide | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/in-business-women-and-electronics-making-a-match.html | IN BUSINESS; Women and Electronics: Making a Match | False | By Sana Siwolop | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/regionspecial2/how-the-army-gets-what-it-wants.html | How the Army Gets What It Wants | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/football/the-jets-coles-is-trying-to-keep-struggles-in-perspective.html | The Jets' Coles Is Trying to Keep Struggles in Perspective | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/bad-santa-a-little-bit-of-christmas-jeer.html | 'Bad Santa': A Little Bit of Christmas Jeer | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/television/miami-opens-for-pouting-scheming-trembling-business.html | Miami Opens for Pouting, Scheming, Trembling Business | False | By Eduardo Porter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/europe/salute-to-lenin-in-moscow.html | Salute to Lenin in Moscow | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/with-glen-coves-contaminated-mound-gone-now-what.html | With Glen Cove's Contaminated Mound Gone, Now What? | False | By David Everitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/who-should-redistrict-700819.html | Who Should Redistrict? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/movies/moviesspecial/the-delicate-job-of-transforming-a-geisha.html | The Delicate Job of Transforming a Geisha | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/picturing-a-world-without-race-723908.html | Picturing a World Without 'Race' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/i-dont-think-so-685380.html | I Don't Think So | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/a-british-landmark-regains-its-splendor.html | A British Landmark Regains Its Splendor | False | By Pamela Kent | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/world/europe/as-rioting-spreads-france-maps-tactics.html | As rioting spreads, France maps tactics | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/classified/paid-notice-deaths-kalbfeld-jack-w.html | Paid Notice: Deaths KALBFELD, JACK W. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/sports/soccer-cska-moscow-campaign-falters.html | Soccer: CSKA Moscow campaign falters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/pageoneplus/corrections-724203.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/nyregionopinions/mollusk-lovers-unite.html | Mollusk Lovers, Unite | False | By Brian Halweil | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/nyregion/communities-the-village-that-became-its-very-own-museum.html | COMMUNITIES; The Village That Became Its Very Own Museum | False | By Marc Ferris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/style/magazine/waiting-for-lefty.html | Waiting for Lefty | False | By S.s. Fair | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/magazine/the-fall-of-the-warrior-king-700754.html | The Fall of The Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/dining/a-stylish-wine-guide.html | A Stylish Wine Guide | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/arts/star-turns-five-knockouts-in-the-battle-of-the-sexes-sienna-miller.html | Star Turns: Five Knockouts in the Battle of the Sexes; Sienna Miller | False | By Karen Durbin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/opinion/chinas-air-pollution-720690.html | China's Air Pollution | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/international/europe/two-teenagers-from-french-housing-projects-inspired.html | Two Teenagers From French Housing Projects Inspired Riots | False | By Thomas Crampton,International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/travel/comings-and-goings.html | Comings and Goings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-06 | 2005-11-06 | https://www.nytimes.com/2005/11/06/weekinreview/in-baseball-being-the-boss-doesnt-pay.html | In Baseball, Being the Boss Doesn't Pay | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/politics/when-cleaner-air-is-a-biblical-obligation.html | When Cleaner Air Is a Biblical Obligation | False | By Michael Janofsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/guidant-sues-johnson-to-force-buyout.html | Guidant Sues Johnson to Force Buyout | False | By Vikas Bajaj and Barry Meier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/the-36th-running-new-york-city-marathon-notebook-a-team-victory-for.html | THE 36TH RUNNING / NEW YORK CITY MARATHON: NOTEBOOK; A Team Victory for Westchester | False | By Juliet Macur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/terrorism-expert-advised-city-on-searches.html | Terrorism Expert Advised City on Searches | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/if-the-label-says-organic-is-it-4-letters.html | If the Label Says Organic, Is It? (4 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/the-neediest-cases-a-shove-to-the-right-path-for-a-teenager-on-the-edge.html | The Neediest Cases; A Shove to the Right Path For a Teenager on the Edge | False | By Johanna Jainchill | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/washington/world/bush-replying-to-chavez-urges-latin-americans-to-follow-us.html | Bush, Replying to ChÃ¡Ãvez, Urges Latin Americans to Follow U.S. | False | By Elisabeth Bumiller and Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/pete-rose-jr-pleads-guilty-in-drug-case.html | Pete Rose Jr. Pleads Guilty in Drug Case | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/another-choice-for-elderly-charity-or-medicare.html | Another Choice for Elderly: Charity or Medicare? | False | By Stephanie Saul | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/addenda-people.html | ADDENDA; People | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-gregg-william-patrick.html | Paid Notice: Deaths GREGG, WILLIAM PATRICK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/at-some-magazines-men-appear-to-rule-the-word.html | At Some Magazines, Men Appear to Rule the Word | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/trade-officials-to-hold-talks-to-save-a-global-agreement.html | Trade Officials to Hold Talks to Save a Global Agreement | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/an-evolutionists-evolution.html | An Evolutionist's Evolution | False | By Glenn Collins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/books/emile-capouya-80-publisher-who-wrote-books-late-in-life-dies.html | Emile Capouya, 80, Publisher Who Wrote Books Late in Life, Dies | False | By Bruce C. T. Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/international/europe/officials-cautious-on-violence-in-germany-and-belgium.html | Officials Cautious on Violence in Germany and Belgium | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/asia/india-and-pakistan-open-kashmir-border.html | India and Pakistan open Kashmir border | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/football/belichick-inquiring-mastermind-wants-to-know.html | Belichick: Inquiring Mastermind Wants to Know | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/pageoneplus/corrections-727709.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/international/asia/monitors-in-azerbaijan-say-election-did-not-meet.html | Monitors in Azerbaijan Say Election Did Not Meet Standards | False | By C.j. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/marketing-gene-therapy-in-a-bottle-of-mouthwash.html | MARKETING; Gene Therapy in a Bottle of Mouthwash | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/worldbusiness/safety-woes-and-cost-of-fuel-bring-loss-at-jal.html | Safety woes and cost of fuel bring loss at JAL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-isaacs-patricia-m.html | Paid Notice: Deaths ISAACS, PATRICIA M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisano | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/climate-signals.html | Climate Signals | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/asia/coming-to-terms-with-chinas-ascent.html | Coming to terms with China's ascent | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/the-world-needs-a-prefab-constitution.html | The world needs a prefab constitution | False | By Cheryl Benard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/spinoff-player-to-compete-in-opensource-software.html | Spinoff Player to Compete in Open-Source Software | False | By Steve Lohr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/a-marathon-turns-into-a-sprint-and-a-kenyan-wins-it-by.html | A Marathon Turns Into a Sprint, and a Kenyan Wins It by Just a Step | False | By Jere Longman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-kohn-rose.html | Paid Notice: Deaths KOHN, ROSE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/defense-holds-firm-as-manning-struggles-for-rhythm.html | Defense Holds Firm as Manning Struggles for Rhythm | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/travel/for-tourists-a-calmer-paris.html | For Tourists, a Calmer Paris | False | By Donald Morrison | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/man-fatally-stabbed-at-brooklyn-club-after-intervening-in-conflict.html | Man Fatally Stabbed at Brooklyn Club After Intervening in Conflict | False | By Fernanda Santos and Janon Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/politics/politicsspecial1/court-choice-is-conservative-by-nature-not.html | Court Choice Is Conservative by Nature, Not Ideology | False | By Janny Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/beware-your-trail-of-digital-fingerprints.html | Beware Your Trail of Digital Fingerprints | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/othersports/edwards-has-momentum-but-time-is-running-out.html | Edwards Has Momentum, but Time Is Running Out | False | By Ken Daley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/fujimori-shows-up-in-chile-and-is-arrested.html | Fujimori Shows Up in Chile and Is Arrested | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/grokster-filesharing-service-shuts-down-in-settlement.html | Grokster File-Sharing Service Shuts Down in Settlement | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/golf/bryant-leaves-them-in-the-dust.html | Bryant Leaves Them in the Dust | False | By Damon Hack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/international/asia/hong-kongs-democracy-movement-seeks-new-showdown.html | Hong Kong's Democracy Movement Seeks New Showdown | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/books/john-fowles-british-author-of-ambiguous-endings-dies-at-79.html | John Fowles, British Author of Ambiguous Endings, Dies at 79 | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/arts-briefly-superhero-news.html | Arts, Briefly; Superhero News | False | By George Gene Gustines | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/pageoneplus/corrections-727695.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/bach-preludes-and-fugues-from-tragedy-to-joy.html | Bach Preludes and Fugues From Tragedy to Joy | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/corrections-727750.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-brian-frank.html | Paid Notice: Deaths BRIAN, FRANK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/prokopcuka-puts-latvia-on-the-marathon-map.html | Prokopcuka Puts Latvia on the Marathon Map | False | By Lynn Zinser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/women-in-politics-double-standards-726176.html | Women in Politics: Double Standards | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/asia/hk-man-jailed-in-worlds-first-copyright-violation-case.html | HK man jailed in world's first copyright violation case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/when-coloradans-rethought-the-value-of-taxes-2-letters.html | When Coloradans Rethought the Value of Taxes (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/theater/combating-critics-pans-with-a-blitzkrieg-of-ads.html | Combating Critics' Pans With a Blitzkrieg of Ads | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/if-the-label-says-organic-is-it-727806.html | If the Label Says Organic, Is It? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/politics/when-a-vote-for-governor-may-have-added-meaning.html | When a Vote for Governor May Have Added Meaning | False | By Robin Toner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/the-nation-now-profitable-has-a-new-commander.html | The Nation, Now Profitable, Has a New Commander | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/worldbusiness/us-faults-china-on-battling-fake-goods.html | U.S. faults China on battling fake goods | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/bridge-stranding-south-in-the-dummy-on-the-way-to-a-championship.html | Bridge; Stranding South in the Dummy On the Way to a Championship | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/politics/surge-in-violence-in-sudan-erodes-hope.html | Surge in Violence in Sudan Erodes Hope | False | By Joel Brinkley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-lehrer-katherine-shack-brod.html | Paid Notice: Deaths LEHRER, KATHERINE SHACK BROD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-ringler-dr-milton.html | Paid Notice: Deaths RINGLER, DR. MILTON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/football/tomlinson-slices-gates-catches-and-the-chargers-win.html | Tomlinson Slices, Gates Catches and the Chargers Win | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/international/middleeast/suicide-bomber-kills-4-american-soldiers-at-baghdad.html | Suicide Bomber Kills 4 American Soldiers at Baghdad Checkpoint | False | By Sabrina Tavernise and Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/asia/probe-ordered-into-allegations-that-indian-minister-received.html | Probe ordered into allegations that Indian minister received favors from Saddam | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/corrections-727741.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/corrections-727679.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/design/native-eyes-on-a-land-south-of-the-clouds.html | Native Eyes on a Land South of the Clouds | False | By Erik Eckholm | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/critics-choice-new-cds-727202.html | CRITIC'S CHOICE: NEW CD'S | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/young-at-ease-and-in-love.html | Young, at Ease and in Love | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/china-and-us-expected-to-reach-deal-on-textiles.html | China and U.S. Expected to Reach Deal on Textiles | False | By David Cay Johnston and Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-foont-sylvia-nee-gang.html | Paid Notice: Deaths FOONT, SYLVIA (NEE GANG) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 0001-01-01 | https://www.nytimes.com/2005/11/07/theater/reviews/from-bluecollar-boys-to-doowop-sensation-a-bands-rise-and-fall.html | From Blue-Collar Boys to Doo-Wop Sensation: A Band's Rise and Fall | False | By BEN BRANTLEY | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-shawl-bernice-baruch.html | Paid Notice: Deaths SHAWL, BERNICE BARUCH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/europe/french-to-allow-curfews-to-halt-unrest.html | French to allow curfews to halt unrest | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/theater/reviews/5-characters-track-the-elusive-stork.html | 5 Characters Track the Elusive Stork | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metro-briefing-new-york-bronx-man-is-shot-to-death.html | Metro Briefing | New York: Bronx: Man Is Shot To Death | False | By Fernanda Santos (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/will-size-spoil-a-cheeky-ad-agency.html | Will Size Spoil a Cheeky Ad Agency? | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/middleeast/a-new-sunni-party-raises-hopes-of-more-political.html | A New Sunni Party Raises Hopes of More Political Participation | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/on-the-lonely-road-to-recovery-inspiration-from-the.html | On the Lonely Road to Recovery, Inspiration From the Sidewalks of New York | False | By Juliet Macur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-golden-philip.html | Paid Notice: Deaths GOLDEN, PHILIP | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/palestinians-gift-to-peace.html | Palestinians' Gift to Peace | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/after-a-bumpy-challenge-a-road-record-and-sore-arms.html | After a Bumpy Challenge, a Road Record and Sore Arms | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/front-page/26-miles-later-the-last-stride-seals-it.html | 26 Miles Later, the Last Stride Seals It | False | By Jere Longman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/iran-reports-making-bid-to-resume-nuclear-talks.html | Iran Reports Making Bid to Resume Nuclear Talks | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-nelson-stanley.html | Paid Notice: Deaths NELSON, STANLEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/dance/strapping-on-schmooze-shoes.html | Strapping on Schmooze Shoes | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-feingold-herman-hy.html | Paid Notice: Deaths FEINGOLD, HERMAN "HY." | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/worldbusiness/briefly-new-publisher-at-the-nation.html | Briefly: New publisher at The Nation | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/pride-prejudice-insurance.html | Pride, Prejudice, Insurance | False | By Paul Krugman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-golbert-raymond.html | Paid Notice: Deaths GOLBERT, RAYMOND | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-henderson-skitch.html | Paid Notice: Deaths HENDERSON, SKITCH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/city-democrats-fell-asleep-in-clubhouse.html | City Democrats Fell Asleep in Clubhouse | False | By Joyce Purnick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/design/e-stewart-williams-95-desert-modern-architect-dies.html | E. Stewart Williams, 95, 'Desert Modern' Architect, Dies | False | By Stuart Lavietes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/books/john-fowles.html | John Fowles | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/movies/critics-choice-new-cds-50-cent-creates-a-group-portrait-of.html | CRITIC'S CHOICE: NEW CD'S; 50 Cent Creates a Group Portrait. Of Himself, Naturally | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/pageoneplus/corrections-727687.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/if-he-has-to-lose-ferrer-wants-to-lose-with-dignity.html | If He Has to Lose, Ferrer Wants to Lose With Dignity | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/critics-choice-new-cds-727210.html | CRITIC'S CHOICE: NEW CD'S | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/philip-bowring-fear-is-the-new-pandemic.html | Philip Bowring: Fear is the new pandemic | False | By Philip Bowring | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/international/the-situation-in-france.html | The Situation in France | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/asia/azerbaijan-votes-amid-accusations-of-fraud-and-abuse.html | Azerbaijan Votes, Amid Accusations of Fraud and Abuse | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/washington/world/white-house-letter-far-away-from-home-no-rest-for-a-weary.html | White House Letter; Far Away From Home, No Rest for a Weary President | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/international/europe/embattled-blair-urges-90day-detentions-for-terror.html | Embattled Blair Urges 90-Day Detentions for Terror Suspects | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/asia/accession-has-brought-change-to-china-and-wto.html | Accession has brought change to China and WTO | False | By Howard Winn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-ferrari-joseph-frank.html | Paid Notice: Deaths FERRARI, JOSEPH FRANK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/automobiles/autos-on-monday/design-love-the-hummer-wear-the-fragrance.html | AUTOS ON MONDAY/Design; Love the Hummer? Wear the Fragrance | False | By Phil Patton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/more-commuters-are-going-against-the-flow-and-out-of-the-city.html | More Commuters Are Going Against the Flow, and Out of the City | False | By Sam Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/every-state-left-behind.html | Every State Left Behind | False | By Diane Ravitch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/europe/dutch-virtue-of-tolerance-under-strain.html | Dutch virtue of tolerance under strain | False | By Roger Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/a-highprofile-trial-a-tv-show-and-a-soninlaw-in-charge.html | A High-Profile Trial, a TV Show and a Son-in-Law in Charge | False | By Simon Romero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/worldbusiness/hollywood-braces-for-big-cuts.html | Hollywood braces for big cuts | False | By Laura M. Holson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/asia/hong-kongs-next-political-battle.html | Hong Kong's next political battle | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/basketball/in-the-search-for-themselves-the-knicks-are-clueless.html | In the Search for Themselves, the Knicks Are Clueless Again | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-brown-bailey-warren.html | Paid Notice: Deaths BROWN, BAILEY WARREN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-soffer-abigail-l.html | Paid Notice: Deaths SOFFER, ABIGAIL L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/arts-briefly-ghosts-sweep-friday.html | Arts, Briefly; Ghosts Sweep Friday | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/how-to-assess-a-school-726184.html | How to Assess a School | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/addenda-two-leave-fallon-to-open-an-agency-toy.html | ADDENDA; Two Leave Fallon To Open an Agency, Toy | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/middleeast/israeli-prisoners-dig-their-way-to-early-christianity.html | Israeli Prisoners Dig Their Way to Early Christianity | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/opchart-americas-learning-deficit.html | Op-Chart; America's Learning Deficit | False | By Henry Levin AND Nigel Holmes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/othersports/fighter-back-in-queens-nursing-concussion.html | Fighter Back in Queens, Nursing Concussion | False | By Mitch Abramson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/worldbusiness/walmart-finds-some-friendly-data.html | Wal-Mart finds some friendly data | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/schubert-with-a-soft-whimper-mahler-with-a-bang.html | Schubert With a Soft Whimper, Mahler With a Bang | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/if-the-label-says-organic-is-it-727822.html | If the Label Says Organic, Is It? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-mooney-julia-m.html | Paid Notice: Deaths MOONEY, JULIA M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/bringing-a-couples-dinnertable-repartee-to-msnbc.html | Bringing a Couple's Dinner-Table Repartee to MSNBC | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/when-coloradans-rethought-the-value-of-taxes-727784.html | When Coloradans Rethought the Value of Taxes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/when-coloradans-rethought-the-value-of-taxes-727792.html | When Coloradans Rethought the Value of Taxes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/energy-efficiency-726141.html | Energy Efficiency | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/americas/former-peruvian-president-fujimori-taken-into-police-custody.html | Former Peruvian President Fujimori taken into police custody in Chile | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metro-briefing-new-york-bronx-woman-killed-in-headon-crash.html | Metro Briefing \| New York: Bronx: Woman Killed In Head-On Crash | False | By Fernanda Santos (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/asian-and-latin-timbres-in-a-west-coast-fusion.html | Asian and Latin Timbres in a West Coast Fusion | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/critics-choice-new-cds.html | CRITICS' CHOICE: NEW CD'S | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-herold-bernard.html | Paid Notice: Deaths HEROLD, BERNARD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-leroy-maximilian-warner.html | Paid Notice: Deaths LEROY, MAXIMILIAN WARNER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/and-now-to-streamline-king-coals-beheading-of-appalachia.html | And Now to 'Streamline' King Coal's Beheading of Appalachia | False | By Francis X. Clines | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/worldbusiness/steps-and-missteps-in-bird-flu-fight.html | Steps and missteps in bird flu fight | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/addenda-ogilvy-mather-reorganizes-units.html | ADDENDA; Ogilvy & Mather Reorganizes Units | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/terminator-vs-gerrymander.html | Terminator vs. Gerrymander | False | By Jill Stewart | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/europe/10-officers-shot-as-riots-worsen-in-french-cities.html | 10 Officers Shot as Riots Worsen in French Cities | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/dance/dance-preservation-organization-lays-off-most-of-staff.html | Dance Preservation Organization Lays Off Most of Staff | False | By Erika Kinetz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/education/grad-students-from-abroad-on-the-increase.html | Grad Students From Abroad on the Increase | False | By Tamar Lewin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/exploring-repertory-where-threes-right-crowd.html | Exploring Repertory Where Three's Right Crowd | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/yahoo-plans-to-connect-services-with-tivo.html | Yahoo Plans to Connect Services With TiVo | False | By Saul Hansell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-memorials-levien-donna.html | Paid Notice: Memorials LEVIEN, DONNA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/between-ads-and-debate-determining-the-truth.html | Between Ads and Debate, Determining the Truth | False | By David Kocieniewski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/the-online-travel-landscape-is-getting-crowded.html | The Online Travel Landscape Is Getting Crowded | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/oil-producers-are-urged-to-invest-in-more-capacity.html | Oil Producers Are Urged to Invest in More Capacity | False | By Jad Mouawad | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/us/this-time-schwarzenegger-may-not-get-a-hollywood-ending.html | This Time, Schwarzenegger May Not Get a Hollywood Ending | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-memorials-kerz-leo.html | Paid Notice: Memorials KERZ, LEO | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/us/nationalspecial/louisiana-lawmakers-begin-special-session-on-rebuilding.html | Louisiana Lawmakers Begin Special Session on Rebuilding | False | By Jeremy Alford | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/books/society-rudely-sinks-into-a-cesspool-of-boorishness.html | Society Rudely Sinks Into a Cesspool of Boorishness | False | By Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/congresss-sham-budget-savings.html | Congress's Sham Budget Savings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/despite-big-gap-mayoral-campaign-blitz-continues.html | Despite Big Gap, Mayoral Campaign Blitz Continues | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-shufro-lottie.html | Paid Notice: Deaths SHUFRO, LOTTIE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/a-place-for-things-great-small-and-kosher.html | A Place for Things Great, Small and Kosher | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/museums-responsibility-726150.html | Museums' Responsibility | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/and-the-war-goes-on.html | And the War Goes On | False | By Bob Herbert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/football/chrebet-has-his-legacy-he-should-take-it-home.html | Chrebet Has His Legacy. He Should Take It Home | False | By Dave Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-mendelson-michael.html | Paid Notice: Deaths MENDELSON, MICHAEL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/middleeast/marine-killed-in-ambush-on-iraq-syria-border.html | Marine Killed in Ambush on Iraq-Syria Border | False | By Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/football/panthers-make-a-statement-by-routing-the-buccaneers.html | Panthers Make a Statement by Routing the Buccaneers | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/us/no-evidence-of-pressure-on-iraq-data-senator-says.html | No Evidence Of Pressure On Iraq Data, Senator Says | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/the-36th-running-new-york-city-marathon-notebook-a-good-day-to-be-a.html | THE 36TH RUNNING / NEW YORK CITY MARATHON: NOTEBOOK; A Good Day to Be a Spectator, if Not a Participant | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/us/lawmakers-call-for-limits-on-fbi-power-to-demand-records-in-terrorism.html | Lawmakers Call for Limits on F.B.I. Power to Demand Records in Terrorism Investigations | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/technology/addenda-accounts.html | ADDENDA; Accounts | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/bits-bytes-and-blisters-tracking-runners-from-start-to.html | Bits, Bytes and Blisters: Tracking Runners From Start to Finish | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/if-the-label-says-organic-is-it-727830.html | If the Label Says Organic, Is It? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/saying-goodbye-to-california-sun-hello-midwest.html | Saying Goodbye California Sun, Hello Midwest | False | By Motoko Rich and David Leonhardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/corrections-727725.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/americas/fujimori-is-arrested-in-chile.html | Fujimori is arrested in Chile | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/50-cent-creates-a-group-portrait-of-himself-naturally.html | 50 Cent Creates a Group Portrait. Of Himself, Naturally | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/wrapping-up-mayor-and-ferrer-ask-voters-to-ignore.html | Wrapping Up, Mayor and Ferrer Ask Voters to Ignore Polls | False | BY Jim Rutenberg and Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/bringing-the-arcade-home-on-a-video-game-machine.html | Bringing the Arcade Home on a Video Game Machine | False | By Michel Marriott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/dance/5-poems-in-movement-by-an-artist-in-between-countries.html | 5 Poems in Movement by an Artist in Between Countries | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/football/three-yards-away-from-big-victory-jets-cant-reach-it.html | Three Yards Away From Big Victory, Jets Can't Reach It | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/asia/official-vote-count-gives-ruling-party-lead-in-azerbaijan.html | Official vote count gives ruling party lead in Azerbaijan election | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/metrocampaigns/in-new-jersey-a-smiley-sunday-at-the-end-of-a-mean.html | In New Jersey, a Smiley Sunday at the End of a Mean Campaign | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/international/americas/bush-endorses-widening-of-panama-canal-in-speech.html | Bush Endorses Widening of Panama Canal in Speech | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/theater/reviews/from-bluecollar-boys-to-doowop-sensation-a-bands-rise-and.html | From Blue-Collar Boys to Doo-Wop Sensation: A Band's Rise and Fall | False | By Ben Brantley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-arnold-ruth-nee-schwartz.html | Paid Notice: Deaths ARNOLD, RUTH (NEE SCHWARTZ) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-wiener-kenneth.html | Paid Notice: Deaths WIENER, KENNETH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/asia/delays-hurting-us-rebuilding-in-afghanistan.html | Delays Hurting U.S. Rebuilding in Afghanistan | False | By David Rohde and Carlotta Gall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/critics-choice-new-cds-727199.html | CRITICS' CHOICE: NEW CD'S | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/sportsspecial/lama-feels-spirit-of-city-while-testing-his-soles.html | Lama Feels Spirit of City While Testing His Soles | False | By Michael S. Schmidt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/crosspollinating-the-nfl-with-a-star-from-stacked.html | Cross-Pollinating the N.F.L. With a Star From 'Stacked' | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/worldbusiness/opec-urged-to-invest.html | OPEC urged to invest | False | By Jad Mouawad | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/at-times-buying-the-book-just-for-its-cover.html | At Times, Buying the Book Just for Its Cover | False | By Alex Mindlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/corrections-727717.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/ncaafootball/for-some-programs-season-has-gone-unexpectedly-awry.html | For Some Programs, Season Has Gone Unexpectedly Awry | False | By Pete Thamel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/europe/new-islam-in-an-old-english-town.html | New Islam in an old English town | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/football/manning-giving-giants-something-to-believe-in.html | Manning Giving Giants Something to Believe In | False | By Harvey Araton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/europe/behind-the-furor-the-last-moments-of-two-youths.html | Behind the Furor, the Last Moments of Two Youths | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/politics/supreme-court-to-rule-on-validity-of-military-tribunals.html | Supreme Court to Rule on Validity of Military Tribunals | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/world/asia/china-says-three-cases-may-be-bird-flu.html | China Says Three Cases May Be Bird Flu | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/us/front page/tornado-slams-south-indiana-at-least-22-die.html | Tornado Slams South Indiana; At Least 22 Die | False | By Roger McBain and Christine Hauser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/classified/paid-notice-deaths-lewis-sylvia-e.html | Paid Notice: Deaths LEWIS, SYLVIA E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/health/world-bank-creates-500-million-loan-plan-to-combat-bird-flu.html | World Bank Creates $500 Million Loan Plan to Combat Bird Flu | False | By Tom Wright International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/minivans-safer-with-side-air-bags.html | Minivans Safer With Side Air Bags | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/opinion/if-the-label-says-organic-is-it-727814.html | If the Label Says Organic, Is It? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/nyregion/pageoneplus/corrections-727733.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/obituaries/chester-cooper-88-a-player-in-diplomacy-for-two-decades-is-dead.html | Chester Cooper, 88, a Player in diplomacy for Two Decades, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/new-vistas-for-visa.html | New Vistas for Visa | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/sports/among-the-finishers-the-freedom-team.html | AMONG THE FINISHERS THE FREEDOM TEAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/technology/many-suitors-and-pitfalls-as-aol-seeks-a-partner.html | Many Suitors, and Pitfalls, as AOL Seeks a Partner | False | By Richard Siklos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/arts/music/exploring-the-evolution-of-a-reclusive-composer.html | Exploring the Evolution of a Reclusive Composer | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/international/africa/us-envoy-to-meet-darfur-rebels-in-effort-to-stem-violence.html | U.S. Envoy to Meet Darfur Rebels in Effort to Stem Violence | False | By Joel Brinkley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-07 | 2005-11-07 | https://www.nytimes.com/2005/11/07/business/i-want-my-ubiquitous-conglomerate.html | I Want My Ubiquitous Conglomerate | False | By David Carr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/baseball/top-al-rookie-seeks-more-moments-to-savor.html | Top A.L. Rookie Seeks More Moments to Savor | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/in-hong-kong-a-jail-sentence-for-online-filesharing.html | In Hong Kong, a Jail Sentence for Online File-Sharing | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/trade-talks-face-a-delay-in-middecember-deadline.html | Trade talks face a delay in mid-December deadline | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/africa/us-and-iraqi-troops-continue-offensive.html | U.S. and Iraqi troops continue offensive | False | By Kirk Semple and Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/corrections-732354.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-memorials-walshon-caren.html | Paid Notice: Memorials WALSHON, CAREN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/blair-fights-for-extension-of-terror-detention-law.html | Blair fights for extension of terror detention law | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-wiener-kenneth.html | Paid Notice: Deaths WIENER, KENNETH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/observers-criticize-azeri-vote.html | Observers criticize Azeri vote | False | By C.j. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/us/virginians-sprint-as-polls-show-dead-heat.html | Virginians Sprint as Polls Show Dead Heat | False | By James Dao | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/middleeast/un-seeks-to-question-6-syrians-in-killing-of-lebanese.html | U.N. Seeks to Question 6 Syrians in Killing of Lebanese Ex-Leader | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/us/nationalspecial/new-orleans-is-still-grappling-with-the-basics-of.html | New Orleans Is Still Grappling With the Basics of Rebuilding | False | This article was reported by Adam Nossiter, Gary Rivlin, John Schwartz, Eric Lipton and Jennifer Steinhauer and Was Written By Ms. Steinhauer. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/ravages-of-the-iraq-war-3-letters.html | Ravages of the Iraq War (3 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/yahoo-buys-out-stakes-in-its-europe-units-seeking-growth.html | Yahoo buys out stakes in its Europe units, seeking growth | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-golden-philip.html | Paid Notice: Deaths GOLDEN, PHILIP | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-mendelson-michael.html | Paid Notice: Deaths MENDELSON, MICHAEL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/dna-expert-testifies-evidence-points-to-suspect-in-1973-rape-by.html | DNA Expert Testifies Evidence Points to Suspect in 1973 Rape by Trillion-to-1 Odds | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/police-in-australia-foil-terror-attack.html | Police in Australia foil terror attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/pageoneplus/corrections-732311.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-katz-sonia.html | Paid Notice: Deaths KATZ, SONIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-weiner-joel-jimmy.html | Paid Notice: Deaths WEINER, JOEL "JIMMY" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/maurice-rosenfield-91-stage-producer-and-noted-lawyer-dies.html | Maurice Rosenfield, 91, Stage Producer and Noted Lawyer, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-leroy-maximilian-warner.html | Paid Notice: Deaths LEROY, MAXIMILIAN WARNER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/lack-of-section-8-vouchers-for-storm-evacuees-highlights-rift-over.html | Lack of Section 8 Vouchers for Storm Evacuees Highlights Rift Over Housing Program | False | By Jason Deparle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/currencies-dollar-keeps-rising-on-rate-advantage.html | Currencies: Dollar keeps rising on rate advantage | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/pageoneplus/corrections-732273.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/democracy-push-in-hong-kong.html | Democracy Push in Hong Kong | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/angry-crowds-protest-delays-in-reopening-kashmir-border.html | Angry Crowds Protest Delays in Reopening Kashmir Border | False | By David Rohde and Salman Masood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/when-firms-lawyers-arent-workers-ones.html | When firms' lawyers aren't workers' ones | False | By Ross Kerber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/stocks-wall-street-rises-on-technology-deals-and-oil.html | Stocks: Wall Street rises on technology deals and oil | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/world-bank-to-offer-birdflu-loans.html | World Bank to offer bird-flu loans | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/music/staging-a-medieval-battle-of-the-bands.html | Staging a Medieval Battle of the Bands | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/firestorm-in-france-the-continent-despite-minor-incidents-chance-of.html | FIRESTORM IN FRANCE: THE CONTINENT; Despite Minor Incidents, Chance of Large-Scale Riots Elsewhere in Europe Is Seen as Small | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-hirsh-lenore-lenni.html | Paid Notice: Deaths HIRSH, LENORE "LENNI" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/restriction-is-lifted-on-funds-for-tutors-in-failing-schools.html | Restriction Is Lifted on Funds for Tutors in Failing Schools | False | By Susan Saulny | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/world-briefing-australia-15-arrested-in-antiterror-raids.html | World Briefing | Australia: 15 Arrested In Antiterror Raids | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/childhood-testing-hints-of-hearing-problems-are-often-ignored.html | Childhood Testing Hints of Hearing Problems Are Often Ignored | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/people-yo-yo-ma-samuel-l-jackson-omar-sharif.html | People: Yo-Yo Ma, Samuel L. Jackson, Omar Sharif | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/vital-signs-at-risk-doctors-issue-alert-to-dialysis-patients.html | VITAL SIGNS: AT RISK; Doctors Issue Alert to Dialysis Patients' Families | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/optimism-on-wall-street-over-size-of-bonuses.html | Optimism on Wall Street Over Size of Bonuses | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/reviews/popcorn-friendship-intrigue-a-famous-fiveletter-word.html | Popcorn, Friendship, Intrigue and a Famous Five-Letter Word | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/the-idiots-abroad.html | The Idiots Abroad | False | By John Tierney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/global-funds-when-safety-is-a-virtue.html | Global Funds: When safety is a virtue | False | By Rodrigo Davies | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/science/knees-and-hips-731544.html | Knees and Hips | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/killed-then-exploited-729884.html | Killed, Then Exploited | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/unrelated-adults-at-home-increase-risk-for-children.html | Unrelated Adults at Home Increase Risk for Children | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/science/bradbury-and-hamlet-731501.html | Bradbury and Hamlet | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/delay-case-turns-spotlight-on-texas-judicial-system.html | DeLay Case Turns Spotlight on Texas Judicial System | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/science/mars-lander-still-missing.html | Mars Lander Still Missing | False | By Kenneth Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/hockey/nhls-top-pick-notches-goal-in-first-garden-visit.html | N.H.L.'s Top Pick Notches Goal in First Garden Visit | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/science/science-and-religion-share-fascination-in-things-unseen.html | Science and Religion Share Fascination in Things Unseen | False | By Lawrence M. Krauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/grokster-calls-it-quits-on-sharing-music-files.html | Grokster Calls It Quits on Sharing Music Files | False | By Jeff Leeds | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/birdflu-battle-in-eastern-asia-is-to-be-joined-by-world-bank.html | Bird-Flu Battle in Eastern Asia Is to Be Joined by World Bank | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/yahoo-tightens-control-in-europe-and-asia.html | Yahoo Tightens Control in Europe and Asia | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/ravages-of-the-iraq-war-731285.html | Ravages of the Iraq War | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/music/a-sampling-of-norways-composers-old-and-new.html | A Sampling of Norway's Composers Old and New | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/us/tornado-survivors-question-siren-warning-system.html | Tornado Survivors Question Siren Warning System | False | By Monica Davey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/national/national-briefings.html | National Briefings | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-glasserow-jeffrey-l.html | Paid Notice: Deaths GLASSEROW, JEFFREY L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-nihill-adrian-t.html | Paid Notice: Deaths NIHILL, ADRIAN T. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/newsandfeatures/in-oregon-brushing-up-their-shakespeare-helped.html | In Oregon, Brushing Up Their Shakespeare, Helped Along by Software | False | By Katie Hafner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/the-neediest-cases-cancer-saps-queens-womans-strength-but-not-her.html | The Neediest Cases; Cancer Saps Queens Woman's Strength, but Not Her Endurance | False | By Monica Potts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/television/engrossed-in-a-world-of-political-idealism.html | Engrossed in a World of Political Idealism | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/football/eagles-suspend-owens-for-season.html | Eagles Suspend Owens for Season | False | By Jere Longman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/briefly-india-and-pakistan-open-border-for-quake-relief.html | Briefly: India and Pakistan open border for quake relief | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/books/paperback-mysteries-that-bring-the-pulp-back-to-fiction.html | Paperback Mysteries That Bring the Pulp Back to Fiction | False | By Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/arts/arts-briefly-lord-webbers-purchase.html | Arts, Briefly; Lord Webber's Purchase | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/technology/world-briefing-americas-canada-investment-firm-to-buy.html | World Briefing | Americas: Canada: Investment Firm to Buy Software Maker | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metrocampaigns/budget-procedure-and-transit-bonds.html | Budget Procedure and Transit Bonds | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/world-briefing-europe-britain-blair-urges-no-change-in-terror-bill.html | World Briefing | Europe: Britain: Blair Urges No Change In Terror Bill | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/civil-suit-over-tax-shelter-is-delayed-for-criminal-case.html | Civil Suit Over Tax Shelter Is Delayed for Criminal Case | False | By Lynnley Browning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/afghan-poet-dies-after-beating-by-husband.html | Afghan Poet Dies After Beating by Husband | False | By Carlotta Gall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media/the-grandchildren-of-the-golden-girls.html | The Grandchildren of 'The Golden Girls' | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/travel/advice-for-tourists-visiting-paris.html | Advice for Tourists Visiting Paris | False | By Austin Considine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/us/pentagon-charges-5-more-in-guantanamo-bay-camp.html | Pentagon Charges 5 More In GuantÃ¡namo Bay Camp | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/gop-leaders-seek-inquiry-on-leaks-of-government-secrets.html | G.O.P. Leaders Seek Inquiry on Leaks of Government Secrets | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/othersports/musical-chairs-as-nascar-drivers-switch-teams-for-next.html | Musical Chairs as Nascar Drivers Switch Teams for Next Season | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/national/democrat-kaine-wins-virginia-governors-race.html | Democrat Kaine Wins Virginia Governor's Race | False | By James Dao | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/ravages-of-the-iraq-war-731269.html | Ravages of the Iraq War | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/is-there-a-doctrine-in-the-house.html | Is There a Doctrine in the House? | False | By Richard N. Haass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/fliers-already-peg-2005-as-the-year-of-gritted-teeth.html | Fliers Already Peg 2005 as the Year of Gritted Teeth | False | By Joe Sharkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/organic-food-standards-729876.html | Organic Food Standards | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/new-leaders-outsiders-are-in.html | New Leaders? Outsiders Are In | False | By Clyde Haberman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/pageoneplus/correction-729825.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/official-reveals-budget-for-us-intelligence.html | Official Reveals Budget For U.S. Intelligence | False | By Scott Shane | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/basketball/three-games-into-season-knicks-dont-know-their-roles.html | Three Games Into Season, Knicks Don't Know Their Roles | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/the-sickness-in-frances-heart.html | The sickness in France's heart | False | By Catherine Field | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/international/middleeast/2nd-lawyer-in-husseins-trial-is-slain-by-gunmen.html | 2nd Lawyer in Hussein's Trial Is Slain by Gunmen | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/baseball/dysfunctional-dodgers-are-far-from-camelot.html | Dysfunctional Dodgers Are Far From Camelot | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/germanys-parties-enter-decisive-week.html | Germany's parties enter decisive week | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/children-of-the-quiet-divorce-731420.html | Children of the 'Quiet' Divorce | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/children-of-the-quiet-divorce-731404.html | Children of the 'Quiet' Divorce | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-arnold-ruth.html | Paid Notice: Deaths ARNOLD, RUTH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-joseph-edith.html | Paid Notice: Deaths JOSEPH, EDITH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/national/kansas-school-board-approves-controversial-science-standards.html | Kansas School Board Approves Controversial Science Standards | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/corrections-732265.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/new-efforts-help-patients-get-back-in-control.html | New Efforts Help Patients Get Back in Control | False | By Jane E. Brody | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/international/asia/democracy-push-in-hong-kong.html | Democracy Push in Hong Kong | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/books/after-a-death-by-cancer-a-reporters-life-force-glows-in-new-book.html | After a Death by Cancer, a Reporter's Life Force Glows in New Book | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-mitlitzky-george.html | Paid Notice: Deaths MITLITZKY, GEORGE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/help-for-voters.html | Help for Voters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/football/mannings-air-show-stuns-patriots.html | Manning's Air Show Stuns Patriots | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-lewis-sylvia-e.html | Paid Notice: Deaths LEWIS, SYLVIA E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/at-trial-husband-admits-jealousy-but-denies-killing.html | At Trial, Husband Admits Jealousy but Denies Killing | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/briefly-vnu-discusses-ending-takeover.html | Briefly: VNU discusses ending takeover | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-klausner-adele.html | Paid Notice: Deaths KLAUSNER, ADELE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/reviews/who-are-we-where-are-we-what-are-we-doing-you-decide.html | Who Are We? Where Are We? What Are We Doing? You Decide | False | By Jonathan Kalb | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/roh-to-meet-koizumi-despite-shrine-dispute.html | Roh to meet Koizumi despite shrine dispute | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-goffe-george.html | Paid Notice: Deaths GOFFE, GEORGE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/football/for-a-change-give-dungy-credit-for-this-colts-victory.html | For a Change, Give Dungy Credit for This Colts Victory | False | By William C. Rhoden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/largest-maker-of-luxury-homes-cuts-forecast.html | Largest Maker of Luxury Homes Cuts Forecast | False | By Vikas Bajaj and David Leonhardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/ncaafootball/with-nfl-failure-behind-him-shuler-tries-politics.html | With N.F.L. Failure Behind Him, Shuler Tries Politics | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/president-bushs-walkabout.html | President Bush's Walkabout | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/techbrief-grokster-closes-site-settling-suit.html | TechBrief: Grokster closes site, settling suit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/what-next-for-azerbaijan.html | What next for Azerbaijan? | False | By Borut Grgic and Dov Lynch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/baseball/roses-son-enters-guilty-plea-to-drugtrafficking-charges.html | Rose's Son Enters Guilty Plea to Drug-Trafficking Charges | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/news-analysis-us-trade-deal-hinges-on-farmers.html | News Analysis: U.S. trade deal hinges on farmers | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/a-physicians-challenge-cancer-surgery-but-no-blood.html | A Physician's Challenge: Cancer Surgery, but 'No Blood' | False | By Larry Zaroff, M.d. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/international/middleeast/un-security-council-renews-mandate-for-forces-in.html | U.N. Security Council Renews Mandate for Forces in Iraq | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-fire.html | Metro Briefing | New York: Brooklyn: Woman Killed In Fire | False | By Ann Farmer (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/on-death-and-dying-two-womens-stories-731382.html | On Death and Dying: Two Women's Stories | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/indian-minister-stripped-of-post-amid-charges-of-kickbacks.html | Indian Minister Stripped of Post Amid Charges Of Kickbacks | False | By Hari Kumar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/international/middleeast/shiite-rivals-meet-ahead-of-iraq-parliamentary.html | Shiite Rivals Meet Ahead of Iraq Parliamentary Elections | False | By Edward Wong and Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/television/proposed-legislation-may-affect-future-of-publicaccess.html | Proposed Legislation May Affect Future of Public-Access Television | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/memos-plot-a-course-at-microsoft.html | Memos Plot a Course at Microsoft | False | By John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/soccer/defender-has-been-the-galaxys-rock.html | Defender Has Been the Galaxy's Rock | False | By Jack Bell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/television/a-familys-responses-when-iraq-claims-a-son.html | A Family's Responses When Iraq Claims a Son | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media/newspaper-daily-circulation-down-26.html | Newspaper Daily Circulation Down 2.6% | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metrocampaigns/new-jersey-governor-tops-list-of-races-reaching.html | New Jersey Governor Tops List of Races Reaching Finish Line | False | By Bruce Lambert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/roundup-pete-roses-son-held-in-drug-case.html | Roundup: Pete Rose's son held in drug case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/the-claim-antibacterial-soap-works-better-than-regular-soap.html | The Claim: Antibacterial Soap Works Better Than Regular Soap | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/proselytizer-for-pedaling-acts-on-his-words.html | Proselytizer for Pedaling Acts on His Words | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/science/knees-and-hips-731536.html | Knees and Hips | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metrocampaigns/republican-extends-democrats-mayoral-losing-streak.html | Republican Extends Democrats' Mayoral Losing Streak in City | False | By Maria Newman and Timothy Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/middleeast/deadliest-suicide-bombing-against-gis-in-months-kills-4-in.html | Deadliest Suicide Bombing Against G.I.'s in Months Kills 4 in Iraq | False | By Sabrina Tavernise and Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/americas/bush-meeting-panamas-leader-endorses-widening-of-the-canal.html | Bush, Meeting Panama's Leader, Endorses Widening of the Canal | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/in-the-turkey-a-hope-for-autoimmune-disorders.html | In the Turkey, a Hope for Autoimmune Disorders | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/americas/bush-back-in-us-hits-campaign-trail.html | Bush, back in U.S., hits campaign trail | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/funds-in-brief-swiss-pension-fund-shifting-away-from.html | Funds in brief: Swiss pension fund shifting away from U.S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/microsoft-updates-business-database-program.html | Microsoft Updates Business Database Program | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-booth-james-ch.html | Paid Notice: Deaths BOOTH, JAMES C.H. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/africa/eu-restates-its-demand-but-studies-irans-request.html | EU restates its demand, but studies Iran's request | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/archbishop-takes-on-arroyo-as-part-of-crusade.html | Archbishop takes on Arroyo as part of 'crusade' | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-acton-annie-m.html | Paid Notice: Deaths ACTON, ANNIE M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/americas/chile-arrests-peru-exleader-lima-is-seeking-his-extradition.html | Chile Arrests Peru Ex-Leader; Lima Is Seeking His Extradition | False | By Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/science/bradbury-and-hamlet-731528.html | Bradbury and Hamlet | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/france-to-allow-local-curfews.html | France to allow local curfews | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/international/europe/former-british-envoys-book-embarrasses-blair.html | Former British Envoy's Book Embarrasses Blair | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/owner-of-independence-air-files-for-chapter-11-bankruptcy.html | Owner of Independence Air Files for Chapter 11 Bankruptcy | False | By Jeff Bailey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/hot-off-the-shelves.html | Hot Off the Shelves | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/books/john-fowles-79-british-postmodernist-who-tested-novels-conventions.html | John Fowles, 79, British Postmodernist Who Tested Novel's Conventions, Dies | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/new-look-and-fewer-articles-at-le-monde.html | New look and fewer articles at Le Monde | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/critics-press-companies-on-internet-rights-issues.html | Critics Press Companies on Internet Rights Issues | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/hds-greenway-americans-in-baghdad-then-and-now.html | H.D.S. Greenway: Americans in Baghdad, then and now | False | By H.d.s. Greenway | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/suburban-officers-criticized-as-insensitive-to-racism.html | Suburban Officers Criticized as Insensitive to Racism | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metrocampaigns/what-polls-mayoral-rivals-run-right-to-the-end.html | What Polls? Mayoral Rivals Run Right to the End | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/where-are-you-now-antiwar-activists.html | Where are you now, antiwar activists? | False | Victoria A. Bonney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/sports-safety-spotlight-on-the-real-hazards-of-youth-hockey.html | Sports Safety: Spotlight on the Real Hazards of Youth Hockey | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/bush-in-latin-america-729817.html | Bush in Latin America | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/the-embattled-swipecard-hotel-key.html | The Embattled Swipe-Card Hotel Key | False | By Christopher Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/monitors-report-fraud-in-azerbaijan-parliamentary-vote.html | Monitors Report Fraud in Azerbaijan Parliamentary Vote | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/the-rosa-parks-for-the-21st-century.html | The Rosa Parks for the 21st Century | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/1-billion-pledged-to-help-house-citys-homeless.html | $1 Billion Pledged to Help House City's Homeless | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/science/biologists-take-big-step-to-keep-parks-little-cutthroats-from-being.html | Biologists Take Big Step to Keep Park's Little Cutthroats From Being Devoured | False | By Jim Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/james-carroll-deconstructing-cheney.html | James Carroll: Deconstructing Cheney | False | By James Carroll | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/us/switching-colleges-is-common-but-takes-a-toll-study-finds.html | Switching Colleges Is Common but Takes a Toll, Study Finds | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/india-and-china-take-on-the-world-and-each-other.html | India and China Take On the World and Each Other | False | By Howard W. French | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/pageoneplus/corrections-732346.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/the-chronicles-of-making-narnia-a-film.html | The chronicles of making 'Narnia' a film | False | By Lorne Manly | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/basketball/free-throw-helps-heat-hold-off-the-nets.html | Free Throw Helps Heat Hold Off the Nets | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/interaction-amid-the-darkness.html | Interaction Amid the Darkness | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-memorials-guest-lucy-cz.html | Paid Notice: Memorials GUEST, LUCY (CZ) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/russias-struggleover-islams-place.html | Russia's struggleover Islam's place | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/national/tainted-by-scandal-allegations-detroit-mayor-fights-to-keep-his-job.html | Tainted by Scandal Allegations, Detroit Mayor Fights to Keep His Job | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/travel/sierra-leone-a-stark-beauty-amid-the-rubble-of-war.html | Sierra Leone: A stark beauty amid the rubble of war | False | By Marc Santora | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/new-operator-to-take-over-a-ferry-route-in-new-jersey.html | New Operator to Take Over a Ferry Route in New Jersey | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/world-briefing-europe-new-attempts-to-salvage-a-global-trade.html | World Briefing | Europe: New Attempts to Salvage A Global Trade Agreement | False | By James Kanter (IHT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metro-briefing-new-york-staten-island-expressway-bus-lane-opens.html | Metro Briefing | New York: Staten Island: Expressway Bus Lane Opens | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-thompson-gerard-gerry.html | Paid Notice: Deaths THOMPSON, GERARD "GERRY" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/pageoneplus/corrections-732320.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/aids-early-warning.html | AIDS early warning | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/international/europe/france-declares-state-of-emergency-to-curb-crisis.html | France Declares State of Emergency to Curb Crisis | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/science/bradbury-and-hamlet-731510.html | Bradbury and Hamlet | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media/a-magazine-for-moms-trying-to-stay-stylish-after-the-baby.html | A Magazine for Moms Trying to Stay Stylish After the Baby | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/us/5-cases-of-polio-in-amish-group-raise-new-fears.html | 5 Cases of Polio in Amish Group Raise New Fears | False | By Gardiner Harris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/the-new-yorker-all-of-it-729868.html | The New Yorker, All of It | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/pageoneplus/corrections-732290.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/africa/another-lawyer-from-saddam-hussein-case-assassinated.html | Another lawyer from Saddam Hussein case assassinated | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/afghan-poet-is-killed.html | Afghan poet is killed | False | By Carlotta Gall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/indicators-gut-reaction-lying-is-tied-to-digestive-changes.html | Indicators: Gut Reaction: Lying Is Tied to Digestive Changes | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/justices-to-rule-on-a-challenge-to-us-tribunals.html | Justices to Rule on a Challenge to U.S. Tribunals | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/french-officials-try-to-ease-fear-as-crisis-swells.html | French Officials Try to Ease Fear as Crisis Swells | False | By Mark Landler and Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/guidant-sues-to-force-johnson-johnson-to-complete.html | Guidant sues to force Johnson & Johnson to complete takeover | False | By Vikas Bajaj and Barry Meier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/un-scandal-claims-indian-diplomat.html | UN scandal claims Indian diplomat | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/thaksin-casts-eye-at-malaysia.html | Thaksin casts eye at Malaysia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/deal-would-create-taiwans-no-1-bank.html | Deal would create Taiwan's No. 1 bank | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-halkias-constantine-john.html | Paid Notice: Deaths HALKIAS, CONSTANTINE JOHN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/us/fox-news-is-accused-in-bias-suit.html | Fox News Is Accused in Bias Suit | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/in-germany-a-cautious-sense-that-we-dont-have-to-fear-this.html | In Germany, a cautious sense that 'we don't have to fear this' | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/music-review-a-performance-art-pioneer-with-friends.html | MUSIC REVIEW; A Performance Art Pioneer, With Friends | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-wilder-stephen-f.html | Paid Notice: Deaths WILDER, STEPHEN F. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/science/grunts-and-groans-731498.html | Grunts and Groans | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-millner-a-david.html | Paid Notice: Deaths MILLNER, A. DAVID | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/election-day-choices.html | Election Day Choices | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/for-police-on-front-line-a-tough-and-scary-task.html | For police on front line, a tough, and scary, task | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/man-being-robbed-loses-control-of-car-killing-woman.html | Man Being Robbed Loses Control of Car, Killing Woman | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/en-envoy-faults-blair-on-war.html | En-envoy faults Blair on war | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/international/asia/16-suspects-caught-in-terror-raid-are-charged-in.html | 16 Suspects Caught in Terror Raid Are Charged in Australia | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/arts-briefly-cuban-dancers-defect.html | Arts, Briefly; Cuban Dancers Defect | False | By Erika Kinetz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/children-of-the-quiet-divorce-731439.html | Children of the 'Quiet' Divorce | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metrocampaigns/campaign-over-voters-take-center-stage-in-ny-race.html | Campaign Over, Voters Take Center Stage in N.Y. Race | False | By Timothy Williams and Rachel Metz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/soccer/baras-binge-continues.html | Soccer;Barä'sÄŸa's binge continues | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-kohn-rose.html | Paid Notice: Deaths KOHN, ROSE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/for-thyroid-hormones-how-low-is-too-low.html | For Thyroid Hormones, How Low Is Too Low? | False | By Kate Murphy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/walmart-and-capitalism-729892.html | Wal-Mart and Capitalism | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/translator-in-iraq-war-lied-in-citizenship-bid-us-says.html | Translator in Iraq War Lied In Citizenship Bid, U.S. Says | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/guidant-sues-johnson-johnson-for-completion-of-merger.html | Guidant Sues Johnson & Johnson for Completion of Merger | False | By Barry Meier and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/gone-but-far-from-forgotten.html | Gone, but far from forgotten | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media/nbc-and-cbs-to-sellreruns-for-99-cents-each.html | NBC and CBS to SellReruns for 99 Cents Each | False | By Richard Siklos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/books/a-town-where-characters-live-out-country-songs.html | A Town Where Characters Live Out Country Songs | False | By Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/newsandfeatures/a-writers-curious-path-to-success.html | A Writer's Curious Path to Success | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/pcguesposts/teen-creates-what-microsoft-couldnt.html | Teen Creates What Microsoft Couldn't | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metrocampaigns/lack-of-interest-by-voters-is-concern-on-bond.html | Lack of Interest by Voters Is Concern on Bond Measure | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/deal-in-fish-market-dispute-is-said-to-be-near-and-move-could-be.html | Deal in Fish Market Dispute Is Said to Be Near, and Move Could Be Imminent | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/arts-guide-200511089353608729d.html | Arts Guide | False | By Elisabeth Hopkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-goodman-harrison-d.html | Paid Notice: Deaths GOODMAN, HARRISON D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/science/hazard-in-hunt-for-new-flu-looking-for-bugs-in-all-the-wrong-places.html | Hazard in Hunt for New Flu: Looking for Bugs in All the Wrong Places | False | By Gina Kolata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/ravages-of-the-iraq-war-731277.html | Ravages of the Iraq War | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-bozian-betty.html | Paid Notice: Deaths BOZIAN, BETTY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/on-death-and-dying-two-womens-stories-731390.html | On Death and Dying: Two Women's Stories | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/on-death-and-dying-two-womens-stories-2-letters.html | On Death and Dying: Two Women's Stories (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/interlocking-friendships-connect-a-chairman-and-a-nominee.html | Interlocking Friendships Connect a Chairman and a Nominee | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/village-bartender-is-beaten-in-a-possible-bias-attack-police-say.html | Village Bartender Is Beaten in a Possible Bias Attack, Police Say | False | By Kareem Fahim and Colin Moynihan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/jail-ordered-for-filesharer.html | Jail ordered for file-sharer | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/could-it-have-been-the-unpaid-parking-tickets.html | Could It Have Been the Unpaid Parking Tickets? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/children-of-the-quiet-divorce-731412.html | Children of the 'Quiet' Divorce | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/automobiles/sema-2005-wheres-the-outrageous.html | SEMA 2005: Where's the Outrageous? | False | By Jerry Garrett | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metro-briefing-new-jersey-elizabeth-group-charged-in-drug-sweep.html | Metro Briefing | New Jersey: Elizabeth: Group Charged In Drug Sweep | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-hornblow-leonora.html | Paid Notice: Deaths HORNBLOW, LEONORA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/science/advice-to-california-condors-change-your-diet.html | Advice to California Condors: Change Your Diet | False | By Henry Fountain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/study-faults-followup-for-cancer-patients.html | Study Faults Follow-Up for Cancer Patients | False | By Robert Pear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/europe/obituary-john-fowles-79-author-who-teased-his-readers.html | Obituary: John Fowles, 79, author who teased his readers | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metro-briefing-new-york-mineola-man-charged-with-gun-sales.html | Metro Briefing | New York: Mineola: Man Charged With Gun Sales | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/west-fights-for-access-to-markets.html | West fights for access to markets | False | By James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/science/down-for-the-count.html | Down for the Count | False | By Carl Zimmer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/exhibition-celebrates-science-of-darwin.html | Exhibition celebrates science of Darwin | False | By Glenn Collins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/children-of-the-quiet-divorce-5-letters.html | Children of the 'Quiet' Divorce (5 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/for-the-elderly-a-place-to-turn-to-when-abuse-comes-from-home.html | For the Elderly, a Place to Turn to When Abuse Comes From Home | False | By John Leland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-adler-frances.html | Paid Notice: Deaths ADLER, FRANCES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/business/ignore-those-rockets-kabul-really-is-safe.html | Ignore those rockets; Kabul really is safe | False | By Michael T. Luongo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/theater/reviews/halloween-when-spirits-soar.html | Halloween, When Spirits Soar | False | By Miriam Horn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/qualcomm-firing-back-sues-nokia.html | Qualcomm, firing back, sues Nokia | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/the-next-attack-the-failure-of-the-war-on-terror-and-a-strategy-for.html | The Next Attack: The Failure of the War on Terror and a Strategy for Getting It Right | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/mother-held-in-death-of-infant.html | Mother Held in Death of Infant | False | By Fernanda Santos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/green-light-for-security-card.html | Green Light for Security Card | False | By Joe Sharkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/invisible-new-yorkers-rafael-gonzalez.html | Invisible New Yorkers: Rafael Gonzalez | False | &#195;&#129;NGEL FRANCO | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/metro-briefing-new-york-albany-agreement-to-fight-untaxed.html | Metro Briefing | New York: Albany: Agreement To Fight Untaxed Cigarettes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/front-page/voting-hours.html | Voting Hours | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/eu-budget-talks-open-amid-lingering-discord.html | EU budget talks open amid lingering discord | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/voters-and-runners-729850.html | Voters and Runners | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/news-analysis-quagmire-of-farm-aid-hinders-us-trade.html | News Analysis: Quagmire of farm aid hinders U.S. trade deal | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/india-and-china-woo-crossborder-business.html | India and China woo cross-border business | False | By Howard W. French | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-mooney-julia-m.html | Paid Notice: Deaths MOONEY, JULIA M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/international/world-briefing-americas-europe-australia-africa-asia.html | World Briefing: Americas, Europe, Australia, Africa, Asia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/a-pension-rule-sometimes-murky-is-under-pressure.html | A Pension Rule, Sometimes Murky, Is Under Pressure | By Mary Williams Walsh | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/science/earth/to-save-endangered-butterfly-become-a-butterfly.html | To Save Endangered Butterfly, Become a Butterfly | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/travel/songs-from-the-heart-of-the-ghetto.html | Songs from the heart of the Ghetto | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/agency-seeks-broad-standard-for-dirty-bomb-exposure.html | Agency Seeks Broad Standard for 'Dirty Bomb' Exposure | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/americas/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/americas/supreme-court-to-hear-case-of-osamas-driver.html | Supreme Court to hear case of Osama's driver | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/children-of-the-quiet-divorce-731447.html | Children of the 'Quiet' Divorce | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/other-views-the-independent-kathimerini-christian-science-monitor.html | Other Views: The Independent, Kathimerini, Christian Science Monitor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/while-paris-burns.html | While Paris Burns | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/pageoneplus/corrections-732303.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/international/africa/liberia-enters-final-stage-of-first-election-since.html | Liberia Enters Final Stage of First Election Since Civil War | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/arts-briefly-rivals-gimmicks-dont-stop-abc.html | Arts, Briefly; Rivals' Gimmicks Don't Stop ABC | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/design/turning-cobbled-florence-into-another-cow-town.html | Turning Cobbled Florence Into Another Cow Town | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/africa/eu-to-lend-aid-to-mideast.html | EU to lend aid to Mideast | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/us/workers-are-pressing-gillette-over-conditions-at-packaging-plants.html | Workers Are Pressing Gillette Over Conditions at Packaging Plants | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/football/giants-defense-pumps-up-the-volume.html | Giants' Defense Pumps Up the Volume | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/qualcomm-sues-nokia-over-patents.html | Qualcomm Sues Nokia Over Patents | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media/deal-brings-an-end-to-nbcpaxson-feud.html | Deal Brings an End to NBC-Paxson Feud | False | By Bill Carter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/health/a-special-drug-just-for-you-at-the-end-of-a-long-pipelin.html | A Special Drug Just for You, At the End of a Long Pipelin | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/football/for-jets-hopes-and-two-careers-are-near-an-end.html | For Jets, Hopes and Two Careers Are Near an End | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/pro-football-after-disappointing-start-panthers-are-winning-big.html | PRO FOOTBALL; After Disappointing Start, Panthers Are Winning Big | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/media-advertising-addenda-the-jolly-green-giant-makes-a-comeback.html | MEDIA; ADVERTISING -- ADDENDA; The Jolly Green Giant Makes a Comeback | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/3-million-still-lack-shelter-in-kashmir.html | 3 million still lack shelter in Kashmir | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/the-best-hope-for-fiscal-sanity.html | The Best Hope for Fiscal Sanity | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/public-pensions-go-more-private-oecd-finds.html | Public pensions go more private, OECD finds | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/corrections-732281.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/world/asia/down-on-the-farm-by-the-golf-course-and-subdivisions.html | Down on the Farm, by the Golf Course and Subdivisions | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/science/all-together-now-synchrony-explains-swaying.html | All Together Now: Synchrony Explains Swaying | False | By Kenneth Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/pentagon-plans-tighter-control-of-interrogation.html | Pentagon Plans Tighter Control of Interrogation | False | By Eric Schmitt and Tim Golden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/politics/two-convicts-from-abroad-win-hearing-by-justices.html | Two Convicts From Abroad Win Hearing by Justices | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/worldbusiness/time-to-open-the-kabul-branch.html | Time to Open the Kabul Branch? | False | By Michael T. Luongo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/art-for-the-tunedin-blissedout-psychedelia-lovers.html | Art for the tuned-in, blissed-out psychedelia lovers | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/design/74-million-parts-princess-from-her-art.html | $7.4 Million Parts Princess From Her Art | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/opinion/meltdown-in-france-no-more-credibility.html | Meltdown in France; No more credibility | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/sports/sportsspecial/for-new-york-winners-a-hectic-pace-after-the-race.html | For New York Winners, a Hectic Pace After the Race | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/business/us-and-china-agree-on-import-quotas-for-textiles.html | U.S. and China Agree on Import Quotas for Textiles | False | By James Kanter and Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/arts/arts-guide.html | Arts Guide | False | Compiled by Elisabeth Hopkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/nyregion/pageoneplus/corrections-732338.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/technology/poguesposts/the-halloween-shuffle.html | The Halloween Shuffle | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/classified/paid-notice-deaths-ringler-dr-milton.html | Paid Notice: Deaths RINGLER, DR. MILTON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-08 | 2005-11-08 | https://www.nytimes.com/2005/11/08/travel/french-fear-riots-effect-on-image-and-tourism.html | French fear riots' effect on image and tourism | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/08/business/worldbusiness/eu-seizures-in-war-on-fake-goods.html | EU seizures in war on fake goods | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/the-minimalist-if-a-chicken-meets-a-peanut.html | THE MINIMALIST; If a Chicken Meets a Peanut | False | By Mark Bittman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/wines-new-address-is-far-from-stodgy.html | Wine's New Address Is Far From Stodgy | False | By Eric Asimov | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/national/republican-wins-san-diego-mayors-race.html | Republican Wins San Diego Mayor's Race | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/world-briefing-europe-germany-holocaust-denier-faces-a-court.html | World Briefing | Europe: Germany: Holocaust Denier Faces A Court | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/international/middleeast/iraqi-civilians-killed-in-rebelheld-house-bombed-by.html | Iraqi Civilians Killed in Rebel-Held House Bombed by U.S. | False | By Kirk Semple and Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/are-national-tests-the-answer-discuss-736384.html | Are National Tests the Answer? Discuss. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/poguesposts/teen-creates-what-microsoft-couldnt.html | Teen Creates What Microsoft Couldn't | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/the-2005-elections-political-memo-stinging-defeats-for-gop-come-at-a.html | THE 2005 ELECTIONS: POLITICAL MEMO; Stinging Defeats for G.O.P. Come at a Sensitive Time | False | By Robin Toner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/jarhead-whose-stories-are-they.html | 'Jarhead': Whose Stories Are They? | False | By David Carr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/ally-of-irans-leader-drops-effort-to-win-oil-ministry.html | Ally of Iran's leader drops effort to win Oil Ministry | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/ninja-theme-is-misplaced-734772.html | Ninja Theme Is Misplaced | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-panzer-david-m.html | Paid Notice: Deaths PANZER, DAVID M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/another-blow-to-the-saddam-trial.html | Another blow to the Saddam trial | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/baby-drowned-as-mother-listened-to-cds-prosecutor-says.html | Baby Drowned as Mother Listened to CD's, Prosecutor Says | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/watch-for-grodins-elbows-during-the-bouquet-toss.html | Watch for Grodin's Elbows During the Bouquet Toss | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/lost-a-set-of-keys-and-what-a-set.html | Lost: A Set of Keys, and What a Set! | False | By Michael Brick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/a-pilgrims-progress.html | A Pilgrim's Progress | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/espn-the-ring-tone-in-the-zone-on-a-cellphone.html | ESPN the Ring Tone: In the Zone on a Cellphone | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/in-search-of-a-good-gnaw-734764.html | In Search of a Good Gnaw | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/aig-restates-results-again-raising-profits-by-500-million.html | A.I.G. Restates Results Again, Raising Profits by $500 Million | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/profit-rises-by-30-at-national-australia.html | Profit rises by 30% at National Australia | False | By Wayne Arnold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/a-despairing-cry-for-change.html | A despairing cry for change | False | William Pfaff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-lifschultz-martin-ret-colonel-usar.html | Paid Notice: Deaths LIFSCHULTZ, MARTIN, RET. COLONEL USAR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/officials-report-mixed-picture-on-std-rates.html | Officials Report Mixed Picture on S.T.D. Rates | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/juror-begin-deliberating-in-1973-rape-case.html | Juror Begin Deliberating in 1973 Rape Case | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/the-cia-leak-case-735728.html | The C.I.A. Leak Case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/asia/roche-grants-vietnam-right-to-produce-tamiflu.html | Roche grants Vietnam right to produce tamiflu | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/crucial-antibiotic-rescues-biotech-makers-finances.html | Crucial Antibiotic Rescues Biotech Maker's Finances | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metro-briefing-new-york-brooklyn-man-charged-with-killing-half.html | Metro Briefing | New York: Brooklyn: Man Charged With Killing Half Brother | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/un-renews-mandate-for-usled-iraq-force.html | UN renews mandate for U.S.-led Iraq force | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/pogues/posts/responsible-spam.html | 'Responsible Spam' | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/hockey/a-management-seat-would-fit-messier.html | A Management Seat Would Fit Messier | False | By Dave Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/othersports/slutskaya-and-kwan-taking-different-routes-to-their-next.html | Slutskaya and Kwan Taking Different Routes to Their Next Encounter | False | By Lynn Zinser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/football/like-a-good-neighbor-owens-mends-fences.html | Like a Good Neighbor, Owens Mends Fences | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/court-in-chile-refuses-to-free-perus-ex-leader.html | Court in Chile Refuses to Free Peru's Ex-Leader | False | By Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/corzine-prevails-in-a-nasty-governors-campaign-in.html | Corzine Prevails in a Nasty Governor's Campaign in New Jersey | False | By David W. Chen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/middleeast/2-rival-shiite-leaders-meet-in-a-gesture-of-reconciliation.html | 2 Rival Shiite Leaders Meet in a Gesture of Reconciliation | False | By Edward Wong and Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/telekom-plans-huge-spending-for-2006.html | Telekom plans huge spending for 2006 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/closing-grokster.html | Closing Grokster | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/books/crossing-the-tundra-on-a-march-to-manhood.html | Crossing the Tundra on a March to Manhood | False | By William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/asia/india-arrests-kashmiri-rebel-for-new-delhi-blast.html | India arrests Kashmiri rebel for New Delhi blast | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/bloomberg-redux.html | Bloomberg Redux | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/civilians-die-in-fighting-near-syria.html | Civilians die in fighting near Syria | False | By Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/asia/in-rural-china-an-old-craft-refuses-to-die.html | In rural China, an old craft refuses to die | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/americas/briefly-judge-keeps-fujimori-in-chilean-detention.html | Briefly: Judge keeps Fujimori in Chilean detention | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/online-not-in-line-for-holiday-treats.html | Online, Not in Line, for Holiday Treats | False | By Marian Burros | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/national-briefing-washington-20-million-in-grants-for-aid-to-exprisoners.html | National Briefing \| Washington: $20 Million In Grants For Aid To Ex-Prisoners | False | By John Files (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/food-stuff-southampton-beers-take-the-reverse-commute.html | FOOD STUFF; Southampton Beers Take the Reverse Commute | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/pageoneplus/corrections-734519.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-joseph-edith.html | Paid Notice: Deaths JOSEPH, EDITH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/private-equity-groups-confirm-deal-for-ahlsell.html | Private equity groups confirm deal for Ahlsell | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-fatal-shooting.html | Metro Briefing \| New York: Brooklyn: Man Arrested In Fatal Shooting | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/international/world-briefing-europe-americas-middle-east-africa.html | World Briefing: Europe, Americas, Middle East, Africa | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/briefly-serono-sours-as-it-studies-sale.html | Briefly: Serono sours as it studies sale | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/boxed-wine-in-the-round-with-a-spigot.html | Boxed Wine in the Round, With a Spigot | False | By Dana Bowen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/one-against-the-war-735710.html | One Against the War | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/sports-voices-speaking-with-a-fordham-accent.html | Sports Voices Speaking With a Fordham Accent | False | By Marek Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/three-longshoremen-not-guilty-of-fraud-and-other-charges.html | Three Longshoremen Not Guilty of Fraud and Other Charges | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/international/europe/provision-of-blairs-antiterror-plan-is-rejected.html | Provision of Blair's Antiterror Plan Is Rejected | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/travel/latest-zagat-survey-tallies-airline-reviews.html | Latest Zagat survey tallies airline reviews | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/national/amtraks-president-is-fired-by-its-board.html | Amtrak's President Is Fired by Its Board | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/baseball-roundup-the-yankees-are-seeking-bullpen-help.html | BASEBALL: ROUNDUP; The Yankees Are Seeking Bullpen Help | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-brokken-james-r.html | Paid Notice: Deaths BROKKEN, JAMES R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/a-president-on-a-wobbly-course-736341.html | A President on a Wobbly Course | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/japan-opens-its-hardtocrack-mobile-market-to-new-carriers.html | Japan opens its hard-to-crack mobile market to new carriers | False | By Martin Fackler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/the-2005-elections-cities-a-democrat-who-backed-bush-in-04-is-ousted.html | THE 2005 ELECTIONS: CITIES; A Democrat Who Backed Bush in '04 Is Ousted | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/its-last-bagel-buttered-a-landmark-closes.html | Its Last Bagel Buttered, a Landmark Closes | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/from-capitol-to-state-house.html | From Capitol to State House | False | By David Kocieniewski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/realestate/down-and-in-in-los-angeles.html | Down and In in Los Angeles | False | By Terry Pristin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports-roundup-klitschko-retires.html | Roundup: Klitschko retires | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/europes-it-sector.html | Europe's IT sector | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/football/no-covering-up-the-patriots-injury-problems-this-time.html | No Covering Up the Patriots' Injury Problems This Time | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/a-pilgrims-progress-20051109914597836.html | A pilgrim's progress | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/some-television-stations-choose-to-tone-down-coverage.html | Some television stations choose to tone down coverage | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/waterbury-mayor-a-writein-candidate-wins-his.html | Waterbury Mayor, a Write-In Candidate, Wins His Re-election Bid | False | By William Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/asia/letter-from-china-the-crosspollination-of-india-and-china.html | Letter From China: The cross-pollination of India and China | False | Howard W. French | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/obituaries/thomas-p-ronan-96-times-correspondent.html | Thomas P. Ronan, 96, Times Correspondent | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-weisberg-fred.html | Paid Notice: Deaths WEISBERG, FRED | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/dr-milton-elkin-89-a-chief-radiologist-dies.html | Dr. Milton Elkin, 89, a Chief Radiologist, Dies | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/an-organic-cash-cow | An Organic Cash Cow | False | By Kim Severson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/americas/times-and-miller-reach-agreement-on-her-departure.html | Times and Miller reach agreement on her departure | False | KATHARINE Q. SEELYE | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By F३À…NGEL FRANCO | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/theater/reviews/melvilles-existential-antihero-of-wall-street.html | Melville's Existential Antihero of Wall Street | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/roundup-italy-leads-in-vote-for-championship.html | Roundup: Italy leads in vote for championship | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/democrat-wins-race-for-governor-in-virginia.html | Democrat Wins Race for Governor in Virginia | False | By James Dao | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/case-of-the-missing-recipes-734799.html | Case of the Missing Recipes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/currencies-mixed-signal-on-rates-and-riots-weaken-euro.html | Currencies: Mixed signal on rates and riots weaken euro | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/corrections-737380.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/nba-nothing-works-in-atlanta-except-the-lakers-offense.html | NBA: Nothing works in Atlanta except the Lakers' offense | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/reforms-slowing-in-turkey-eu-says.html | Reforms slowing in Turkey, EU says | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/us-and-china-sign-pact-on-textile-quotas.html | U.S. and China sign pact on textile quotas | False | By James Kanter and Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/politics/report-warned-cia-on-tactics-in-interrogation.html | Report Warned C.I.A. on Tactics In Interrogation | False | By Douglas Jehl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/television/televisions-craving-for-yesterdays-kitsch.html | Television's Craving for Yesterday's Kitsch | False | By Ned Martel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/democrats-are-locked-out-of-city-hall-for-4.html | Democrats Are Locked Out of City Hall for 4 Straight Terms | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/pageoneplus/corrections-737461.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/inside-french-housing-project-feelings-of-being-the-outsiders.html | Inside French Housing Project, Feelings of Being the Outsiders | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/voters-pick-president-in-runoff-election.html | Voters pick president in runoff election | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/locations-selling-the-quirky-or-obscure.html | Locations: Selling the Quirky or Obscure | False | By Eric Asimov | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/asia/hu-on-first-leg-of-tour-of-europe-visits-britain.html | Hu, on first leg of tour of Europe, visits Britain | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/corrections-737429.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/french-state-of-emergency.html | French state of emergency | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/california-voters-reject-schwarzeneggers-plan.html | California Voters Reject Schwarzenegger's Plan | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/other-views-china-daily-die-welt-jordan-times.html | Other Views: China Daily, Die Welt, Jordan Times | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-dubin-ruth.html | Paid Notice: Deaths DUBIN, RUTH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-mooney-julia-m.html | Paid Notice: Deaths MOONEY, JULIA M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/education/innovative-math-but-can-you-count.html | 'Innovative' Math, but Can You Count? | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/buffalo-elects-first-black-mayor-who-claims-mandate.html | Buffalo Elects First Black Mayor, Who Claims Mandate | False | By David Staba | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-gammon-reginald.html | Paid Notice: Deaths GAMMON, REGINALD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/pro-basketball-brown-isnt-yet-concerned-by-record.html | PRO BASKETBALL; Brown Isn't Yet Concerned By Record | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/amid-a-lawsuit-keeping-track-of-a-candy-wrappers-fine-print.html | Amid a Lawsuit, Keeping Track of a Candy Wrapper's Fine Print | False | By Joyce Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/new-ecb-approach-to-penalize-deficits.html | New ECB approach to penalize deficits | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/travel/boeing-aiming-to-break-commercial-flight-record.html | Boeing aiming to break commercial flight record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-eisenstein-joan-buehler.html | Paid Notice: Deaths EISENSTEIN, JOAN BUEHLER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/recipe-leg-of-lamb-with-chorizo-stuffing-and-black-olives.html | Recipe: Leg of Lamb With Chorizo Stuffing and Black Olives | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/cellphones-pick-up-a-british-accent.html | Cellphones pick up a British accent | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/arts-briefly-football-carries-abc-to-victory.html | Arts, Briefly; Football Carries ABC to Victory | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/asia/australia-arrests-16-in-terror-sweep.html | Australia arrests 16 in terror sweep | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/gordon-a-craig-historian-who-was-an-expert-on-germany-dies-at-91.html | Gordon A. Craig, Historian Who Was an Expert on Germany, Dies at 91 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/roche-vows-to-meet-demand-for-flu-drug.html | Roche vows to meet demand for flu drug | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/people-sharon-stone-kate-moss-ozzy-osbourne.html | People: Sharon Stone, Kate Moss, Ozzy Osbourne | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/vote-on-terror-law-puts-blairs-authority-on-the-line.html | Vote on terror law puts Blair's authority on the line | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/health/some-32000-genes-to-go-in-squid-research-project.html | Some 32,000 genes to go in squid research project | False | By Keith O'Brien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/religion-emerges-as-force-in-egypt-politics.html | Religion Emerges as Force in Egypt Politics | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/world-briefing-middle-east-west-bank-israelis-kill-palestinian-youth.html | World Briefing | Middle East: West Bank: Israelis Kill Palestinian Youth | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/media/pitching-a-new-cellphone-as-a-reason-to-live.html | Pitching a New Cellphone as a Reason to Live | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/middleeast/a-is-for-ancient-describing-an-alphabet-found-near.html | A Is for Ancient, Describing an Alphabet Found Near Jerusalem | False | By John Noble Wilford | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/what-if-the-bleak-afterlife-were-overcrowded-too.html | What if the Bleak Afterlife Were Overcrowded, Too? | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/as-the-country-simmers-sarkozy-softens-his-tone-on-the-rioters.html | As the country simmers, Sarkozy softens his tone on the rioters | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/world-business-briefing-europe-italy-parmalat-appoints-chief.html | World Business Briefing | Europe: Italy: Parmalat Appoints Chief | False | By Eric Sylvers (IHT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/protectingliberty.html | Protecting liberty | False | Russ Feingold and John Sununu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-falek-dr-arthur.html | Paid Notice: Deaths FALEK, DR. ARTHUR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/republican-claims-victory-in-the-race-to-replace.html | Republican Claims Victory in the Race to Replace Pirro | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/get-french-or-die-trying.html | Get French or Die Trying | False | By Olivier Roy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/parmalat-approves-chief-to-lead-recovery-effort.html | Parmalat approves chief to lead recovery effort | False | By Eric Sylvers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/international/europe/france-says-it-will-deport-foreigners-for-rioting.html | France Says It Will Deport Foreigners for Rioting | False | By Meg Bortin, Br / International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/de-beers-sells-26-of-south-africa-unit.html | De Beers sells 26% of South Africa unit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/asia/police-building-terror-raid-case.html | Police building terror raid case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/oil-executives-defend-profits-before-a-critical-congress.html | Oil Executives Defend Profits Before a Critical Congress | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/bid-to-change-budget-process-is-rejected.html | Bid to Change Budget Process Is Rejected | False | By Michael Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/big-builder-sees-slower-home-sales.html | Big Builder Sees Slower Home Sales | False | By Vikas Bajaj and David Leonhardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/a-hormone-for-cows.html | A Hormone for Cows | False | By Marian Burros | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/internet-services-crucial-microsoft-memos-say.html | Internet Services Crucial, Microsoft Memos Say | False | By John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/blair-dealt-a-stunning-defeat-in-parliament.html | Blair dealt a stunning defeat in Parliament | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/basketball/mourning-has-stepped-in-and-stepped-up-for-heat.html | Mourning Has Stepped in and Stepped Up for Heat | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/baseball/in-boston-epsteins-gone-and-ramirez-wants-to-go.html | In Boston, Epstein's Gone and Ramirez Wants to Go | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/sports-briefing-soccer-manhattan-cc-advances.html | SPORTS BRIEFING: SOCCER; MANHATTAN C.C. ADVANCES | False | By Jack Bell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/cia-asks-criminal-inquiry-over-secretprison-article.html | C.I.A. Asks Criminal Inquiry Over Secret-Prison Article | False | By David Johnston and Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/the-neediest-casts-illness-and-poverty-strike-but-they-have-love.html | THE NEEDIEST CASTS; Illness and Poverty Strike, but They Have Love and Hope | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/a-president-on-a-wobbly-course-736325.html | A President on a Wobbly Course | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/the-rioting-that-roils-france-736309.html | The Rioting That Roils France | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/international/europe/bulgarian-nurses-face-death-penalty-in-libya.html | Bulgarian Nurses Face Death Penalty in Libya | False | By Dieter Bednarz, Renate Flottau, Stefan Simons and Bernhard Zand, der Spiegel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-winiker-norman-kaslowitz.html | Paid Notice: Deaths WINIKER, NORMAN KASLOWITZ | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/asia/militant-said-to-admit-role-in-new-delhi-bombs.html | Militant said to admit role in New Delhi bombs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/coping-with-freedom-at-kurkovs-zoo.html | Coping with freedom at Kurkov's zoo | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/the-rioting-that-roils-france-736295.html | The Rioting That Roils France | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/washington/world/world-briefing-americas-cuba-overwhelming-un-vote-against.html | World Briefing | Americas: Cuba: Overwhelming U.N. Vote Against U.S. Blockade | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/food-stuff-from-a-sandwich-shop-crusts-of-a-different-sort.html | FOOD STUFF; From a Sandwich Shop, Crusts of a Different Sort | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/shortcuts-on-weeknights-734780.html | Shortcuts on Weeknights | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/bank-settles-us-inquiry-into-money-laundering.html | Bank Settles U.S. Inquiry Into Money Laundering | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/latterday-pilgrims-find-peace-at-an-ancient-shrine.html | Latter-Day Pilgrims Find Peace at an Ancient Shrine | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/when-ceos-are-entangled-in-their-own-web-of-words.html | When C.E.O.'s Are Entangled in Their Own Web of Words | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/politics/libby-establishes-a-fund-to-help-pay-legal-bills.html | Libby Establishes a Fund to Help Pay Legal Bills | False | By Richard W. Stevenson and Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-goodman-harrison-d.html | Paid Notice: Deaths GOODMAN, HARRISON D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/74-million-parts-a-princess-from-some-of-her-art.html | $7.4 Million Parts a Princess From Some of Her Art | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/assistant-principal-is-fatally-shot-in-tennessee-student-is-held.html | Assistant Principal Is Fatally Shot in Tennessee; Student Is Held | False | By Brenda Goodman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/a-president-on-a-wobbly-course-736317.html | A President on a Wobbly Course | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-schreiber-edde-phd.html | Paid Notice: Deaths SCHREIBER, EDDE, PH.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-memorials-simmons-helen-e.html | Paid Notice: Memorials SIMMONS, HELEN E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/ray-meets-july.html | May meets July | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/interpublic-group-reports-another-quarterly-loss.html | Interpublic Group Reports Another Quarterly Loss | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/mountains-of-corn-and-a-sea-of-farm-subsidies.html | Mountains of Corn and a Sea of Farm Subsidies | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/earnings-profit-slips-at-ntt.html | Earnings: Profit slips at NTT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/money-was-lacking-but-flaws-were-not.html | Money Was Lacking, but Flaws Were Not | False | By Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/eu-backs-international-bank-mergers.html | EU backs international bank mergers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/design/stars-and-checkbooks-come-out-to-set-records-for-18-artists-and-one.html | Stars and Checkbooks Come Out to Set Records for 18 Artists, and One for Christie's | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-davidson-leslie-lynn-brill.html | Paid Notice: Deaths DAVIDSON, LESLIE LYNN BRILL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/briefs-german-trade-surplus-expands.html | Briefs: German trade surplus expands | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/world-briefing-africa-zimbabwe-court-rules-in-opposition-infighting.html | World Briefing \| Africa: Zimbabwe: Court Rules In Opposition Infighting | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/advisory-commission-urges-congress-to-get-tough-on-china-trade.html | Advisory Commission Urges Congress to Get Tough on China Trade | False | By Steve Lohr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/sundays-of-little-rest-and-plenty-of-bread-crumbs.html | Sundays of Little Rest and Plenty of Bread Crumbs | False | By Nick Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/xbox-takes-games-back-to-their-roots.html | Xbox takes games back to their roots | False | By Michel Marriott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/times-and-reporter-reach-agreement-on-her-departure.html | Times and Reporter Reach Agreement on Her Departure | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/freddie-mac-again-finds-flaws-in-its-accounting.html | Freddie Mac again finds flaws in its accounting | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/the-windfall-profit-tax.html | The Windfall Profit Tax | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/politics/politicsspecial1/advice-to-the-chief-justice-to-you-im-known-as-nino.html | Advice to the Chief Justice: To You, I'm Known as Nino | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/the-workplacedont-count-taxes-before-they-hatch.html | The Workplace: Don't count taxes before they hatch | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/man-working-on-car-is-killed.html | Man Working on Car Is Killed | False | By Kareem Fahim and Michael S. Schmidt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/saturday-night-peacocks-in-squalid-south-africa.html | Saturday Night Peacocks in Squalid South Africa | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/at-center-of-a-clash-rowdy-children-in-coffee-shops.html | At Center of a Clash, Rowdy Children in Coffee Shops | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/mubaraks-party-takes-a-cue-from-opposition.html | Mubarak's party takes a cue from opposition | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/did-they-cheer-or-sneer-false-note-from-a-cult-figure.html | Did they cheer or sneer? False note from a cult figure | False | By Matt Wolf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/18-killed-in-hotel-bombings-in-jordan.html | 18 killed in hotel bombings in Jordan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/major-rally-held-in-baku-to-protest-vote-results.html | Major rally held in Baku to protest vote results | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-white-jeff.html | Paid Notice: Deaths WHITE, JEFF | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/voters-approve-transit-bonds-for-29-billion.html | Voters Approve Transit Bonds for $2.9 Billion | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/music/the-power-the-glory-and-the-restraint.html | The Power, the Glory and the Restraint | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/us-convenes-peace-talks-on-darfur-but-rebels-are-mostly-absent.html | U.S. Convenes Peace Talks on Darfur, but Rebels Are Mostly Absent | False | By Joel Brinkley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-hirsh-lenore-lenni.html | Paid Notice: Deaths HIRSH, LENORE "LENNI" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/outside-the-beltway-misguided-priorities.html | Outside the Beltway; Misguided priorities | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/reviews/so-ambitious-so-impossibly-thin.html | So Ambitious, So Impossibly Thin | False | By Frank Bruni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/techbrief-swisscom-is-in-talks-with-eircom.html | TechBrief: Swisscom is in talks with Eircom | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/health/british-journal-counters-us-view-of-cancer-drug.html | British journal counters U.S. view of cancer drug | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/gm-cuts-hurt-sales-of-parts.html | GM cuts hurt sales of parts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/charity-named-in-a-home-selling-tax-suit.html | Charity Named in a Home-Selling Tax Suit | False | By David Cay Johnston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/briefs-blair-discusses-trade-with-chinese-president.html | Briefs: Blair discusses trade with Chinese president | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/basketball/layden-lives-in-present-in-utah.html | Layden Lives in Present in Utah | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/middleeast/ambush-of-defense-lawyers-in-hussein-trial-kills-one.html | Ambush of Defense Lawyers in Hussein Trial Kills One | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/memories-of-my-melancholy-whores.html | Memories of my Melancholy Whores | False | Reviewed by Terrence Rafferty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/international/asia/indonesia-says-key-terror-suspect-is-killed-in-shoot-out.html | Indonesia Says Key Terror Suspect Is Killed in Shoot Out | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/divisive-points-in-world-trade-talks.html | Divisive points in world trade talks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/pro-basketball-players-shorts-are-too-long.html | PRO BASKETBALL; Player's Shorts Are Too Long | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/washington/world/chalabi-as-iraqi-deputy-gets-a-cautious-welcome-in.html | Chalabi, as Iraqi Deputy, Gets a Cautious Welcome in Washington | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/carriers-adopt-content-rating-for-cellphones.html | Carriers Adopt Content Rating For Cellphones | False | By Matt Richtel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-memorials-lonshein-martha-r.html | Paid Notice: Memorials LONSHEIN, MARTHA R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/a-race-turns-two-jekylls-into-hydes.html | A Race Turns Two Jekylls Into Hydes | False | By Peter Applebome | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/last-nights-results.html | Last Night's Results | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/baseball-award-eludes-rivera-colon-wins-the-cy-young.html | BASEBALL; Award Eludes Rivera; Colã³n Wins the Cy Young | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/a-president-on-a-wobbly-course-736333.html | A President on a Wobbly Course | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/frances-team-flies-far-in-pursuit-of-harmony.html | France's team flies far in pursuit of harmony | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/corrections-737372.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/profit-leaps-at-ms-and-it-signs-new-contract-with-top.html | Profit leaps at M&S, and it signs new contract with top designer | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/blackstone-adds-hotels.html | Blackstone adds hotels | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/young-indonesian-executives-fight-a-business-culture.html | Young Indonesian executives fight a business culture of corruption | False | By Donald Greenlees | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/sports-briefing-tv-sports-mets-to-name-new-tv-announcer.html | SPORTS BRIEFING: TV SPORTS; METS TO NAME NEW TV ANNOUNCER | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/as-chirac-shuns-spotlight-criticism-of-his-government-rises.html | As Chirac shuns spotlight, criticism of his government rises | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/reviews/new-patty-in-town-draws-a-line.html | New Patty in Town Draws a Line | False | By Peter Meehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/pageoneplus/corrections-734500.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-hubby-frank-winfield-iii.html | Paid Notice: Deaths HUBBY, FRANK WINFIELD III. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/techbrief-regulator-slaps-fine-on-tfcom.html | TechBrief: Regulator slaps fine on Tã£Ã©lã£Â©Com | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/national-briefing-midwest-wisconsin-immigrant-sentenced-to-life-in.html | National Briefing | Midwest: Wisconsin: Immigrant Sentenced To Life In Prison | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metro-briefing-new-york-sanitation-workers-approve-contract.html | Metro Briefing | New York: Sanitation Workers Approve Contract | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/world-briefing-europe-britain-protesters-and-pomp-for-chinese-leader.html | World Briefing | Europe: Britain: Protesters And Pomp For Chinese Leader | False | By Sarah Lyall (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/a-battle-to-clear-up-ceospeak.html | A battle to clear up CEO-speak | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/politics/intelligence-center-is-created-for-unclassified-information.html | Intelligence Center Is Created for Unclassified Information | False | By Scott Shane | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/library-isnt-a-museum-735671.html | Library Isn't a Museum | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-baum-newton.html | Paid Notice: Deaths BAUM, NEWTON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/democrats-score-gains-in-nassau-and-suffolk.html | Democrats Score Gains in Nassau and Suffolk | False | By Bruce Lambert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-fisher-lyon-h.html | Paid Notice: Deaths FISHER, LYON H. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/earnings-weaker-results-expected.html | Earnings: Weaker results expected | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/pageoneplus/corrections-737399.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/food-stuff-pizzas-for-all-be-they-dunces-or-geniuses.html | FOOD STUFF; Pizzas for All, Be They Dunces Or Geniuses | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/france-declares-emergency-curfews-to-be-imposed.html | France Declares Emergency; Curfews to Be Imposed | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/africa/peres-poised-to-stay-no-1-in-labor-party.html | Peres poised to stay No. 1 in Labor Party | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/photo-photo-by-chris-hondrosgetty-images-world-briefing-africa.html | Photo (Photo by Chris Hondros/Getty Images); World Briefing | Africa: Liberia: The Economist Or The Soccer Star? | False | By Lydia Polgreen (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-clark-donald-gc-md.html | Paid Notice: Deaths CLARK, DONALD G.C., M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/a-return-to-quotas.html | A Return to Quotas | False | By James Kanter and Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-millner-a-david.html | Paid Notice: Deaths MILLNER, A. DAVID | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/whats-next-okra-734802.html | What's Next? Okra? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/are-national-tests-the-answer-discuss-736350.html | Are National Tests the Answer? Discuss. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/music/a-classical-stars-frequent-cancellations-raise-concern.html | A Classical Star's Frequent Cancellations Raise Concern | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/tax-proposal-by-gop-would-cut-70-billion.html | Tax Proposal by G.O.P. Would Cut $70 Billion | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/worldbusiness/strife-adds-to-familiar-concern-economic-impressions.html | Strife adds to familiar concern: Economic impressions | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/tech-earnings-new-clients-propel-telecom-italia-earnings.html | Tech Earnings: New clients propel Telecom italia earnings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/health/in-a-lie-your-gut-may-give-you-away.html | In a lie, your gut may give you away | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/circuits/sony-bmgs-copy-protecting-watchdog.html | Sony BMG's Copy-Protecting Watchdog | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/world-business-briefing-europe-plan-to-ease-crossborder-bank.html | World Business Briefing | Europe: Plan to Ease Cross-Border Bank Mergers | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/national-briefing-west-california-santa-cruz-approves-medical-marijuana.html | National Briefing | West: California: Santa Cruz Approves Medical Marijuana Ordinance | False | By Carolyn Marshall (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-memorials-rigg-trevor-mark-anthony-esq.html | Paid Notice: Memorials RIGG, TREVOR MARK ANTHONY, ESQ. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/mother-goose-meets-her-match.html | Mother Goose meets her match | False | Lawrence Downes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/pageoneplus/corrections-737437.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/are-national-tests-the-answer-discuss-736368.html | Are National Tests the Answer? Discuss. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/food-calendar.html | FOOD CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/businessspecial/a-new-approach-to-microcaps.html | A new approach to microcaps | False | By Judith Rehak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/national/appeals-court-upholds-ruling-in-andrea-yates-case.html | Appeals Court Upholds Ruling in Andrea Yates Case | False | By Maria Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/except-for-mayor-democrats-come-out-ahead.html | Except for Mayor, Democrats Come Out Ahead | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/health/bird-flu-efforts-could-cost-1-billion.html | Bird flu efforts could cost $1 billion | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/times-editors-memo-to-staff-on-judith-miller.html | Times Editor's Memo to Staff on Judith Miller | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/stocks-investors-flee-after-homebuilding-forecast.html | Stocks: Investors flee after home-building forecast | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/judge-woos-both-sides-on-abortion.html | Judge Woos Both Sides On Abortion | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/at-the-home-of-airbus-anger-festers-nearby.html | At the home of Airbus, anger festers nearby | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/deal-sends-grokster-down-napster-path.html | Deal sends Grokster down Napster path | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/health/un-is-urged-to-stock-up-on-flu-drug.html | UN is urged to stock up on flu drug | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/for-tourists-rioting-remains-distant.html | For tourists, rioting remains distant | False | By Donald Morrison | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/tom-cruise-drops-his-sister-for-new-publicist.html | Tom Cruise Drops His Sister for New Publicist | False | By Sharon Waxman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/in-eu-reshuffle-woman-will-head-civil-service.html | In EU reshuffle, woman will head civil service | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/blogs-and-text-messages-spread-call-to-violence.html | Blogs and text messages spread call to violence | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/baseball/mets-covet-soriano-for-power-and-speed.html | Mets Covet Soriano for Power and Speed | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/other-views-the-age-daily-star-the-guardian.html | Other Views: The Age, Daily Star, The Guardian | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/un-extends-mandate-for-us-led-force-in-iraq-through-2006.html | U.N. Extends Mandate for U.S.-Led Force in Iraq Through 2006 | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/metrocampaigns/a-mayor-unleashed-poised-to-offer-an-even-broader-a.html | A Mayor Unleashed, Poised to Offer an Even Broader Agenda | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/pageoneplus/corrections-737470.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/bringing-home-the-baconmaking.html | Bringing Home the Bacon-Making | False | By Michael Ruhlman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/recipe-olive-oil-cake-with-creme-fraiche-and-candied-tangerines.html | Recipe: Olive Oil Cake With Crã¨A¨A½A˜A¨me Fraiche and Candied Tangerines | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/free-flow-ports-get-big-push-in-china.html | Free Flow: Ports get big push in China | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/nationalspecial/inquiry-to-seek-cause-of-levee-failure.html | Inquiry to Seek Cause of Levee Failure | False | By Christopher Drew | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-berman-edward.html | Paid Notice: Deaths BERMAN, EDWARD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/cricket-england-turns-to-age-in-pakistan.html | Cricket: England turns to age in Pakistan | False | Huw Richards | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/pageoneplus/corrections-737453.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/australian-officials-accuse-16-men-of-plotting-terrorist-attacks.html | Australian Officials Accuse 16 Men of Plotting Terrorist Attacks | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/television/a-lost-ship-with-leaks.html | A 'Lost' Ship With Leaks | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-katz-sonia.html | Paid Notice: Deaths KATZ, SONIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/beating-a-path-to-british-shrines.html | Beating a path to British shrines | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/exenvoy-accuses-blair-on-iraq-and-calls-cabinet-aides-'p.y.gmics.html | Ex-Envoy Accuses Blair on Iraq and Calls Cabinet Aides 'Pygmies' | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-adler-gerald.html | Paid Notice: Deaths ADLER, GERALD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/disputes-over-911-site-simmer-on.html | Disputes Over 9/11 Site Simmer On | False | By Charles V Bagli | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/sports/ncaafootball/an-awkward-coexistence-on-campus.html | An Awkward Co-Existence on Campus | False | By Selena Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/international/middleeast/attacks-at-usbased-hotels-in-amman-were-minutes.html | Attacks at U.S.-Based Hotels in Amman Were Minutes Apart | False | By Michael Slackman and Suha Ma'Ayeh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/despoiled-politics-in-new-jersey.html | Despoiled Politics in New Jersey | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/evolution-slate-outpolls-rivals.html | Evolution Slate Outpolls Rivals | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/recipe-romesco-potatoes.html | Recipe: Romesco Potatoes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/getty-rethinks-buying-its-way-to-greatness.html | Getty rethinks buying its way to greatness | False | By Randy Kennedy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/in-europe-hu-faces-trade-and-human-rights-issues.html | In Europe, Hu faces trade and human rights issues | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/the-revolt-of-ennui.html | The Revolt of Ennui | False | By Antoine Audouard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/did-the-guide-need-a-guide.html | Did the Guide Need a Guide? | False | By Dana Bowen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/realestate/filling-in-a-blank-on-the-new-york-skyline.html | Filling in a Blank on the New York Skyline | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/what-on-earth-do-they-do-at-all-these-summits.html | What on earth do they do at all these summits? | False | Jeffrey E. Garten | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/are-national-tests-the-answer-discuss-736376.html | Are National Tests the Answer? Discuss. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/meanwhile-wherefore-art-thou-romance.html | Meanwhile: Wherefore art thou, romance? | False | By Malindi Corbel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/technology/bt-chief-keeps-cool-head-despite-europes-takeover-fever.html | BT chief keeps cool head despite Europe's takeover fever | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/americas/democrats-score-election-victories-in-new-jersey-virginia.html | Democrats score election victories in New Jersey, Virginia, California | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/europe/merkel-makes-gains-in-coalition-negotiations.html | Merkel makes gains in coalition negotiations | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/asia/indonesia-says-terror-chieftain-died-in-raid.html | Indonesia says terror chieftain died in raid | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/after-boy-dies-two-versions-of-a-troubled-familys-life.html | After Boy Dies, Two Versions of a Troubled Family's Life | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/classified/paid-notice-deaths-kaufman-ruth-l.html | Paid Notice: Deaths KAUFMAN, RUTH L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/speaking-softly-while-tromping-on-taboos.html | Speaking Softly While Tromping on Taboos | False | By Marcelle Clements | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/corrections-737410.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/us/kansas-board-approves-challenges-to-evolution.html | Kansas Board Approves Challenges to Evolution | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/nyregion/pageoneplus/corrections-737488.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/world/asia/news-analysis-exit-at-top-muddles-indian-diplomacy.html | News Analysis:Exit at top muddles Indian diplomacy | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/worldbusiness/currencies-higher-us-rates-give-a-lift-to-dollar.html | Currencies: Higher U.S. rates give a lift to dollar | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/arts/dance/a-workshop-at-40-and-full-speed-ahead.html | A Workshop at 40, and Full Speed Ahead | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/dining/arts/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/business/dollar-hits-2-year-high-against-euro.html | Dollar Hits 2-Year High Against Euro | False | By Edmund L Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/movies/even-a-ruthless-thug-can-have-a-sensitive-side.html | Even a Ruthless Thug Can Have a Sensitive Side | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-09 | 2005-11-09 | https://www.nytimes.com/2005/11/09/opinion/how-to-look-at-china.html | How to Look at China | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/voting-over-the-post-mortems-begin-742554.html | Voting Over, the Post-Mortems Begin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/africa/economist-leads-exsoccer-star-in-liberia-vote.html | Economist Leads Ex-Soccer Star in Liberia Vote | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/as-opposed-to-what-exactly-diddy.html | As Opposed to What Exactly, Diddy? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-fornaro-michael-francis.html | Paid Notice: Deaths FORNARO, MICHAEL FRANCIS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/for-bloomberg-victory-lap-leads-right-back-to-work.html | For Bloomberg, Victory Lap Leads Right Back to Work | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/music/3-guys-and-35-years-of-a-little-ol-band-from-texas.html | 3 Guys and 35 Years of a 'Little Ol' Band From Texas' | False | By Alan Light | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/the-2005-elections-repercussions-house-shelves-plan-for-alaska-drilling.html | THE 2005 ELECTIONS: REPERCUSSIONS; House Shelves Plan for Alaska Drilling | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-melamed-louis-lou.html | Paid Notice: Deaths MELAMED, LOUIS (LOU) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/move-expected-by-nissan.html | Move Expected by Nissan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/voting-over-the-post-mortems-begin-742538.html | Voting Over, the Post-Mortems Begin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/jordan-pays-the-price-of-moderation.html | Jordan pays the price of moderation | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/treating-the-scalp-with-respect-and-products.html | Treating the Scalp With Respect and Products | False | By Sally Wadyka | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/the-surviving-twin-rearranging-the-furniture.html | The Surviving Twin, Rearranging the Furniture | False | By William L. Hamilton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/hockey/rangers-save-best-for-last-in-sudden-victory.html | Rangers Save Best for Last in Sudden Victory | False | By Charlie Nobles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/realestate/mansions-planned-on-forbes-ranch-in-colorado.html | Mansions planned on Forbes ranch in Colorado | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/roundup-playoff-dispute-settled-by-fifa.html | Roundup: Playoff dispute settled by FIFA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/extra/gala-yes-but-two-hours-of-formidable-music-beethoven-and-wagner-20051110909665766137.html | Gala, Yes, but Two Hours of Formidable Music: Beethoven and Wagner | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/aig-to-restate-its-earnings-for-3rd-time-this-year.html | A.I.G. to Restate Its Earnings for 3rd Time This Year | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/when-children-act-out-in-public-places-742465.html | When Children Act Out in Public Places | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/briefs-2-new-flu-outbreaks-reported-in-china.html | Briefs: 2 new flu outbreaks reported in China | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/when-experts-need-experts.html | When Experts Need Experts | False | By Jane Gross | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/japan-broadening-its-wireless-phone-market.html | Japan Broadening Its Wireless Phone Market | False | By Martin Fackler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-plotkin-lawrence.html | Paid Notice: Deaths PLOTKIN, LAWRENCE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/music/between-the-notes-melody-lingers.html | Between the Notes, Melody Lingers | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/democrats-press-court-designee-over-mutual-fund-case.html | Democrats Press Court Designee Over Mutual Fund Case | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/movies/film-in-review.html | Film in Review | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/a-pianists-understated-history-lesson.html | A Pianist's Understated History Lesson | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/county-chief-sets-sights-on-school-tax.html | County Chief Sets Sights on School Tax | False | By Bruce Lambert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/world-briefing-europe-germany-court-hears-challenge-to-law-on-downing.html | World Briefing | Europe: Germany: Court Hears Challenge To Law On Downing Hijacked Planes | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/in-the-arena-pirate-joins-the-sailing-fleet.html | In the Arena: Pirate joins the sailing fleet | False | Christopher Clarey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/race-for-district-attorney-heading-to-court-could.html | Race for District Attorney, Heading to Court, Could Go Down to the Last Absentee Ballot | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/taking-tivo-shows-on-the-road.html | Taking TiVo Shows on the Road | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/manhattan-and-brooklyn.html | Manhattan and Brooklyn | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/trade-deal-derailed-in-wto-talks.html | Trade deal derailed in WTO talks | False | By James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/balancing-act.html | Balancing Act | False | By John F. Manning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/get-tough-security-council.html | Get tough, Security Council | False | Jeremy Hobbs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/when-children-act-out-in-public-places-742457.html | When Children Act Out in Public Places | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/crowd-protests-fraud-in-azerbaijan-vote.html | Crowd Protests Fraud in Azerbaijan Vote | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/extra/gala-yes-but-two-hours-of-formidable-music-beethoven-and-wagner.html | Gala, Yes, but Two Hours of Formidable Music: Beethoven and Wagner | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/nationalspecial/storm-victims-suing-fema-for-more-aid.html | Storm Victims Suing FEMA for More Aid | False | By Lynette Clemetson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/international/middleeast/suicide-bomber-kills-at-least-29-in-crowded-baghdad.html | Suicide Bomber Kills at Least 29 in Crowded Baghdad Restaurant | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-freuman-henry-md.html | Paid Notice: Deaths FREUMAN, HENRY, MD. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/nationalspecial3/requirement-on-watch-lists-is-dropped.html | Requirement on Watch Lists Is Dropped | False | By Stephanie Strom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-panzer-david.html | Paid Notice: Deaths PANZER, DAVID | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/arab-royals-buy-2-pieces-of-the-skyline.html | Arab Royals Buy 2 Pieces of the Skyline | False | By Charles V Bagli | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/more-than-a-billion-chinese-but-so-few-coffins.html | More Than a Billion Chinese but So Few Coffins | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/a-decisive-election-in-a-town-roiled-over-intelligent-design.html | A Decisive Election in a Town Roiled Over Intelligent Design | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/voting-over-the-postmortems-begin-742511.html | Voting Over, the Post-Mortems Begin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/life-insurance-helps-both.html | Life insurance helps both | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-memorials-weinsier-joan-tuby.html | Paid Notice: Memorials WEINSIER, JOAN TUBY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/when-children-act-out-in-public-places-742473.html | When Children Act Out in Public Places | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741663.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/briefs-oildemand-forecast-is-lowered.html | Briefs: Oil-demand forecast is lowered | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/dance/movements-to-the-music-of-time-baez-and-dylan.html | Movements to the Music of Time, Baez and Dylan | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/not-on-ballot-schwarzenegger-is-still-rebuked.html | Not on Ballot, Schwarzenegger Is Still Rebuked | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/a-disgraceful-signal-at-amtrak.html | A Disgraceful Signal at Amtrak | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/books/british-royalty-telltoall-snoops-a-little-one-must.html | British Royalty Tell-Not-All Snoops a Little (One Must) | False | By Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-memorials-horowitz-max.html | Paid Notice: Memorials HOROWITZ, MAX | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/athome-enterprises-seek-elbow-room.html | At-Home Enterprises Seek Elbow Room | False | By Eve Tahmincioglu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/k-r-narayanan-dies-at-85-untouchable-india-president.html | K. R. Narayanan Dies at 85; 'Untouchable' India President | False | By P. J. Anthony | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/politics/gop-dissension-delays-vote-on-budgetcutting-bill.html | G.O.P. Dissension Delays Vote on Budget-Cutting Bill | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/after-ferrer-beaten-party-looks-to-2009.html | After Ferrer, Beaten Party Looks to 2009 | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/americas/new-democratic-party-to-seek-february-election-in-canada.html | New Democratic Party to Seek February Election in Canada | False | By Cybele Sack (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/americas/us-offers-new-bid-on-democracy.html | U.S. offers new bid on democracy | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/the-small-screen-redefined.html | The Small Screen, Redefined | False | By Eric A. Taub | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/former-oracle-president-to-become-chief-of-liberty-media.html | Former Oracle President to Become Chief of Liberty Media | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/a-tax-resister-is-convicted-on-5-counts.html | A Tax Resister Is Convicted on 5 Counts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/youre-looking-at-country.html | You're Looking at Country | False | By Eric Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/casinos-threaten-hong-kongs-largest-taxpayer.html | Casinos threaten Hong Kong's largest taxpayer | False | By Alyssa Lau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/books/world/world-briefing-europe-britain-latest-from-evensey-vendetta.html | World Briefing | Europe: Britain: Latest From Ev-Envoy, 'Vendetta' | False | By Sarah Lyall (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/world-business-briefing-australia-biggest-bank-posts-30%-rise-in-earnings.html | World Business Briefing | Australia: Biggest Bank Posts 30% Rise in Earnings | False | By Wayne Arnold (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-dukehart-sybil-kane-williams.html | Paid Notice: Deaths DUKEHART, SYBIL KANE WILLIAMS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/style/a-238-million-record.html | A $23.8 million record | False | By Souren Melikian | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/an-enduring-ribbon-of-stars.html | An Enduring Ribbon of Stars | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/baseball/talk-is-cheap-improving-the-mets-wont-be.html | Talk Is Cheap, Improving the Mets Won't Be | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/arts-briefly-whats-new-in-news.html | Arts, Briefly; What's New in News | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/one-tempting-remedy-for-the-alternative-minimum-tax-has-flaws.html | One Tempting Remedy for the Alternative Minimum Tax Has Flaws of Its Own | False | By Alan B. Krueger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-hyde-capt-george-winfield.html | Paid Notice: Deaths HYDE, CAPT. GEORGE WINFIELD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/international/americas/azerbaijani-victory-rally-appears-orchestrated.html | Azerbaijan Victory Rally Appears Orchestrated | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/baseball/yankees-have-met-the-enemy-and-it-is-tellem.html | Yankees Have Met the Enemy, and It Is Tellem | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/china-reports-2-new-avian-flu-cases.html | China reports 2 new avian flu cases | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/international/middleeast/shocked-and-defiant-jordanians-mourn-and-protest.html | Shocked and Defiant, Jordanians Mourn and Protest Bombings | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/africa/suicide-bomber-kills-29-in-iraq.html | Suicide bomber kills 29 in Iraq | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/british-firm-wins-auction-to-acquire-refco-assets.html | British Firm Wins Auction to Acquire Refco Assets | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home-and-garden/currents-tableware-for-those-who-love-brooklyn-so.html | CURRENTS: TABLEWARE; For Those Who Love Brooklyn So Much They Can Taste It | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/roberts-court-hears-its-first-case-in-federalism-debate.html | Roberts Court Hears Its First Case in Federalism Debate | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/baseball/the-mets-cohen-moves-to-a-visible-medium.html | The Mets' Cohen Moves to a Visible Medium | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/board-games-to-put-families-back-in-play.html | Board Games to Put Families Back in Play | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-lagin-florence.html | Paid Notice: Deaths LAGIN, FLORENCE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/the-jolt-of-spray-paint-on-snow.html | The Jolt of Spray Paint on Snow | False | By Philip Higgs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-melita-robert-n.html | Paid Notice: Deaths MELITA, ROBERT N. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-york-manhattan-ground-zero-security-plan.html | Metro Briefing | New York: Manhattan: Ground Zero Security Plan | False | By David W. Dunlap (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/intensely-hunted-terrorist-killed-in-fight-with-indonesian.html | Intensely Hunted Terrorist Killed in Fight With Indonesian Police | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/after-3-decades-guilty-verdict-in-rape-case-with-help-from-dna.html | After 3 Decades, Guilty Verdict in Rape Case, With Help From DNA | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/americas/briefs-laser-pen-defendant-strikes-plea-agreement.html | Briefs: Laser pen defendant strikes plea agreement | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-kaufman-ruth-l.html | Paid Notice: Deaths KAUFMAN, RUTH L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/when-children-act-out-in-public-places-742381.html | When Children Act Out in Public Places | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/wto-talks-break-up-in-failure-on-blueprint.html | WTO talks break up in failure on blueprint | False | By James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/its-my-money-and-ill-run-if-i-want-to.html | It's My Money and I'll Run if I Want To | False | By Joyce Purnick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/ephemeral-art-eternal-maintenance.html | Ephemeral Art, Eternal Maintenance | False | By Christopher Mason | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/music/credits.html | Credits | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/travel/tourist-attraction-fees-show-steep-increase.html | Tourist attraction fees show steep increase | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/arts-briefly-pop-charts-hits-disc-is-tops-again.html | Arts, Briefly; Pop Charts: Hits Disc Is Tops Again | False | By Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/a-nokia-camera-phone-with-respectable-optics.html | A Nokia Camera Phone With Respectable Optics | False | By John Biggs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/germany-to-readjust-its-foreign-policies.html | Germany to readjust its foreign policies | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/mayor-crossed-ethnic-barriers-for-big-victory.html | Mayor Crossed Ethnic Barriers for Big Victory | False | By Sam Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/dance/a-leaping-man-in-red-propelled-by-classic-brubeck.html | A Leaping Man in Red, Propelled by Classic Brubeck | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/baseball-palmeiro-dodges-perjury-charge.html | Baseball: Palmeiro dodges perjury charge | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/baseball-roundup.html | BASEBALL: ROUNDUP | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/othersports/klitschko-pulls-punches-and-retires-from-ring.html | Klitschko Pulls Punches and Retires From Ring | False | By Geoffrey Gray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/football/the-giants-are-paying-a-big-price-in-penalties.html | The Giants Are Paying a Big Price in Penalties | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/mother-of-boy-who-died-was-trained-agency-says.html | Mother of Boy Who Died Was Trained, Agency Says | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/americas/times-editors-memo-to-staff-on-judith-miller.html | Times editor's memo to staff on Judith Miller | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nationalspecial/new-orleans-crime-swept-away-with-most-of-the-people.html | New Orleans Crime Swept Away, With Most of the People | False | By Adam Nossiter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/gangsta-in-french.html | Gangsta, in French | False | By David Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-shap-mark.html | Paid Notice: Deaths SHAP, MARK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/north-korea-pressed-to-shut-down-reactor.html | North Korea pressed to shut down reactor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/company-to-start-offering-free-use-of-patents-it-holds.html | Company to Start Offering Free Use of Patents It Holds | False | By Steve Lohr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/crosswords/bridge/sometimes-a-trick-lost-early-can-pay-dividends-in-the-end.html | Sometimes, a Trick Lost Early Can Pay Dividends in the End | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/corzine-prepares-to-assume-new-title-and-the-problems-that-go-with.html | Corzine Prepares to Assume New Title, and the Problems That Go With It | False | By David Kocieniewski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-york-manhattan-nyu-teaching-assistants-strike.html | Metro Briefing | New York: Manhattan: N.Y.U. Teaching Assistants Strike | False | By Alan Finder (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/expolice-chief-wins-san-diego-mayors-race.html | Ex-Police Chief Wins San Diego Mayor's Race | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/an-army-ready-to-snap.html | An Army Ready to Snap | False | By Bob Herbert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/a-quiet-writers-taste-for-tales-with-teeth.html | A quiet writer's taste for tales with teeth | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-jersey-shrewsbury-former-state-senators-office.html | Metro Briefing | New Jersey: Shrewsbury: Former State Senator's Office Raided | False | By David Kocieniewski (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/us-and-europe-to-give-iranians-new-atom-offer.html | U.S. and Europe to Give Iranians New Atom Offer | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741620.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/world-briefing-europe-kosovo-concern-over-reports-of-armed-groups.html | World Briefing | Europe: Kosovo: Concern Over Reports Of Armed Groups | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/circuits-a-betwixt-and-between-nikon-102-megapixels-for-1700.html | CIRCUITS; A Betwixt and Between Nikon: 10.2 Megapixels for $1,700 | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/egypts-christianmuslim-divide.html | Egypt's Christian-Muslim divide | False | Mona Eltahawy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/investors-excited-by-device-to-close-a-heart-defect.html | Investors Excited by Device To Close a Heart Defect | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-knapp-harriet-phd.html | Paid Notice: Deaths KNAPP, HARRIET, PH.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/syria-and-un-duel-over-access-to-officials-linked-to.html | Syria and U.N. Duel Over Access to Officials Linked to Assassination of Ex-Leader in Beirut | False | By Katherine Zoepf and Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/minority-youth-see-odds-stacked-against-them.html | Minority youth see odds stacked against them | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/six-nation-talks-on-north-korea-resume-in-china.html | Six-Nation Talks on North Korea Resume in China | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/the-return-of-ahmad-chalabi.html | The Return of Ahmad Chalabi | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/just-sailing-smoothly-along-after-phish-is-retired.html | Just Sailing Smoothly Along After Phish Is Retired | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/movies/film-in-review-741809.html | Film in Review | False | By Dana Stevens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/front-page/a-shift-among-li-voters.html | A Shift Among L.I. Voters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/nissan-to-move-us-headquarters-to-tennessee.html | Nissan to Move U.S. Headquarters to Tennessee | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/africa/two-bombers-kill-at-least-33-people-in-baghdad.html | Two bombers kill at least 33 people in Baghdad | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/nissan-sets-regional-seat-in-tennessee.html | Nissan sets regional seat in Tennessee | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/africa/al-qaeda-claims-responsibility-for-amman-blasts.html | Al Qaeda claims responsibility for amman blasts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/early-20th-century-but-modern.html | Early 20th Century, but Modern | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/pageoneplus/corrections-742279.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-memorials-bonham-william-r.html | Paid Notice: Memorials BONHAM, WILLIAM R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/sanofi-to-provide-france-with-bird-flu-vaccine.html | Sanofi to provide France with bird flu vaccine | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/science/signs-of-crocodile-from-dinosaur-era-are-found.html | Signs of Crocodile From Dinosaur Era Are Found | False | By Kenneth Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/when-children-act-out-in-public-places-742449.html | When Children Act Out in Public Places | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-colitti-ines.html | Paid Notice: Deaths COLITTI, INES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/one-size-doesnt-fit-all.html | One size doesn't fit all | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-fisher-lyon-h.html | Paid Notice: Deaths FISHER, LYON H. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/a-democrat-of-faith-turns-tables.html | A Democrat of Faith Turns Tables | False | By James Dao | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/voting-over-the-postmortems-begin-742546.html | Voting Over, the Post-Mortems Begin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/democrats-get-new-edge-over-gop-in-assembly.html | Democrats Get New Edge Over G.O.P. in Assembly | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/amtrak-fires-its-president-in-dispute-over-future.html | Amtrak Fires Its President in Dispute Over Future | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741639.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home-and-garden/personal-shopper-curves-and-frills-for-the-hot-and-cold.html | PERSONAL SHOPPER; Curves and Frills For the Hot and Cold | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/washington/lobbyist-sought-9-million-to-set-bush-meeting.html | Lobbyist Sought $9 Million to Set Bush Meeting | False | By Philip Shenon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/currencies-us-confidence-index-pushes-dollar-higher.html | Currencies: U.S. confidence index pushes dollar higher | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/corrections-741655.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/fannie-mae-finds-additional-errors.html | Fannie Mae finds additional errors | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/cisco-warns-on-revenue-as-options-hurt-profit.html | Cisco warns on revenue as options hurt profit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/us-trade-deficit-hits-66-billion-another-record.html | U.S. Trade Deficit Hits $66 Billion, Another Record | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/new-jersey-man-pleads-guilty-in-shining-of-laser-at-small-jet.html | New Jersey Man Pleads Guilty in Shining of Laser at Small Jet | False | By Ronald Smothers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home-and-garden/currents-bells-where-brazilian-wood-meets-venetian.html | CURRENTS: BELLS; Where Brazilian Wood Meets Venetian Glass | False | By Tim McKeough | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741612.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/turnaround-leads-mayor-to-a-surprising-victory.html | Turnaround Leads Mayor to a Surprising Victory | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/first-woman-is-appointed-as-head-of-eu-civil-service.html | First woman is appointed as head of EU civil service | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/movies/is-there-a-hit-film-in-the-battle-for-ohio.html | Is There a Hit Film in the Battle for Ohio? | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/evolution-and-the-electorate.html | Evolution and the Electorate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-regan-william-j.html | Paid Notice: Deaths REGAN, WILLIAM J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/the-rose-in-winter.html | The Rose in Winter | False | By Leslie Land | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/blair-on-offensive-with-terror-bill-defeat.html | Blair on offensive with terror bill defeat | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/france-to-deport-foreigners-in-riots.html | France to deport foreigners in riots | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/media/report-by-rather-may-be-shown.html | Report by Rather May Be Shown | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/on-the-road-the-one-called-cross-bay-boulevard.html | On the Road, the One Called Cross Bay Boulevard | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/us-trade-deficit-surgesas-storms-lift-oil-prices.html | U.S. trade deficit surgesas storms lift oil prices | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home-and-garden/currents-hotels-documenting-the-architecture-of.html | CURRENTS HOTELS; Documenting the Architecture Of American Pleasure Domes | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/senators-grill-oil-executives-on-prices-and-profits.html | Senators Grill Oil Executives on Prices and Profits | False | By Jad Mouawad | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/pageoneplus/corrections-742260.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/one-2300-hub-that-promises-to-tame-multimedia-in-the.html | One $2,300 Hub That Promises to Tame Multimedia in the Home | False | By Stephen C. Miller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/voting-over-the-postmortems-begin-742503.html | Voting Over, the Post-Mortems Begin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/beluga-caviar-only-your-hairdresser-knows.html | Beluga Caviar? Only Your Hairdresser Knows | False | By Beatrice Aidin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/basketball/browns-tweaks-hold-up-for-only-one-half.html | Brown's Tweaks Hold Up for Only One Half | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/when-children-act-out-in-public-places-5-letters.html | When Children Act Out in Public Places (5 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741647.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-goldberg-stanford.html | Paid Notice: Deaths GOLDBERG, STANFORD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/worldspecial/hussein-trial-to-go-on-iraqi-insists.html | Hussein Trial to Go On, Iraqi Insists | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/music/a-coolly-lyrical-sound-but-not-exactly-smooth.html | A Coolly Lyrical Sound, but Not Exactly Smooth | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/police-say-man-robbing-store-is-killed-in-struggle-with-clerk.html | Police Say Man Robbing Store Is Killed in Struggle With Clerk | False | By Fernanda Santos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/international/middleeast/syrian-leader-says-his-nation-is-being-made-a.html | Syrian Leader Says His Nation Is Being Made a Scapegoat | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/arts-briefly-medal-of-arts-winners.html | Arts, Briefly; Medal of Arts Winners | False | By John Files | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/pageoneplus/corrections-742287.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-eisenstein-joan-b.html | Paid Notice: Deaths EISENSTEIN, JOAN B. | | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/africa/us-envoys-criticisms-prompt-meeting-with-zimbabwe-official.html | U.S. Envoy's Criticisms Prompt Meeting With Zimbabwe Official | False | By Michael Wines | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/setback-in-court-for-blackberry-maker.html | Setback in Court for BlackBerry Maker | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-glasserow-jeffrey-l.html | Paid Notice: Deaths GLASSEROW, JEFFREY L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/news-analysis-frenchness-riots-show-one-size-doesnt-fit-all.html | News Analysis: Frenchness: Riots show one-size-doesn't-fit-all | False | By John Vinocur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/sports-briefing-swimming-winner-at-pools-and-polls.html | SPORTS BRIEFING: SWIMMING; WINNER AT POOLS AND POLLS | False | By Elliott Denman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741582.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/design/dipping-citys-toes-into-the-east-river.html | Dipping City's Toes Into the East River | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/problem-units-weigh-on-siemens-earnings.html | 'Problem' units weigh on Siemens earnings | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/americas/now-its-anywhere-in-the-world-nonstop.html | Now it's anywhere in the world, nonstop | False | By Don Phillips | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home-and-garden/currents-interiors-an-expert-at-the-one-night-stand.html | CURRENTS: INTERIORS; An Expert at the One-Night Stand Explores Long-Term Commitment | False | By Raúl A. Barreneche | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/pro-basketball-franks-outburst-leads-to-a-fine.html | PRO BASKETBALL; Frank's Outburst Leads to a Fine | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/like-climbing-into-their-nests.html | Like Climbing Into Their Nests | False | By Christian Debenedetti | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/a-prosecutor-comes-home-a-conqueror.html | A Prosecutor Comes Home a Conqueror | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/football/no-one-is-playing-finer-on-carolina.html | No One Is Playing Finer on Carolina | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741574.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/flight-of-boeings-777-breaks-distance-record.html | Flight of Boeing&#226;&#128;&#153;s 777 Breaks Distance Record | False | By Don Phillips | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/graduate-teaching-assistants-go-on-strike-against-nyu.html | Graduate Teaching Assistants Go on Strike Against N.Y.U. | False | By Alan Finder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/americas/fujimoris-detention-in-chile-was-just-part-of-his-plan.html | Fujimori's Detention in Chile Was Just Part of His Plan, Allies Say | False | By Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/forging-business-lunches-for-meetings-on-the.html | Forging Business Lunches for Meetings on the Treadmill | False | By Abby Ellin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/halliburton-violated-pension-laws.html | Halliburton violated pension laws | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/comments-from-readers-on-the-unrest-in-france.html | Comments from readers on the unrest in France | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/after-the-elections.html | AFTER THE ELECTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/for-choicest-apartments-many-more-choices.html | For Choicest Apartments, Many More Choices | False | By Motoko Rich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/the-2005-elections-the-races-in-new-york-city.html | THE 2005 ELECTIONS; The Races in New York City | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/travel/the-shopping-wars-heat-up-in-asia.html | The shopping wars heat up in Asia | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741671.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/at-this-sample-sale-no-flying-elbows.html | At This Sample Sale, No Flying Elbows | False | By Eric Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/france-prepares-to-deport-foreigners-guilty-of-rioting.html | France Prepares to Deport Foreigners Guilty of Rioting | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/what-does-assimilation-mean.html | What does 'assimilation' mean? | False | Jason Lim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/iran-looking-once-again-for-nominee-for-oil-post.html | Iran Looking, Once Again, for Nominee for Oil Post | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/two-new-jersey-democrats-vie-to-replace-corzine-on.html | Two New Jersey Democrats Vie to Replace Corzine on Capitol Hill | False | By David W. Chen and Raymond Hernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/for-tiny-music-players-a-larger-set-of-headphones.html | For Tiny Music Players, a Larger Set of Headphones | False | By Stephen C. Miller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741604.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/talks-on-north-koreas-nuclear-programs-turn-sour.html | Talks on North Korea's nuclear programs turn sour | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/an-unclear-role-for-an-oversight-agency-at-ground-zero.html | An Unclear Role for an Oversight Agency at Ground Zero | False | By David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-langan-lillian.html | Paid Notice: Deaths LANGSAN, LILLIAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home-and-garden/currents-who-knew-the-last-chance-for-bargains-from.html | CURRENTS: WHO KNEW?; The Last Chance For Bargains From Donghia | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/correction-738484.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/villagers-visions-of-their-own-lives.html | Villagers' visions of their own lives | False | By Erik Eckholm | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/international/africa/us-envoys-shouting-match-spotlights-darfur-conflict.html | U.S. Envoy's Shouting Match Spotlights Darfur Conflict | False | By Joel Brinkley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-black-richard-dick.html | Paid Notice: Deaths BLACK, RICHARD (DICK) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/blaming-the-messenger.html | Blaming the Messenger | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/curfew-doesnt-stop-party.html | Curfew doesn't stop party | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/pogues/posts/responsible-spam.html | 'Responsible Spam' | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/tse-trading-shutdown-spurs-cuts.html | TSE trading shutdown spurs cuts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/style/home-and-garden/currents-shopping-spanish-style-in-bold-candy-stripes.html | CURRENTS: SHOPPING; Spanish Style in Bold Candy Stripes | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/techbrief-intels-megabuyback.html | TechBrief: Intel's mega-buy-back | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/king-to-sell-abuseresistant-form-of-oxycontin.html | King to Sell Abuse-Resistant Form of OxyContin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/international/world-briefing-asia-americas-europe.html | World Briefing Asia, Americas, Europe | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-yolton-john-william.html | Paid Notice: Deaths YOLTON, JOHN WILLIAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/music/he-writes-the-songs-out-of-the-spotlight.html | He Writes the Songs, Out of the Spotlight | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/remedial-ethics.html | Remedial Ethics | False | By Christopher Buckley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/for-jews-there-have-always-been-two-irans.html | For Jews, there have always been two Irans | False | Abbas Milani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/basketball/jefferson-plays-like-an-allstar-in-waiting.html | Jefferson Plays Like an All-Star in Waiting | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-york-manhattan-minicomputers-for-the-police.html | Metro Briefing | New York: Manhattan: MiniComputers For The Police | False | By Al Baker (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/chirac-lover-of-spotlight-avoids-glare-of-frances-fires.html | Chirac, Lover of Spotlight, Avoids Glare of France's Fires | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741590.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/guidant-issues-data-on-faulty-heart-devices.html | Guidant Issues Data on Faulty Heart Devices | False | By Barry Meier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/for-one-student-a-college-career-becomes-a-career.html | For One Student, a College Career Becomes a Career | False | By Sam Dillon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/interpublic-loss-narrows-but-tops-estimates.html | Interpublic Loss Narrows, but Tops Estimates | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/roche-plans-big-increase-in-tamiflu-production.html | Roche Plans Big Increase in Tamiflu Production | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/design/238-million-steel-sculpture-sets-another-auction-record.html | $23.8 Million Steel Sculpture Sets Another Auction Record | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/asia/chinese-hotel-terror-alert-was-false-alarm-us-says.html | Chinese hotel terror alert was false alarm, U.S. says | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/a-baritone-crosses-a-teutonic-gender-gap.html | A Baritone Crosses a Teutonic Gender Gap | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-stern-marion-haas.html | Paid Notice: Deaths STERN, MARION HAAS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/3-hotels-bombed-in-jordan-at-least-57-die.html | 3 Hotels Bombed in Jordan; At Least 57 Die | False | By Hassan M. Fattah and Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/democrats-gain-on-long-island-a-onetime-gop-bastion.html | Democrats Gain on Long Island, a Onetime G.O.P. Bastion | False | By Michael Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/television/how-to-treat-tigers-elephants-and-owls-besides-carefully.html | How to Treat Tigers, Elephants and Owls (Besides Carefully) | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/media/british-journal-faults-rival-over-new-drug.html | British Journal Faults Rival Over New Drug | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/palmeiro-ends-silence-on-eve-of-report.html | Palmeiro Ends Silence on Eve of Report | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-simon-rhoda-h.html | Paid Notice: Deaths SIMON, RHODA H. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/africa/bad-habits-linger-at-the-polls-in-egypt.html | Bad Habits Linger at the Polls in Egypt | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-agress-sheila.html | Paid Notice: Deaths AGRESS, SHEILA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-york-manhattan-writer-sought-in-sexual-assault.html | Metro Briefing | New York: Manhattan: Writer Sought In Sexual Assault Case | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/french-police-fear-that-blogs-have-helped-incite-rioting.html | French Police Fear That Blogs Have Helped Incite Rioting | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-dubin-ruth.html | Paid Notice: Deaths DUBIN, RUTH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/chirac-admits-failure-on-social-problems.html | Chirac admits failure on social problems | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/fund-bid-wins-most-of-refco.html | Fund bid wins most of Refco | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/garden/sprucing-up.html | Sprucing Up | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/recapturing-her-moments.html | Recapturing Her Moments | False | By Cathy Horyn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/peres-loses-israeli-labor-party-post-endangering-sharon.html | Peres Loses Israeli Labor Party Post, Endangering Sharon Coalition | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-rothenberg-mollie.html | Paid Notice: Deaths ROTHENBERG, MOLLIE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/pageoneplus/corrections-741566.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/football/jets-season-of-hope-moves-into-renewal.html | Jets' Season of Hope Moves Into Renewal | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/record-224-million-paid-for-a-rothko.html | Record $22.4 million paid for a Rothko | False | By Souren Melikian | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/voting-over-the-post-mortems-begin-6-letters.html | Voting Over, the Post-Mortems Begin (6 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/gm-lowers-2001-profit-error-cited.html | G.M. Lowers 2001 Profit; Error Cited | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metrocampaigns/and-now-the-scrambling-for-the-speakers-chair.html | And Now, the Scrambling for the Speaker's Chair | False | By Winnie Hu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/world-briefing-asia-india-kashmiri-confesses-to-new-delhi-bombing.html | World Briefing | Asia: India: Kashmiri Confesses To New Delhi Bombing, Army Says | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/got-2-extra-hours-for-your-email.html | Got 2 Extra Hours for Your E-Mail? | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/sports/football/is-owens-a-distraction-or-a-talent.html | Is Owens a Distraction or a Talent? | False | By George Vecsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/voting-over-the-postmortems-begin-742520.html | Voting Over, the Post-Mortems Begin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-weinstein-frances.html | Paid Notice: Deaths WEINSTEIN, FRANCES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/house-of-commons-rebuffs-blair-on-antiterror-provision.html | House of Commons Rebuffs Blair on Antiterror Provision | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/times-editors-oct-21-letter-to-newsroom-on-miller.html | Times Editor's Oct. 21 Letter to Newsroom on Miller | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/techearnings-net-drops-as-bt-loses-customers.html | TechEarnings: Net drops as BT loses customers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/a-digital-assistant-also-knows-its-way-around-the-block.html | A Digital Assistant Also Knows Its Way Around the Block | False | By Adam Baer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/judith-millers-farewell-740152.html | Judith Miller's Farewell | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/international/europe/french-riots-expose-handicaps-faced-by-immigrants.html | French Riots Expose Handicaps Faced by Immigrants' Children | False | By Katrin Bennhold International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-krouse-carol.html | Paid Notice: Deaths KROUSE, CAROL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/health/why-sleep-science-asks-the-iguana.html | Why sleep? Science asks the iguana | False | By Carl Zimmer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/liberty-gives-oracle-executive-chance-to-run-the-show.html | Liberty gives Oracle executive chance to run the show | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/international/middleeast/labor-leaders-pullout-creates-crisis-for-sharon.html | Labor Leader's Pullout Creates Crisis for Sharon Coalition | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-wetzstein-martin.html | Paid Notice: Deaths WETZSTEIN, MARTIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/arts/works-of-crumb-and-tower-with-stylized-mime-as-well.html | Works of Crumb and Tower, With Stylized Mime, as Well | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/worldbusiness/as-new-orleans-tries-to-rebuild-jobs-abound-but.html | As New Orleans tries to rebuild, jobs abound but workers do not | False | By Gary Rivlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/fashion/thursdaystyles/in-the-sort-of-ethnic-home.html | In the Sort-of Ethnic Home | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-billig-clara.html | Paid Notice: Deaths BILLIG, CLARA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/movies/in-theaters-and-on-television-marketing-the-illusion-of-war-without.html | In Theaters and on Television, Marketing the Illusion of War Without Politics | False | By Caryn James | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/us-reports-iraqi-civilian-casualties-in-antinsurgent-sweep.html | U.S. Reports Iraqi Civilian Casualties in Anti-Insurgent Sweep | False | By Kirk Semple and Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/news/news-analysis-frenchness-one-size-doesnt-fit-all.html | News Analysis: Frenchness: One size doesn't fit all | False | By John Vinocur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-weisberg-fred.html | Paid Notice: Deaths WEISBERG, FRED | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/europe/letter-from-britain-blair-clout-is-battered-by-doubts-on-iraq.html | Letter from Britain: Blair clout is battered by doubts on Iraq war | False | Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/technology/circuits/at-last-phone-some-tunes-to-yourself.html | At Last, Phone Some Tunes to Yourself | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/media/beland-honderich-publisher-who-transformed-toronto-star-dies.html | Beland Honderich, Publisher Who Transformed Toronto Star, Dies at 86 | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/travel/moving-from-pineapples-to-plush.html | Moving from pineapples to plush | False | By Bonnie Tsui | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/farm-issues-stall-talks-for-a-deal-on-trade.html | Farm Issues Stall Talks for a Deal on Trade | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/opinion/appalachian-heartbreak-740128.html | Appalachian Heartbreak | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-king-shirley.html | Paid Notice: Deaths KING, SHIRLEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/world/middleeast/iraqi-deputy-back-in-us-strives-to-rebuild-reputation.html | Iraqi Deputy, Back in U.S., Strives to Rebuild Reputation | False | By Dexter Filkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/business/media/times-reporter-agrees-to-leave-the-paper.html | Times Reporter Agrees to Leave the Paper | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/theater/reviews/flying-along-with-john-denver-through-some-mountain-air.html | Flying Along With John Denver Through Some Mountain Air | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/classified/paid-notice-deaths-rothman-jerry.html | Paid Notice: Deaths ROTHMAN, JERRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/us/nationalspecial/hard-choices-seen-in-efforts-to-help-louisiana-wetlands.html | Hard Choices Seen in Efforts to Help Louisiana Wetlands | False | By Cornelia Dean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-10 | 2005-11-10 | https://www.nytimes.com/2005/11/10/nyregion/metro-briefing-new-york-albany-state-rejects-contractor-accused-of.html | Metro Briefing | New York: Albany: State Rejects Contractor Accused Of Mob Ties | False | By Danny Hakim (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/baseball-wagner-is-top-priority-for-mets-and-phillies.html | BASEBALL; Wagner Is Top Priority For Mets And Phillies | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/movies/marrying-off-those-bennet-sisters-again-but-this-time-elizabeth-is-a.html | Marrying Off Those Bennet Sisters Again, but This Time Elizabeth Is a Looker | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/corrections-749249.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metrocampaigns/clintons-rival-seeking-cash-sounds-a-note-of-new.html | Clinton's Rival, Seeking Cash, Sounds a Note of New Urgency | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/the-listings-nov-11-nov-17.html | The Listings: Nov. 11 -- Nov. 17 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/beethoven.html | Beethoven | False | Reviewed by Greg Sandow | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/murder-in-jordan.html | Murder in Jordan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/chinese-foe-of-graft-is-jailed-for-graft.html | Chinese Foe of Graft Is Jailed for Graft | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/venture-funds-pour-into-germany.html | Venture funds pour into Germany | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/us/nationalspecial/nobid-contract-to-replace-schools-after-katrina-is.html | No-Bid Contract to Replace Schools After Katrina Is Faulted | False | By Eric Lipton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-reich-alan-anderson.html | Paid Notice: Deaths REICH, ALAN ANDERSON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-fitzsimmons-helena-r.html | Paid Notice: Deaths FITZSIMMONS, HELENA R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/us/nationalspecial/in-louisiana-old-rivalries-resurfacing-on-storm-aid.html | In Louisiana, Old Rivalries Resurfacing on Storm Aid | False | By Jeremy Alford | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/a-drumbeat-of-impatience-over-the-ailing-officemax.html | A Drumbeat of Impatience Over the Ailing OfficeMax | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/daimlerchrysler-sells-remaining-stake-in-mitsubishi.html | DaimlerChrysler Sells Remaining Stake in Mitsubishi | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/the-listings-nov-11-nov-17-the-barnard-project.html | The Listings: Nov. 11 -- Nov. 17; THE BARNARD PROJECT | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-ann-lislegaard.html | Art in Review; Ann Lislegaard | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/international/europe/details-of-new-vatican-rules-on-gay-priests-disclosed.html | Details of New Vatican Rules on Gay Priests Disclosed | False | By Ian Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-memorials-alvord-ken.html | Paid Notice: Memorials ALVORD, KEN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/africa/woman-claims-liberian-presidency.html | Woman claims Liberian presidency | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/africa/jordan-arrests-120-in-hunt-for-suspects.html | Jordan arrests 120 in hunt for suspects | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/briefly-bickering-on-side-issue-ends-korea-session.html | Briefly: Bickering on side issue ends Korea session | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/pageoneplus/corrections-749125.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/film-in-review-cape-of-good-hope.html | Film in Review; Cape of Good Hope | False | By Laura Kern | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/under-house-arrest-mobsters-son-goes-on-the-town-for-tv.html | Under House Arrest, Mobster's Son Goes on the Town for TV | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/for-election-reform-a-heartening-defeat.html | For Election Reform, a Heartening Defeat | False | By Sam Hirsch and Thomas E. Mann | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/us/nationalspecial/south-florida-scrambling-to-find-emergency-housing.html | South Florida Scrambling to Find Emergency Housing | False | By Abby Goodnough | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-robert-melee.html | Art in Review; Robert Melee | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/movies/god-spells-school-champion-puts-cabala-theory-to-the-test.html | God Spells? School Champion Puts Cabala Theory to the Test | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/the-deadly-doughnut.html | The Deadly Doughnut | False | By Paul Krugman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-rotner-william-d.html | Paid Notice: Deaths ROTNER, WILLIAM D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/thou-shalt-not-destroy-the-center.html | Thou Shalt Not Destroy the Center | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/closing-grokster.html | Closing Grokster | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/the-french-evolution-stones-to-cars.html | The French evolution: Stones to cars | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/us-awards-contracts-to-help-automate-health-records.html | U.S. Awards Contracts To Help Automate Health Records | False | By Steve Lohr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/your-money/briefcase-golden-years-start-with-money-worries.html | Briefcase: Golden years start with money worries | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/who-is-the-moderate-muslim.html | Who is the 'moderate Muslim'? | False | Abukar Arman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/basketball/clippers-hope-to-write-a-new-script-in-los-angeles.html | Clippers Hope to Write a New Script in Los Angeles | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/film-in-review-comedians-of-comedy.html | Film in Review; Comedians of Comedy | False | By Laura Kern | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/world-briefing-africa-south-africa-angry-commuters-burn-trains.html | World Briefing \| Africa: South Africa: Angry Commuters Burn Trains | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/baseball/carpenter-edges-willis-for-cy-young-award.html | Carpenter Edges Willis for Cy Young Award | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/currencies-dollar-slips-but-flirts-with-two-year-highs.html | Currencies: Dollar slips but flirts with two-year high | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-kaplan-yetta-w.html | Paid Notice: Deaths KAPLAN, YETTA W. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/judith-miller-leaves-748803.html | Judith Miller Leaves | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-taylor-beatrix-trixie-benjamin.html | Paid Notice: Deaths TAYLOR, BEATRIX ("TRIXIE") BENJAMIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/us-rejects-temporary-north-korean-arms-freeze.html | U.S. rejects temporary North Korean arms freeze | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-block-leonard-n.html | Paid Notice: Deaths BLOCK, LEONARD N. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-ashman-eddie.html | Paid Notice: Deaths ASHMAN, EDDIE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/world-briefing-africa-kenya-a-threat-to-bar-campaigning-on-charter.html | World Briefing \| Africa: Kenya: Threat To Bar Campaigning On Charter | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/roslyn-pleas-mean-testifying-against-family.html | Roslyn Pleas Mean Testifying Against Family | False | By Paul Vitello | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/people-sean-connery-paul-mccartney-john-le-carr.html | People: Sean Connery, Paul McCartney, John le Carré‌ | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-benjamin-beatrix-see-taylor.html | Paid Notice: Deaths BENJAMIN, BEATRIX (SEE TAYLOR) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/technology/pogues/posts/the-first-commandment-for-tech-companies.html | The First Commandment for Tech Companies | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/quake-victims-still-kept-apart-in-kashmir.html | Quake Victims Still Kept Apart in Kashmir | False | By Hari Kumar and David Rohde | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/us/front page/house-leaders-postpone-vote-on-budget-bill.html | House Leaders Postpone Vote On Budget Bill | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/technology/lawyers-want-to-bring-classaction-suits-to-france.html | Lawyers want to bring class-action suits to France | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/education/science-chief-says-schools-in-new-york-are-failing.html | Science Chief Says Schools in New York Are Failing | False | By Susan Saulny | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/international/middleeast/a-year-later-arafat-mourners-are-subdued.html | A Year Later, Arafat Mourners Are Subdued | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/nominee-for-fed-chief-wins-backing-of-schumer.html | Nominee for Fed Chief Wins Backing of Schumer | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/united-airlines-plans-to-hire-2000-flight-attendants.html | United Airlines Plans to Hire 2,000 Flight Attendants | False | By Jeff Bailey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/world-briefing-africa-health-agency-says-polio-is-halted-in-10.html | World Briefing \| Africa: Health Agency Says Polio Is Halted In 10 Countries | False | By Donald G. McNeil Jr. (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/africa/syria-alleges-its-targeted-by-usled-campaign.html | Syria alleges it's targeted by U.S.-led campaign | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/inside-the-nfl-season-is-midway-and-the-bears-look-like-monsters.html | INSIDE THE N.F.L.; Season Is Midway, and the Bears Look Like Monsters | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/girl-says-judge-slept-at-rape-trial.html | Girl Says Judge Slept at Rape Trial | False | By Peter C. Beller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/science/scientists-find-the-trex-of-crocodiles.html | Scientists Find the T-Rex of Crocodiles | False | By Kenneth Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/debating-national-tests-from-different-angles-748641.html | Debating National Tests, From Different Angles | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/citys-311-help-line-plans-to-add-data-on-social-services.html | City's 311 Help Line Plans to Add Data on Social Services | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/back-on-the-case.html | Back on the Case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/on-a-slow-boatfrom-ambon-to-banda.html | On a slow boatfrom Ambon to Banda | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-hellman-henry-martin.html | Paid Notice: Deaths HELLMAN, HENRY MARTIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/the-eternal-now-of-television.html | The Eternal Now of Television | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/bail-denied-for-suspect-in-sydney-terror-raid.html | Bail denied for suspect in Sydney terror raid | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-melamed-louis.html | Paid Notice: Deaths MELAMED, LOUIS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/nights-with-the-angels-old-times-and-new.html | Nights with the angels, old times and new | False | By Patricia Wells | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/iraqbased-jihad-appears-to-seek-broader-horizons.html | Iraq-Based Jihad Appears to Seek Broader Horizons | False | By Douglas Jehl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/health-care-a-right-or-a-privilege-748676.html | Health Care: A Right or a Privilege? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/design/40-years-of-making-much-out-of-little.html | 40 Years of Making Much Out of Little | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metro-briefing-new-york-queens-sentencing-in-1994-rape.html | Metro Briefing \| New York: Queens: Sentencing in 1994 Rape | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/dance/an-epic-history-of-black-experience-in-music-and-movement.html | An Epic History of Black Experience, in Music and Movement | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/pageoneplus/corrections-748439.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/stripes-stars-and-dollar-signs.html | Stripes, Stars and Dollar Signs | False | By Glenn Collins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/with-three-blasts-the-mundane-and-joyous-alike-are.html | With Three Blasts, the Mundane and Joyous Alike Are Transformed Into the Unthinkable | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/secret-prisons-and-whistleblowers-748838.html | Secret Prisons And Whistle-Blowers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/weary-bidders-make-one-last-grab-for-contemporary-art.html | Weary Bidders Make One Last Grab for Contemporary Art | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/ahead-alternative-thanksgiving-a-holiday-beyond-the-football-on-tv.html | AHEAD \| Alternative Thanksgiving A Holiday Beyond the Football on TV | False | By Nora Krug | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/baseball/report-finds-no-evidence-of-perjury-by-palmeiro.html | Report Finds No Evidence of Perjury by Palmeiro | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746428.html | P.S. 1 EXHIBITION REVIEWS; Agitprop to Arcadian: Gently Turning a Kaleidoscope of Visions | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/international/europe/2-big-german-parties-reach-deal-on-coalition-government.html | 2 Big German Parties Reach Deal on Coalition Government | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/a-tale-of-two-bodies.html | A Tale of Two Bodies | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metro-briefing-new-york-manhattan-city-halts-house-extension.html | Metro Briefing \| New York: Manhattan: City Halts House Extension | False | By Fernanda Santos (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/football/jets-next-opponent-knows-what-to-do-in-red-zone.html | Jets' Next Opponent Knows What to Do in Red Zone | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/movies/a-comic-in-search-of-the-discomfort-zone.html | A Comic in Search of the Discomfort Zone | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/health/genetic-find-stirs-debate-on-racebased-medicine.html | Genetic Find Stirs Debate on Race-Based Medicine | False | By Nicholas Wade | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/stocks-wall-streets-gets-lift-as-oil-price-falls-back.html | Stocks: Wall Streets gets lift as oil price falls back | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/theater/reviews/a-cyrano-story-but-in-the-land-of-ranches-and-rodeos.html | A Cyrano Story, but in the Land of Ranches and Rodeos | False | By Margo Jefferson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/waiter-is-found-guilty-of-killing-wifes-lover.html | Waiter Is Found Guilty of Killing Wife's Lover | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-keith-tyson.html | Art in Review; Keith Tyson | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/in-a-battle-of-streetfood-vendors-the-wurst-wins.html | In a Battle of Street-Food Vendors, the Wurst Wins | False | By Dana Bowen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/debating-national-tests-from-different-angles-748668.html | Debating National Tests, From Different Angles | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/new-labor-leader-vows-party-will-resign-from-israeli.html | New Labor Leader Vows Party Will Resign From Israeli Cabinet | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746444.html | P.S. 1 EXHIBITION REVIEWS; Agitprop to Arcadian: Gently Turning a Kaleidoscope of Visions | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/angry-jordanians-mourn-dead-and-a-bruised-image.html | Angry Jordanians Mourn Dead, and a Bruised Image | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/movies/cabaret-review-a-mother-and-son-who-know-what-to-leave-out.html | CABARET REVIEW; A Mother and Son Who Know What to Leave Out | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/rice-in-iraq-says-strategy-against-rebels-is-working.html | Rice, in Iraq, Says Strategy Against Rebels Is Working | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-tom-wesselmann.html | Art in Review; Tom Wesselmann | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/globalist-on-french-immigrants-the-words-left-unsaid.html | Globalist: On French immigrants, the words left unsaid | False | By Roger Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/music/a-gala-with-a-difference-music-as-the-main-course.html | A Gala With a Difference: Music as the Main Course | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ronis-quest-for-beauty-in-ordinary-lives-of-parisians.html | Ronis's quest for beauty in ordinary lives of Parisians | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/style/sands-of-wartime.html | Sands of wartime | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/politics/politicsspecial1/despite-recent-gains-conservative-group-is-wary.html | Despite Recent Gains, Conservative Group Is Wary on Direction of Court | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/washington-rejects-north-koreas-demands-in-talks.html | Washington rejects North Korea's demands in talks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/judith-miller-leaves-748820.html | Judith Miller Leaves | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/see-the-street-was-paved-with-gold.html | See! The Street Was Paved With Gold | False | By Louise Story | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/africa/major-blow-to-israeli-coalition.html | Major blow to Israeli coalition | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/obituary-lord-patrick-lichfield-66-photographer-of-royal-family.html | Obituary: Lord Patrick Lichfield, 66, photographer of royal family | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/pageoneplus/corrections-749176.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/restaurant-reopenings.html | Restaurant Reopenings | False | By Kim Severson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/design/ruschas-biennale-works-are-shown-at-the-whitney.html | Ruscha's Biennale Works Are Shown at the Whitney | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-brody-arthur.html | Paid Notice: Deaths BRODY, ARTHUR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/realestate/warm-sand-majestic-surf-and-maybe-a-little-rain.html | Warm Sand, Majestic Surf and Maybe a Little Rain | False | By Charles E. Roessler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/design/slave-poets-1776-letter-new-discovery-is-for-sale.html | Slave Poet's 1776 Letter, 'New Discovery,' Is for Sale | False | By Wendy Moonan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/japan-gdp-rises-again-but-growth-slows-a-bit.html | Japan GDP rises again, but growth slows a bit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/politics/his-image-tarnished-bush-seeks-to-restore-credibility.html | His Image Tarnished, Bush Seeks to Restore Credibility | False | By Richard W. Stevenson and David S. Cloud | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/africa-rising.html | Africa rising | False | Jonathan Power | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/36-hours-in-indianapolis.html | 36 Hours in Indianapolis | False | By John Holl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/africa/a-political-rival-of-mubarak-loses-his-seat-in-parliament.html | A Political Rival of Mubarak Loses His Seat in Parliament | False | By Abeer Allam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/movies/two-strangers-on-a-train-en-route-to-big-trouble.html | Two Strangers on a Train, en Route to Big Trouble | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/health-care-a-right-or-a-privilege-748730.html | Health Care: A Right or a Privilege? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metrocampaigns/at-a-salary-of-1-a-year-corzine-says-hell-pick.html | At a Salary of $1 a Year, Corzine Says, He'll Pick People Known for Integrity | False | By David W. Chen and Richard Lezin Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/in-la-juive-a-message-for-our-times.html | In 'La Juive,' a message for our times | False | By George Loomis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/technology/and-the-emmy-for-best-actor-on-iPods-Goes-to-.html | And the Emmy for Best Actor on iPods Goes to ... | False | By Laura M. Holson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/target-of-critics-chirac-says-hell-discuss-french-unrest-after.html | Target of Critics, Chirac Says He'll Discuss French Unrest After Order Prevails | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/movies/faking-the-family-life-with-a-kidnapping-victim-behind-the-bookshelf.html | Faking the Family Life, With a Kidnapping Victim Behind the Bookshelf | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/the-neediest-cases-family-risks-homelessness-in-effort-to-save.html | The Neediest Cases; Family Risks Homelessness In Effort to Save Son's Life | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/style/mixandmatch-furniture.html | Mix-and-match furniture | False | By Souren Melikian | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/music/united-by-strings-and-piano-soaring-separate-but-equal.html | United by Strings and Piano, Soaring Separate but Equal | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/profit-declines-28-at-dell-as-sales-growth-slows.html | Profit Declines 28% at Dell as Sales Growth Slows | False | By Damon Darlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/toward-a-virtual-caliphate.html | Toward a virtual caliphate | False | Peter Mandaville | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/secret-prisons-and-whistleblowers-748846.html | Secret Prisons And Whistle-Blowers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/british-offer-wins-bidding-for-part-of-refco-assets.html | British Offer Wins Bidding for Part of Refco Assets | False | By Eric Dash | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/pageoneplus/corrections-20051111935096666597.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-langsan-lillian.html | Paid Notice: Deaths LANGSAN, LILLIAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metro-briefing-new-york-bronx-28-charged-in-drug-sweep.html | Metro Briefing | New York: Bronx: 28 Charged in Drug Sweep | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/thousands-of-police-are-deployed-in-paris.html | Thousands of police are deployed in Paris | False | By H&#233;l&#232;ne Fouquet | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/dance/fernando-bujones-50-international-ballet-star-dies.html | Fernando Bujones, 50, International Ballet Star, Dies | False | By Anna Kisselgoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/music/music-to-keep-the-troubles-at-a-distance.html | Music to Keep the Troubles at a distance | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/syrian-chief-voices-defiance-against-foreign-attack.html | Syrian Chief Voices Defiance Against 'Foreign Attack' | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/technology/consumers-fight-copy-protection.html | Consumers fight copy protection | False | By J. David Goodman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/books/bushes-wars-against-media.html | Bushes' Wars Against Media | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/pageoneplus/corrections-749117.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/style/the-last-gentleman-adventurer-coming-of-age-in-the-arctic.html | THE LAST GENTLEMAN ADVENTURER Coming of Age in the Arctic | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/driving-around-manhattan-you-pay-under-one-traffic-idea.html | Driving Around Manhattan, You Pay, Under One Traffic Idea | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/technology/big-hopes-for-small-screens.html | Big hopes for small screens | False | By Eric A. Taub | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/success-stories-offer-advice-for-france.html | Success stories offer advice for France | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/hockey/rangers-fire-away-as-the-lightning-fizzles-again.html | Rangers Fire Away as the Lightning Fizzles Again | False | By Charlie Nobles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/health-care-a-right-or-a-privilege-748722.html | Health Care: A Right or a Privilege? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-kasdan-john-martin.html | Paid Notice: Deaths KASDAN, JOHN MARTIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/for-city-kept-sleepless-by-colic-no-end-to-cures-in-melting-pot.html | For City Kept Sleepless by Colic, No End to Cures in Melting Pot | False | By Nina Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/enlisting-cellphone-signals-to-fight-road-gridlock.html | Enlisting Cellphone Signals to Fight Road Gridlock | False | By Matt Richtel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/africa/violence-and-refugee-numbers-grow-in-sudan-us-official-finds.html | Violence and Refugee Numbers Grow in Sudan, U.S. Official Finds | False | By Joel Brinkley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/theater/reviews/a-mighty-squeal-from-a-big-heart.html | A Mighty Squeal From a Big Heart | False | By Ben Brantley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/judith-miller-leaves-748811.html | Judith Miller Leaves | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/thorny-issue-for-board-how-to-value-pension-plans.html | Thorny Issue for Board: How to Value Pension Plans | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/destination-clubs-find-their-niches.html | Destination Clubs Find Their Niches | False | By Michelle Higgins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/got-tears-in-your-beer-try-a-martini.html | Got Tears in Your Beer? Try a Martini | False | By Clyde Haberman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/sciences-communication-gap.html | Science's communication gap | False | Jane Lubchenco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metro-briefing-new-york-manhattan-indictments-in-school-stabbings.html | Metro Briefing | New York: Manhattan: Indictments In School Stabbing | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metro-briefing-new-york-queens-woman-killed-in-car-crash.html | Metro Briefing | New York: Queens: Woman Killed In Car Crash | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-yun-gee.html | Art in Review; Yun Gee | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/media/grand-theft-auto-no-make-mine-volvo.html | Grand Theft Auto? No, Make Mine Volvo | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/baseball/matsui-on-front-burner-in-talks-at-a-steakhouse.html | Matsui on Front Burner in Talks at a Steakhouse | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/arts-center-at-ground-zero-may-feel-pinch.html | Arts Center at Ground Zero May Feel Pinch | False | By David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/pageoneplus/corrections-749206.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/us/alan-a-reich-75-a-leader-in-fighting-for-the-disabled-dies.html | Alan A. Reich, 75, a Leader in Fighting for the Disabled, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/television/a-law-order39-spinoff-acquires-some-reinforcements.html | A 'Law & Order' Spinoff Acquires Some Reinforcements | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/debating-national-tests-from-different-angles-748650.html | Debating National Tests, From Different Angles | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-doldus-evelyn.html | Paid Notice: Deaths DOLDUS, EVELYN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/us/health/fda-reports-reduced-risks-with-condoms.html | F.D.A. Reports Reduced Risks With Condoms | False | By Gardiner Harris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/peru-withdraws-its-envoy-to-japan.html | Peru withdraws its envoy to Japan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/football/on-owens-query-mcnabb-passes-and-is-moving-on.html | On Owens Query, McNabb Passes and Is Moving On | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/arts-briefly-death-lifts-lost.html | Arts, Briefly; Death Lifts 'Lost' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/azerbaijans-elections.html | Azerbaijan's elections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-freuman-henry-md.html | Paid Notice: Deaths FREUMAN, HENRY, MD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/shopping-snow-gear.html | SHOPPING; Snow Gear | False | By Bonnie Tsui | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-ziering-herman.html | Paid Notice: Deaths ZIERING, HERMAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/viewpoints-getting-reacquainted-with-a-stronger-dollar.html | ViewPoints: Getting reacquainted with a stronger dollar | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/nissan-to-move-american-base-to-tennessee.html | Nissan to Move American Base to Tennessee | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/your-money/math-lesson-parts-can-total-more-than-the-whole.html | Math lesson: Parts can total more than the whole | False | By Mark Hulbert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/us/prisoner-flees-custody-in-atlanta-but-is-caught.html | Prisoner Flees Custody in Atlanta but Is Caught | False | By Brenda Goodman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/spotlight-final-exam-for-3time-minister.html | Spotlight: 'Final exam' for 3-time minister | False | By Eric Sylvers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-jackson-thomas-s-rocky.html | Paid Notice: Deaths JACKSON, THOMAS S. "ROCKY" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/in-the-face-of-broad-skepticism-ruling-azeris-proclaim-victory.html | In the Face of Broad Skepticism, Ruling Azeris Proclaim Victory | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/could-cutting-deficit-improve-bush-ratings.html | Could Cutting Deficit Improve Bush Ratings? | False | By Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/blush-if-you-must-for-arts-sake-but-dont-panic.html | Blush if You Must, for Art's Sake, but Don't Panic | False | By Ian Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-gabriel-orozco.html | Art in Review; Gabriel Orozco | False | By Holland Cotter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a.html | P.S. 1 EXHIBITION REVIEWS; Agitprop to Arcadian: Gently Turning a Kaleidoscope of Visions | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/movies/the-listings-nov-11-nov-18-wynton-with-strings-25thyear.html | The Listings: Nov. 11 – Nov. 18; 'WYNTON WITH STRINGS: 25TH-YEAR CELEBRATION' | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/hotel-reopenings.html | Hotel Reopenings | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/ocracoke-in-fall-gloriously-empty.html | Ocracoke in Fall: Gloriously Empty | False | By Cindy Price | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/politics/rove-is-more-his-old-self-at-the-white-house.html | Rove Is More His Old Self at the White House | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/what-makes-someone-french.html | What Makes Someone French? | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/design/agitprop-to-arcadian-gently-turning-a-kaleidoscope-of-visions.html | Agitprop to Arcadian: Gently Turning a Kaleidoscope of Visions | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/cleaner-cars-for-new-york.html | Cleaner Cars for New York | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/where-liberal-has-never-been-a-dirty-word.html | Where 'Liberal' Has Never Been a Dirty Word | False | By Robin Finn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/your-money/dont-panic-redecorate.html | Don't panic - redecorate! | False | By Emily Sharfin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/pageoneplus/corrections-749230.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/television/children-persevering-in-the-face-of-tourettes.html | Children Persevering in the Face of Tourette's | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/sale-at-hm-stirs-frenzy-but-analysts-are-unmoved.html | Sale at H&M Stirs Frenzy, but Analysts Are Unmoved | False | By Eric Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/arts-guide.html | Arts Guide | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/on-fish-markets-last-day-tough-guys-and-moist-eyes.html | On Fish Market's Last Day, Tough Guys and Moist Eyes | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/theater/reviews/blood-lines-that-blend-old-performance-arts-with-the-new.html | Blood Lines That Blend Old Performance Arts With the New | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746410.html | P.S. 1 EXHIBITION REVIEWS; Agitprop to Arcadian: Gently Turning a Kaleidoscope of Visions | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/us-airlines-preparing-for-possible-flu-outbreak.html | U.S. airlines preparing for possible flu outbreak | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/asia/a-government-on-the-move-to-a-halfbuilt-capital.html | A government on the move to a half-built capital | False | By Seth Mydans | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/rice-denies-us-is-leading-nuclear-talks-with-tehran.html | Rice Denies U.S. Is Leading Nuclear Talks With Tehran | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/daimler-quits-mitsubishi.html | Daimler quits Mitsubishi | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/the-listings-nov-11-nov-17-larry-moss.html | The Listings: Nov. 11 – Nov. 17; LARRY MOSS | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-janklow-lillian.html | Paid Notice: Deaths JANKLOW, LILLIAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/briefs-5-million-in-vw-improprieties.html | Briefs: ã'ã‚£ã—Ã‚5 million in VW improprieties | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/international/world-briefing-africa-asia-europe.html | World Briefing: Africa, Asia, Europe | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/health-care-a-right-or-a-privilege-748692.html | Health Care: A Right or a Privilege? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/memo-to-poor-countries-stand-fast.html | Memo to Poor Countries: Stand Fast | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/september-trade-gap-set-record.html | September Trade Gap Set Record | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/critics-notebook-country-music-whose-country.html | CRITIC'S NOTEBOOK; Country Music? Whose Country? | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/health/in-study-hormone-reduced-appetite-in-mice.html | In Study, Hormone Reduced Appetite in Mice | False | By Denise Grady | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/hiking-by-the-light-of-the-silvery-moon.html | Hiking by the Light of the Silvery Moon | False | By Rich Beattie | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/roundup-late-surge-keeps-woods-near-lead.html | Roundup: Late surge keeps Woods near lead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/unreasonable-math-747289.html | Unreasonable Math | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/pageoneplus/corrections-749222.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-krouse-carol.html | Paid Notice: Deaths KROUSE, CAROL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/corrections-749184.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-ruchman-ida.html | Paid Notice: Deaths RUCHMAN, IDA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/other-views-south-china-morning-post-irish-times-straits-times.html | Other Views: South China Morning Post, Irish Times, Straits Times | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-gottlieb-jay.html | Paid Notice: Deaths GOTTLIEB, JAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/international/asia/us-and-north-korea-spar-on-sanctions.html | U.S. and North Korea Spar on Sanctions | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/football/giants-firm-is-the-anonymous-blocking-back.html | Giants' Firm Is the Anonymous Blocking Back | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/chief-who-succeeded-waksal-is-ousted-by-imclones-board.html | Chief Who Succeeded Waksal Is Ousted by ImClone's Board | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/european-court-upholds-scarf-ban.html | European Court upholds scarf ban | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/airbus-vows-no-more-a380-delays.html | Airbus vows no more A380 delays | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/the-listings-nov-11-nov-17-christian-schumann-variations-and.html | The Listings: Nov. 11 -- Nov. 17; 'CHRISTIAN SCHUMANN: VARIATIONS AND SUPPOSITIONS' | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-oliver-doris-w.html | Paid Notice: Deaths OLIVER, DORIS W. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/travel/living-here-piedaterre-your-own-little-place.html | LIVING HERE | Pied-à-'âë -Terre; Your Own Little Place | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746380.html | P.S. 1 EXHIBITION REVIEWS; Agitprop to Arcadian: Gently Turning a Kaleidoscope of Visions | False | By Holland Cotter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/indonesia-raises-rice-payment.html | Indonesia raises rice payment | False | By Wayne Arnold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/health-care-a-right-or-a-privilege-7-letters.html | Health Care: A Right or a Privilege? (7 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/us-inquiry-found-halliburton-mishandled-some-pension-funds.html | U.S. Inquiry Found Halliburton Mishandled Some Pension Funds | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/united-hiring-flight-attendants.html | United hiring flight attendants | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/clinton-recaps-8-years-in-about-an-hour.html | Clinton Recaps 8 Years in About an Hour | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/us/alito-responds-to-criticism-over-2-cases.html | Alito Responds To Criticism Over 2 Cases | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/siemens-will-cut-more-jobs.html | Siemens will cut more jobs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-edward-mayer.html | Art in Review; Edward Mayer | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/guilty-plea-in-camden-child-starvation-case.html | Guilty Plea in Camden Child Starvation Case | False | By Tina Kelley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/pageoneplus/corrections-749192.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/masterpiece-by-holbein-in-us-show.html | Masterpiece by Holbein in U.S. show | False | By Judith H. Dobrzynski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/americas/bush-assails-iraq-critics-as-skewing-war-history.html | Bush assails Iraq critics as skewing war history | False | By Maria Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/politics/lawmakers-meet-to-settle-differences-on-patriot-act.html | Lawmakers Meet to Settle Differences on Patriot Act | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/design/a-show-where-art-design-and-collectibles-blur.html | A Show Where Art, Design and Collectibles Blur | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/movies/film-in-review-a-wake-in-providence.html | Film in Review; A Wake in Providence | False | By Dana Stevens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/your-money/book-report-think-small-to-think-big.html | Book Report: Think small to think big | False | By Paul B. Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/americas/hockey-coach-relieved-of-greatest-fear.html | Hockey coach relieved of 'greatest fear' | False | By Clifford Krauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/pageoneplus/corrections-748447.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-salmanowitz-betty-nee-pollack.html | Paid Notice: Deaths SALMANOWITZ, BETTY (NEE POLLACK) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/health-care-a-right-or-a-privilege-748714.html | Health Care: A Right or a Privilege? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/british-phone-executive-is-content-to-observe-mergers | British Phone Executive Is Content to Observe Mergers | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/movies/from-suburbia-and-stranded-somewhere-near-saturn.html | From Suburbia and Stranded Somewhere Near Saturn | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/politics/senate-approves-limiting-rights-of-us-detainees.html | Senate Approves Limiting Rights of U.S. Detainees | False | By Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/after-deli-clerks-fought-back-mystery-shots-killed-robber.html | After Deli Clerks Fought Back, Mystery Shots Killed Robber | False | By Al Baker and Janon Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/women-getbacking-for-boardroomsin-norway.html | Women getbacking for boardroomsin Norway | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/music/a-conductor-at-the-keyboard.html | A Conductor at the Keyboard | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746371.html | P.S. 1 EXHIBITION REVIEWS; Agitprop to Arcadian: Gently Turning a Kaleidoscope of Visions | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/national/west-rockies-southwest-midatlantic-and-washington.html | West, Rockies, Southwest, Mid-Atlantic and Washington | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/international/bushs-speech-on-iraq-and-terrorism.html | Bush's Speech on Iraq and Terrorism | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746436.html | P.S. 1 EXHIBITION REVIEWS; Agitprop to Arcadian: Gently Turning a Kaleidoscope of Visions | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/health/top-official-is-assuring-on-flu-vaccine.html | Top Official Is Assuring on Flu Vaccine | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/vatican-planning-to-distinguish-among-gays.html | Vatican planning to distinguish among gays | False | By Ian Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/paris-on-parade-and-still-on-edge.html | Paris on parade (and still on edge) | False | By Craig S. Smith and H&#233;L&#232;Ne Fouquet | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/technology/the-end-user-clinging-to-our-pcs.html | The end user: Clinging to our PCs | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/when-the-operas-strings-arent-just-in-the-orchestra.html | When the Opera's Strings Aren't Just in the Orchestra | False | By Laurel Graeber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/home-alone.html | Home Alone | False | By Danielle Trussoni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/books/an-agile-hero-in-reputation-not-action.html | An Agile Hero in Reputation, Not Action | False | By Charles McGrath | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/movies/acting-classes-therapy-and-awful-boyfriends.html | Acting Classes, Therapy and Awful Boyfriends | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/technology/tracking-phones-for-traffic-reports.html | Tracking phones for traffic reports | False | By Matt Richtel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/theater/newsandfeatures/lion-king-picks-new-home-to-make-room-for-mary.html | 'Lion King' Picks New Home to Make Room for 'Mary Poppins' | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/off-the-charts-a-tale-of-two-deficits.html | Off the Charts: A tale of two deficits | False | Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/dining/bann.html | Bann | False | By Frank Bruni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/football/owner-is-a-giants-fan-in-purple-clothing.html | Owner Is a Giants Fan in Purple Clothing | False | By Pat Borzi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/health-care-a-right-or-a-privilege-748684.html | Health Care: A Right or a Privilege? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/world-cup-battles-rage-on-and-off-the-field.html | World Cup battles rage on and off the field | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/africa/africa-may-get-first-female-leader.html | Africa may get first female leader | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/new-finance-chief-is-named-at-times.html | New Finance Chief Is Named at Times | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-berman-herbert.html | Paid Notice: Deaths BERMAN, HERBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/music/on-judy-garlands-stage-a-tribute-to-an-idol.html | On Judy Garland's Stage, a Tribute to an Idol | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/wooing-workers-for-new-orleans.html | Wooing Workers for New Orleans | False | By Gary Rivlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/international/middleeast/bush-forcefully-attacks-critics-of-his-strategy-in.html | Bush Forcefully Attacks Critics of His Strategy in Iraq | False | By Maria Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/race-relations.html | Race relations | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/international/middleeast/gunman-attack-omans-embassy-in-baghdad-killing-2.html | Gunman Attack Oman's Embassy in Baghdad, Killing 2 | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-rosen-lawrence.html | Paid Notice: Deaths ROSEN, LAWRENCE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/soccer/for-mls-the-sports-future-is-in-the-eye-of-the-beholder.html | For M.L.S., the Sport's Future Is in the Eye of the Beholder | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/basketball/a-work-in-progress-but-knicks-stay-upbeat.html | A Work in Progress, but Knicks Stay Upbeat | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-memorials-levene-juliet.html | Paid Notice: Memorials LEVENE, JULIET | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/pageoneplus/corrections-749133.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/middleeast/us-starts-semiindependent-forum-for-mideast-democracy.html | U.S. Starts Semi-Independent Forum for Mideast Democracy | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/worldspecial/suicide-bombing-leaves-29-dead-in-baghdad-cafe.html | Suicide Bombing Leaves 29 Dead in Baghdad cafe | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/secret-prisons-and-whistleblowers-2-letters.html | Secret Prisons and Whistleblowers (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746401.html | P.S. 1 EXHIBITION REVIEWS; Agitprop to Arcadian: Gently Turning a Kaleidoscope of Visions | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/pageoneplus/corrections-749214.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/taboobuster-mixes-sweetness-with-salt.html | Taboo-buster mixes sweetness with salt | False | By Marcelle Clements | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/sports/baseball-randolph-finds-out-how-busy-the-offseason-is.html | BASEBALL; Randolph Finds Out How Busy the Off-Season Is | False | By Joe Brescia | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/us/schwarzenegger-says-the-fault-is-his.html | Schwarzenegger Says the Fault Is His | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/nyregion/metro-briefing-new-york-queens-father-admits-fatally-shaking-son.html | Metro Briefing | New York: Queens: Father Admits Fatally Shaking Son | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/europe/azeri-opposition-calls-for-vote-to-be-annulled.html | Azeri opposition calls for vote to be annulled | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/international/africa/iron-lady-hailed-as-our-man-and-liberias-next-leader.html | 'Iron Lady' Hailed as 'Our Man' and Liberia's Next Leader | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/art-in-review-if-its-too-bad-to-be-true-it-could-be-disinformation.html | Art in Review; 'If It's Too Bad to Be True, It Could Be Disinformation' | False | By Holland Cotter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/arts/ps-1-exhibition-reviews-agitprop-to-arcadian-gently-turning-a-746398.html | P.S. 1 EXHIBITION REVIEWS; Agitprop to Arcadian: Gently Turning a Kaleidoscope of Visions | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/classified/paid-notice-deaths-lord-betty.html | Paid Notice: Deaths LORD, BETTY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/business/worldbusiness/microsoft-settles-with-korean-firm.html | Microsoft settles with Korean firm | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/opinion/health-care-a-right-or-a-privilege-748706.html | Health Care: A Right or a Privilege? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-11 | 2005-11-11 | https://www.nytimes.com/2005/11/11/world/world-briefing-africa-kenya-thailand-zoo-deal-draws-fire.html | World Briefing | Africa: Kenya: Thailand Zoo Deal Draws Fire | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/11/opinion/when-terrorism-strikes-jordan-4-letters.html | When Terrorism Strikes Jordan (4 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/where-grace-knows-no-age-and-stardust-is-no-memory.html | Where Grace Knows No Age, and Stardust Is No Memory | False | By Dan Barry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/europe/north-korea-and-us-spar-causing-talks-to-stall.html | North Korea and U.S. Spar, Causing Talks to Stall | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/asia/desperate-search-for-justice-one-man-vs-china.html | Desperate Search for Justice: One Man vs. China | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/technology/poguesposts/greetings-newspaper-style.html | Greetings, Newspaper Style | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/when-terrorism-strikes-jordan-753560.html | When Terrorism Strikes Jordan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/basketball/first-victory-in-reach-time-expires-on-knicks.html | First Victory in Reach, Time Expires on Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-memorials-heyman-claudia-susan.html | Paid Notice: Memorials HEYMAN, CLAUDIA SUSAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/a-babys-death-grim-as-the-life-of-his-mother.html | A Baby's Death, Grim as the Life of His Mother | False | This article was reported by Alan Feuer, Ann Farmer and Leslie Kaufman and Written By Mr. Feuer. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/which-way-for-amtrak-753238.html | Which Way For Amtrak? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/media/getting-people-to-pay-for-radio.html | Getting People to Pay for Radio | False | By Ken Jaworowski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-greenwald-carrie-weisberg.html | Paid Notice: Deaths GREENWALD, CARRIE WEISBERG | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-kilkenny-alice.html | Paid Notice: Deaths KILKENNY, ALICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/get-rich-quick-write-a-millionaire-book.html | Get Rich Quick, Write a Millionaire Book | False | By Damon Darlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/dance/aiming-to-create-a-cozy-atmosphere-without-frills.html | Aiming to Create a Cozy Atmosphere, Without Frills | False | By Gia Kourlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/pageoneplus/corrections-753971.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-block-leonard-n.html | Paid Notice: Deaths BLOCK, LEONARD N. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/us/bushs-conservative-judge-harbors-libertarian-streak.html | Bush's Conservative Judge Harbors Libertarian Streak | False | By Jonathan D. Glater and Adam Liptak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/pageoneplus/corrections-753890.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/europe/police-brace-for-violence-in-paris.html | Police Brace for Violence in Paris | False | By HÉLÈNE FOUQUET | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/pro-football-jets-mccareins-tries-to-ignore-injuries.html | PRO FOOTBALL; Jets' McCareins Tries to Ignore Injuries | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/which-way-for-amtrak-5-letters.html | Which Way For Amtrak? (5 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/music/for-two-players-sometimes-a-matter-of-predominance-sometimes-of.html | For Two Players, Sometimes a Matter of Predominance, Sometimes of Equality | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/children-and-divorce-752720.html | Children and Divorce | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/design/little-artist-versus-big-dealer-in-sidewalk-showdown.html | Little Artist Versus Big Dealer in Sidewalk Showdown | False | By Randy Kennedy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/whatif-decisions-that-need-to-be-made.html | What-If Decisions That Need to Be Made | False | By Alina Tugend | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/pageoneplus/corrections-753955.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/admission-tests-scoring-quirk-throws-balance-into-question.html | Admission Test's Scoring Quirk Throws Balance Into Question | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/which-way-for-amtrak-753254.html | Which Way For Amtrak? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/fish-markets-salty-souls-bid-south-st-a-misty-adieu.html | Fish Market's Salty Souls Bid South St. a Misty Adieu | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/trip-to-police-lot-ends-in-arrests.html | Trip to Police Lot Ends in Arrests | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/ncaafootball/when-it-has-its-swagger-miami-is-tough-to-beat.html | When It Has Its Swagger, Miami Is Tough to Beat | False | By Robert Andrew Powell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/television/elephants-sensitive-catfish-and-inquisitive-scientists.html | Elephants, Sensitive Catfish and Inquisitive Scientists | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/when-terrorism-strikes-jordan-753386.html | When Terrorism Strikes Jordan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/design/atlanta-museums-new-pitch-come-for-the-architecture-stay-for-the-art.html | Atlanta Museum's New Pitch: Come for the Architecture, Stay for the Art | False | By Brenda Goodman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/television/such-an-unhappy-sex-life-but-such-a-glorious-reign.html | Such an Unhappy Sex Life? But Such a Glorious Reign | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/football/keeping-owens-to-keep-him-from-others.html | Keeping Owens to Keep Him From Others | False | By William C. Rhoden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/police-seek-man-in-elevator-robberies.html | Police Seek Man in Elevator Robberies | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/world-briefing-asia-pakistan-protest-over-tent-camp-move.html | World Briefing | Asia: Pakistan: Protest Over Tent Camp Move | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/the-troll-on-the-tracks.html | The Troll on the Tracks | False | By John Tierney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/world-briefing-europe-serbia-un-court-demands-suspects.html | World Briefing | Europe: Serbia: U.N. Court Demands Suspects | False | By Marlise Simons (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/business-briefs-753165.html | BUSINESS BRIEFS | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-stupell-leah.html | Paid Notice: Deaths STUPELL, LEAH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/europe/vatican-document-said-to-ban-gay-priests.html | Vatican Document Said to Ban Gay Priests | False | By Ian Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/pageoneplus/corrections-753874.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-memorials-mendelsohn-paul.html | Paid Notice: Memorials MENDELSOHN, PAUL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/pro-football-injury-takes-breath-away-from-giants-linebacker.html | PRO FOOTBALL; Injury Takes Breath Away From Giants Linebacker | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/us/over-cocktails-a-relaxed-give-and-take-on-catholicism.html | Over Cocktails, a Relaxed Give and Take on Catholicism | False | By Katie Zezima | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-silberling-diane.html | Paid Notice: Deaths SILBERLING, DIANE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/report-clears-westchester-in-death-at-amusement-park.html | Report Clears Westchester in Death at Amusement Park | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/worldbusiness/outsourcers-struggling-to-keep-workers-in-the-fold.html | Outsourcers Struggling to Keep Workers in the Fold | False | By Saritha Rai | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/music/a-childrens-classic-perhaps-more-loved-by-adults.html | A Children's Classic, Perhaps More Loved by Adults | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-cohen-phyllis.html | Paid Notice: Deaths COHEN, PHYLLIS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-selbst-ronnie-nee-appel.html | Paid Notice: Deaths SELBST, RONNIE, (NEE APPEL) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/media/supersize-comeback-for-fast-food.html | Supersize Comeback for Fast Food | False | By Dan Mitchell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/two-views-from-the-top.html | Two Views From the Top | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/americas/his-life-in-hockey-from-a-to-well-never-past-a.html | His Life in Hockey, From A to ... Well, Never Past A | False | By Clifford Krauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/music/a-filmmakers-take-on-butterfly-is-a-hit.html | A Filmmaker's Take on 'Butterfly' Is a Hit | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/power-failure-disrupts-queens-subways.html | Power Failure Disrupts Queens Subways | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-freedman-ida.html | Paid Notice: Deaths FREEDMAN, IDA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-gottlieb-jay.html | Paid Notice: Deaths GOTTLIEB, JAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/us/battle-is-drawn-in-gop-over-how-conservative-to-be.html | Battle Is Drawn in G.O.P. Over How Conservative to Be | False | By Edmund L. Andrews and Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/watch-the-insiders-carefully.html | Watch the Insiders, Carefully | False | By Paul B. Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/a-museum-of-revolution-752746.html | A Museum of Revolution | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/politics/democrats-seek-documents-on-lobbyist-and-bush-meeting.html | Democrats Seek Documents on Lobbyist and Bush Meeting | False | By Philip Shenon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/pageoneplus/corrections-753939.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/bridge-when-it-was-best-not-to-play-the-normal-heart.html | Bridge; When It Was Best Not to Play the Normal Heart | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-knowles-barbara-rutherfurd.html | Paid Notice: Deaths KNOWLES, BARBARA RUTHERFURD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/middleeast/many-in-jordan-see-old-enemy-in-attack-israel.html | Many in Jordan See Old Enemy in Attack: Israel | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/us/schwarzenegger-abandons-court-fight-against-nurses.html | Schwarzenegger Abandons Court Fight Against Nurses | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/politics/bush-contends-partisan-critics-hurt-war-effort.html | Bush Contends Partisan Critics Hurt War Effort | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/leonard-block-93-chief-of-drug-company-is-dead.html | Leonard Block, 93, Chief of Drug Company, Is Dead | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-dressler-rhoda.html | Paid Notice: Deaths DRESSLER, RHODA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/arts-briefly-csi-waxes-while-the-oc-wanes.html | Arts, Briefly; 'CSI' Waxes While 'The O.C.' Wanes | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/othersports/homecoming-isnt-a-game-this-season.html | Homecoming Isn't a Game This Season | False | By Jere Longman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/us/conservative-episcopalians-warn-church-that-it-must-change-course-or.html | Conservative Episcopalians Warn Church That It Must Change Course or Face Split | False | By Neela Banerjee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/a-gap-worth-exploiting-in-bond-yields.html | A Gap Worth Exploiting in Bond Yields | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/metrocampaigns/mayor-says-traffic-fees-are-not-on-citys-agenda.html | Mayor Says Traffic Fees Are Not on City's Agenda | False | By Winnie Hu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/our-faith-in-science.html | Our Faith in Science | False | By Tenzin Gyatso | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/union-vote-accepts-cuts-in-benefits-at-gm.html | Union Vote Accepts Cuts In Benefits At G.M. | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/which-way-for-amtrak-753246.html | Which Way For Amtrak? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/theater/musical-really-does-go-on-as-star-is-treated-for-cancer.html | Musical Really Does Go On as Star Is Treated for Cancer | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-lamotta-angela-c-nee-procario.html | Paid Notice: Deaths LAMOTTA, ANGELA C. (NEE PROCARIO) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/middleeast/rice-in-stops-in-iraq-urges-sunnis-to-reject-insurgency.html | Rice, in Stops in Iraq, Urges Sunnis to Reject Insurgency | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/design/art-promoted-heavily-even-in-your-mailbox.html | Art Promoted Heavily (Even in Your Mailbox) | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/licensed-to-rebrand.html | Licensed to Rebrand | False | By Deborah Lipp | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/international/world-briefing-americas-africa-asia-europe-middle-east.html | World Briefing: Americas, Africa, Asia, Europe, Middle East | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/the-history-of-trade-part-2.html | The History of Trade, Part 2 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/postcards-from-a-tax-holiday.html | Postcards From a Tax Holiday | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/military-to-urge-suppliers-to-adopt-radio-id-tags.html | Military to Urge Suppliers to Adopt Radio-ID Tags | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/who-are-we-if-we-strip-away-detainees-rights-3-letters.html | Who Are We, if We Strip Away Detainees' Rights? (3 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/othersports/now-its-lights-camera-joystick.html | Now It Âˆ's Lights, Camera, Joystick | False | By Charles Herold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-marcus-dr-jules-a.html | Paid Notice: Deaths MARCUS, DR. JULES A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/new-jersey-republicans-face-an-uphill-fight-the-party-chairman.html | New Jersey Republicans Face an Uphill Fight, the Party Chairman Says | False | By David W. Chen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/the-arab-league-to-the-rescue.html | The Arab League to the Rescue | False | By Milton Viorst | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/hofstra-panels-on-clinton-attempt-to-outguess-history.html | Hofstra Panels on Clinton Attempt to Outguess History | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/gangsta-gottabes-752703.html | Gangsta Gottabes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/world-briefing-africa-sudan-us-opens-southern-consulate.html | World Briefing | Africa: Sudan: U.S. Opens Southern Consulate | False | By Joel Brinkley (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/africa/in-first-for-africa-woman-wins-election-as-president-of.html | In First for Africa, Woman Wins Election as President of Liberia | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/the-neediest-cases-staying-vigilant-when-troubles-run-in-the.html | THE NEEDIEST CASES; Staying Vigilant, When Troubles Run in the Family | False | By Jennifer Blecher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/which-way-for-amtrak-753211.html | Which Way For Amtrak? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-memorials-haas-rhoda-willner.html | Paid Notice: Memorials HAAS, RHODA WILLNER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/media/for-csi-press-a1.html | For 'CSI,' Press A1 | False | By Richard Sklos and Geraldine Fabrikant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/world-briefing-asia-india-93-bombing-suspect-in-custody.html | World Briefing| Asia: India '93 Bombing Suspect In Custody | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/basketball/pacers-easily-handle-shorthanded-nets.html | Pacers Easily Handle Shorthanded Nets | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/europe/german-coalition-is-declared-after-delicate-talks.html | German Coalition Is Declared After Delicate Talks | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/new-devices-will-search-for-explosives-in-subways.html | New Devices Will Search for Explosives in Subways | False | By Al Baker and Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-meshberg-julia.html | Paid Notice: Deaths MESHBERG, JULIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/europe/terms-of-the-deal.html | Terms of the deal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/politics/specter-draft-on-immigrants-parts-ways-with-bush.html | Specter Draft on Immigrants Parts Ways With Bush | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-sheldon-ruth.html | Paid Notice: Deaths SHELDON, RUTH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/theater/reviews/irrepressible-bespectacled-girl-tackles-first-grade.html | Irrepressible, Bespectacled Girl Tackles First Grade | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/when-terrorism-strikes-jordan-753394.html | When Terrorism Strikes Jordan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/who-are-we-if-we-strip-away-detainees-rights-753327.html | Who Are We, if We Strip Away Detainees' Rights? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/design/italy-seeks-meeting-with-met-on-looting.html | Italy Seeks Meeting With Met on Looting | False | By Elisabetta Povoledo and Hugh Eakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-knittle-helen.html | Paid Notice: Deaths KNITTLE, HELEN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/who-are-we-if-we-strip-away-detainees-rights-753335.html | Who Are We, if We Strip Away Detainees' Rights? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/football-todays-top-games.html | FOOTBALL; Today's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/othersports/heres-to-you-cerebral-warriors-of-the-green-felt.html | Here Â¬Ã s to You, Cerebral Warriors of the Green Felt | False | By James McManus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/books/making-a-world-of-sense-the-long-and-the-short-of-it.html | Making a World of Sense, the Long and the Short of It | False | By William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/which-way-for-amtrak-753220.html | Which Way For Amtrak? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/pageoneplus/corrections-753947.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/on-baseball-mets-checkbook-is-open-in-hunt-for-a-catcher.html | On Baseball; Mets' Checkbook Is Open in Hunt For a Catcher | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/classified/paid-notice-deaths-karlsson-alvalene.html | Paid Notice: Deaths KARLSSON, ALVALENE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/worldbusiness/daimler-sells-the-last-of-its-shares-in-mitsubishi.html | Daimler Sells The Last Of Its Shares In Mitsubishi | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/playing-with-fire.html | Playing With Fire | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/middleeast/2-die-4-hurt-as-gunmen-attack-omani-embassy-in-baghdad.html | 2 Die, 4 Hurt as Gunmen Attack Omani Embassy in Baghdad | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/baseball/vazquez-asks-to-be-traded-someplace-closer-to-home.html | Vazquez Asks to Be Traded Someplace Closer to Home | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/othersports/disney-boat-sets-sail-around-the-world.html | Disney Boat Sets Sail Around the World | False | By Christopher Clarey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/pageoneplus/corrections-753912.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/world-briefing-europe-britain-annans-son-wins-libel-case.html | World Briefing| Europe: Britain: Annan's Son Wins Libel Case | False | By Sarah Lyall (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/middleeast/jordan-seizes-12-suspects-in-the-hotel-bombings.html | Jordan Seizes 12 Suspects in the Hotel Bombings | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/worldbusiness/lowcost-credit-for-lowcost-items.html | Low-Cost Credit for Low-Cost Items | False | By Paulo Prada | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/who-are-we-if-we-strip-away-detainees-rights-753319.html | Who Are We, if We Strip Away Detainees' Rights? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/us/democrats-provided-edge-on-detainee-vote.html | Democrats Provided Edge on Detainee Vote | False | By Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/pageoneplus/corrections-753882.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/worldbusiness/us-still-firmly-on-the-down-side-of-the-world-trade.html | U.S. Still Firmly on the Down Side of the World Trade Seesaw | False | By Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/pageoneplus/corrections-753904.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/arts-briefly-recordsetting-buyer-identified.html | Arts, Briefly; Record-Setting Buyer Identified | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/middleeast/a-year-after-arafats-death-quiet-homage.html | A Year After Arafat's Death, Quiet Homage | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/adjustments-shifts-corrections-and-a-revision.html | Adjustments, Shifts, Corrections and a Revision | False | By Mark A. Stein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/music/empowered-sisterhoods-take-on-vulnerable-lady-day.html | Empowered Sisterhoods Take on Vulnerable Lady Day | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/media/trying-to-wean-internet-users-from-free.html | Trying to Wean Internet Users From Free | False | By Joseph Nocera | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/suspect-in-killing-is-arrested-20-years-after-hit-and-run.html | Suspect in Killing Is Arrested, 20 Years After Hit and Run | False | By Michael Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/opinion/when-terrorism-strikes-jordan-753378.html | When Terrorism Strikes Jordan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/obituaries/arts/dorothy-w-raphaelson-a-ziegfeld-girl-dies-at-100.html | Dorothy W. Raphaelson, A Ziegfeld Girl, Dies at 100 | False | By Douglas Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/sports/othersports/under-the-overpass-and-into-the-bay-kayaking-we-go.html | Under the Overpass and Into the Bay, Kayaking We Go | False | By Peter Kaminsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/peter-f-drucker-a-pioneer-in-social-and-management-theory-is-dead.html | Peter F. Drucker, a Pioneer in Social and Management Theory, Is Dead at 95 | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/arts/arts-briefly-752886.html | Arts, Briefly | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/nyregion/pageoneplus/corrections-753963.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/national/national-briefs.html | National Briefs | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/world/europe/german-road-clears-for-grand-coalition.html | German road clears for grand coalition | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/business/worldbusiness/microsoft-settles-antitrust-suit-over-windows-in.html | Microsoft Settles Antitrust Suit Over Windows in South Korea | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-12 | 2005-11-12 | https://www.nytimes.com/2005/11/12/us/nationalspecial/with-the-future-in-flux-anxiety-about-keeping-life-on.html | With the Future in Flux, Anxiety about Keeping Life on Hold | False | By Deborah Sontag | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732745.html | What's A Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/pro-football-nfl-matchups-week-10.html | PRO FOOTBALL; N.F.L. Matchups | Week 10 | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/creatures-from-the-blueish-lagoon.html | Creatures From the Blueish Lagoon | False | By Saki Knafo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/us/a-timehonored-debate-in-indiana-to-spring-forward-fall-back-or-neither.html | A Time-Honored Debate in Indiana: To Spring Forward, Fall Back or Neither | False | By Monica Davey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/mellow-guitars-psychedelic-samba-and-the-odd-alarm-clock.html | Mellow Guitars, Psychedelic Samba and the Odd Alarm Clock | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregion/sad-goodbye-to-an-arts-center-756792.html | Sad Goodbye To an Arts Center | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/melody-lai-david-finkelstein.html | Melody Lai, David Finkelstein | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/nyregionspecial2/north-castle-sees-end-of-an-era.html | North Castle Sees End of an Era | False | By David Scharfenberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/vered-hankin-jeremy-kaufman.html | Vered Hankin, Jeremy Kaufman | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/theyre-soft-and-cuddly-so-why-lash-them-to-the-front-of-a-truck.html | They're Soft and Cuddly, So Why Lash Them to the Front of a Truck? | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregion/randalls-island-and-race-753050.html | Randalls Island And Race | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-efron-lillian-westerman.html | Paid Notice: Deaths EFRON, LILLIAN WESTERMAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/american-foreign-policy-in-a-word-757365.html | American Foreign Policy, in a Word | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-webster-dorothy.html | Paid Notice: Deaths WEBSTER, DOROTHY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/the-unknown-mao-716847.html | The Unknown Mao | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/nyregionspecial2/the-winningest-football-team.html | The Winningest Football Team | False | By Dave Caldwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/postits-for-passersby.html | Post-Its for Passers-By | False | By Richard Morgan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/mothers-milk-the-last-marxists.html | 'Mother's Milk': The Last Marxists | False | By Charles McGrath | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/openers-suits-walmart-mystery.html | OPENERS: SUITS; WAL-MART MYSTERY | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/smile-and-say-bone.html | Smile and Say 'Bone' | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-speziali-john-j.html | Paid Notice: Deaths SPEZIALI, JOHN J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/your-money/investing-greenspan-as-innovator.html | Investing Greenspan as innovator | False | By Chet Currier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/the-end-of-pensions-732702.html | The End of Pensions? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/basketball/wizards-arenas-goes-from-court-to-alley.html | Wizards' Arenas Goes From Court to Alley | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/from-grit-to-gloss.html | From Grit to Gloss | False | By Richard Perez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/us/house-explores-actions-of-amtrak-board.html | House Explores Actions of Amtrak Board | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/news/the-electric-michelangelo.html | THE ELECTRIC MICHELANGELO | False | Reviewed by Susann Cokal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-business-a-simple-little-party-thats-so-last-year.html | IN BUSINESS; A Simple Little Party? That's So Last Year | False | By Jeff Grossman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/arts/best-illustrated-books.html | Best Illustrated Books | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/skiing-20052006-an-insiders-guide.html | Skiing 2005-2006: An Insider's Guide | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/a-ruling-on-contracts-for-laundry-rooms.html | A Ruling on Contracts For Laundry Rooms | False | By Jay Romano | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ncaafootball/line-drawn-in-california-sand-and-only-the-trojans.html | Line Drawn in California Sand, and Only the Trojans Cross It | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/god-is-in-the-distribution.html | God Is in the Distribution | False | By Rob Walker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/the-vanishing-boy-732990.html | The Vanishing Boy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 0001-01-01 | https://www.nytimes.com/2005/11/13/music/the-shakira-dialectic.html | The Shakira Dialectic | False | By JON PARELES | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/africa/at-the-un-squabbling-on-council-runs-anew.html | At the UN, squabbling on Council runs anew | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/up-up-and-away.html | Up, Up and Away | False | By Hilary Howard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/reckless-parking.html | Reckless Parking | False | By Randy Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/sports/on-messier-757624.html | On Messier | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-matalon-zack.html | Paid Notice: Deaths MATALON, ZACK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/word-for-word-e-is-for-euphemism-to-speak-the-unspeakable-try.html | Word for Word \| E Is for Euphemism; To Speak the Unspeakable, Try Alphabet Soup | False | By Alan Schwarz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ncaafootball/father-of-endzone-dance-explains-his-happy-feet.html | Father of End-Zone Dance Explains His Happy Feet | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/pageoneplus/corrections-735485.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/can-this-image-be-saved.html | Can This Image Be Saved? | False | By Allison Hope Weiner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/other-views-the-independent-the-age-saudi-gazette.html | Other Views: The Independent, The Age, Saudi Gazette | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/seventh-on-sale-makes-a-comeback.html | Seventh on Sale Makes a Comeback | False | By Eric Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-brief-new-haven-nightclub-faces-liquor-violations.html | IN BRIEF; New Haven Nightclub Faces Liquor Violations | False | By Jeff Holtz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/asia/police-say-new-delhi-bombings-solved-with-arrest-of-kashmiri.html | Police say New Delhi bombings solved with arrest of Kashmiri militant | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/house-not-selling-add-a-few-props.html | House Not Selling? Add a Few Props. | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/openers-suits-this-tv-soap-opera-may-outlive-its-star.html | OPENERS: SUITS; This TV Soap Opera May Outlive Its Star | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/ski-lures-halfpipes-and-wine-bars.html | Ski Lures: Halfpipes and Wine Bars | False | By Ryan Brandt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/on-austrian-slopes-alpine-skiing-meets-spring-break.html | On Austrian Slopes, Alpine Skiing Meets Spring Break | False | By Gabriel Sherman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/in-jordan-methodical-madness.html | In Jordan, Methodical Madness | False | By James Glanz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregion/while-we-werent-looking-750484.html | While We Weren't Looking | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/worldbusiness/on-advertising-uk-ad-unit-takes-heat-as-usual.html | On Advertising: U.K. ad unit takes heat, as usual | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-dance.html | THE WEEK AHEAD: Nov. 13 -- Nov. 19; DANCE | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732753.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/tony-blair-in-decline.html | Tony Blair in Decline | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-goldberg-stanford.html | Paid Notice: Deaths GOLDBERG, STANFORD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/illusions-backstage-732982.html | Illusions Backstage | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/sports/big-t-in-owens-757616.html | Big T in Owens | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/style/pulse-suiting-your-fancy.html | PULSE; Suiting Your Fancy | False | By Ellen Tien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/us/confusion-is-rife-about-drug-plan-as-sign-up-nears.html | Confusion Is Rife About Drug Plan as Sign-Up Nears | False | By Robert Pear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732885.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/politics/politicsspecial1/yale-law-frets-over-court-choices-it-knows-best.html | Yale Law Frets Over Court Choices It Knows Best | False | By Adam Liptak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/chapters/in-command-of-history.html | 'In Command of History' | False | By David Reynolds | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregion/money-management-and-school-budgets-757144.html | Money Management And School Budgets | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732800.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732869.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/what-can-be-done-753718.html | What Can Be Done | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/our-faith-in-science.html | Our faith in science | False | Tenzin Gyatso | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/theater-review-solution-to-this-crossword-divorce.html | THEATER REVIEW; Solution to This Crossword: D-I-V-O-R-C-E | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/pageoneplus/corrections-735507.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/quick-bite/paramus-shakes-burgers-and-rolls.html | QUICK BITE/Paramus; Shakes, Burgers and Rolls | False | By Christine Contillo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/new-york-bookshelf.html | New York Bookshelf | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/a-tent-divided.html | A Tent Divided | False | By Alan Ehrenhalt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | By Elmore Leonard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/worth-noting-in-with-the-new-out-with-the-old.html | WORTH NOTING; In With the New, Out With the Old | False | By Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-artarchitecture.html | THE WEEK AHEAD: Nov. 13 --- Nov. 19; ART/ARCHITECTURE | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/other-voices-judith-miller-responds-to-the-public-editor-757500.html | Other Voices: Judith Miller Responds to the Public Editor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/the-end-of-the-great-big-american-voice.html | The End of the Great Big American Voice | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/resisting-affordable-homes-in-darien.html | Resisting 'Affordable' Homes in Darien | False | By Lisa Prevost | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/openers-suits-fox-news-rerun.html | OPENERS: SUITS; FOX NEWS RERUN | False | By Patricia Winters Lauro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/the-history-of-a-loft-reflects-the-his-and-her-story-of-a-couple.html | The History of a Loft Reflects the His-and-Her Story of a Couple | False | By Amy R. Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/africa/smothering-democracy-in-mideast.html | Smothering democracy in Mideast | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/stories-from-the-battlefield-inspire-a-teachers-world-war-ii-novel.html | Stories From the Battlefield Inspire a Teacher's World War II Novel | False | By Linda F. Burghardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732931.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/in-riverside-park-a-path-divides.html | In Riverside Park, a Path Divides | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/brave-charlotte-and-youre-different-and-thats-super-not-like.html | 'Brave Charlotte' and 'You're Different and That's Super': Not Like the Others | False | By John Schwartz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/talk-movie-talk-and-hang-out-with-money.html | Talk Movie Talk, And Hang Out With 'Money' | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/john-crows-devil-spiritual-combat.html | 'John Crow's Devil': Spiritual Combat | False | By James Polk | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/nfl-for-owens-and-eagles-a-harvest-of-discontent.html | NFL; For Owens and Eagles, a harvest of discontent | False | Ron Borges | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/international/asia/india-arrests-suspected-leader-of-new-delhi-bomb-blasts.html | India Arrests Suspected Leader of New Delhi Bomb Blasts | False | By Hari Kumar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/paris-police-are-on-guard-as-fear-rises-over-threats.html | Paris Police Are on Guard as Fear Rises Over Threats | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732923.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-brown-anne-brady.html | Paid Notice: Deaths BROWN, ANNE BRADY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/automobiles/behind-the-wheel2006-chevrolet-hhr-lets-do-the-time-warp-again.html | BEHIND THE WHEEL/2006 Chevrolet HHR; Let's Do the Time Warp Again | False | By Jerry Garrett | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/asia/in-china-a-system-designed-to-convict.html | In China, a system designed to convict | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-memorials-bader-beatrice.html | Paid Notice: Memorials BADER, BEATRICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/nyregionspecial2/the-flip-side-of-american-music.html | The Flip Side of American Music | False | By Brian Wise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/fears-rise-that-antarctica-is-being-loved-too-well.html | Fears Rise That Antarctica Is Being Loved Too Well | False | By Charles Q. Choi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/drug-arrest-on-bridge.html | Drug Arrest on Bridge | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/the-fall-of-the-warrior-king-733016.html | The Fall of the Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-shap-mark.html | Paid Notice: Deaths SHAP, MARK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732842.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-warren-william-bill.html | Paid Notice: Deaths WARREN, WILLIAM "BILL" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/are-you-going-to-be-good-dont-do-that-either.html | 'Are You Going to Be Good?': Don't Do That Either | False | By Doug Ward | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-stupell-leah.html | Paid Notice: Deaths STUPELL, LEAH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/us/sifting-and-sorting-until-the-sun-sets.html | Sifting and Sorting Until the Sun Sets | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/incumbents-out-a-write-in.html | Incumbents Out, a Write-In In | False | By Avi Salzman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-film.html | THE WEEK AHEAD: Nov. 13 -- Nov. 19; FILM | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/dining/new-investor-in-the-region.html | New Investor in the Region | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/around-the-nba-teams-hobbled-by-stars-injuries.html | AROUND THE N.B.A.; Teams Hobbled By Stars' Injuries | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/jitterbug-jam-the-monsters-next-door.html | 'Jitterbug Jam': The Monsters Next Door | False | By Paul O. Zelinsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-tetzeli-frederick-edward.html | Paid Notice: Deaths TETZELI, FREDERICK EDWARD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/espn-burns-itself-with-fake-hotstove-show.html | ESPN Burns Itself With Fake Hot-Stove Show | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/kara-murphy-carl-hunermund.html | Kara Murphy, Carl Hunermund | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-silberling-diane.html | Paid Notice: Deaths SILBERLING, diane | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/footlights-743364.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-brief-southampton-shinnecocks-gain-judges-recognition.html | IN BRIEF: SOUTHAMPTON; Shinnecocks Gain Judge's Recognition | False | By Mary Reinholz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/arts/paperback-best-sellers-november-13-2005.html | PAPERBACK BEST SELLERS: November 13, 2005 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregion/the-need-for-speed.html | The Need for Speed | False | By Robert Winkler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-memorials-shiffrin-scheckner-bella.html | Paid Notice: Memorials SHIFFRIN, SCHECKNER, BELLA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/asia/officials-apec-leaders-must-speak-strongly-on-wto-talks.html | Officials: APEC leaders must speak strongly on WTO talks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-tuft-leonard-w.html | Paid Notice: Deaths TUFT, LEONARD W. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/chapters/the-lost-painting.html | 'The Lost Painting' | False | By Jonathan Harr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-brandt-ida-nee-jacobson.html | Paid Notice: Deaths BRANDT, IDA (NEE JACOBSON) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/metrocampaigns/hillary-clinton-visits-israel-this-time-as-a.html | Hillary Clinton Visits Israel, This Time as a Senator | False | By Michael Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19.html | The Week Ahead: Nov. 13 - Nov. 19 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/buy-a-home-and-drag-society-down.html | Buy a Home, and Drag Society Down | False | By Eduardo Porter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/american-foreign-policy-in-a-word-757411.html | American Foreign Policy, in a Word | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 0001-01-01 | https://www.nytimes.com/2005/11/13/travel/salt-lake-city.html | Salt Lake City | False | By MELISSA SANFORD | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/when-nothing-is-lost-in-translation.html | When Nothing Is Lost in Translation | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/othersports/jumping-into-nascar-with-both-feet.html | Jumping Into Nascar With Both Feet | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/colleen-fitzgerald-william-shanahan.html | Colleen Fitzgerald, William Shanahan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/business/beyond-the-theaters-752770.html | Beyond the Theaters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/want-to-make-millions-first-get-the-loan.html | Want to Make Millions? First, Get the Loan | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/the-narnia-skirmishes.html | The Narnia Skirmishes | False | By Charles McGrath | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/pageoneplus/corrections-735493.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/a-brief-honeymoon.html | A Brief Honeymoon | False | By Lisa Sanders, M.d. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/on-abortion-its-the-bible-of-ambiguity.html | On Abortion, It's the Bible of Ambiguity | False | By Michael Luo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/university-expansion-upside-and-downside.html | University Expansion: Upside and Downside | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/psst-human-capital.html | Psst! 'Human Capital' | False | By David Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/police-tighten-security-at-eiffel-tower-champselysees.html | Police tighten security at Eiffel Tower, Champs-Elysees | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/ana-molina-daniel-schubert.html | Ana Molina, Daniel Schubert | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/briefs-justice-former-state-senators-office-raided.html | BRIEFS; JUSTICE; FORMER STATE SENATOR'S OFFICE RAIDED | False | By David Kocieniewski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/arts/marina-abramovic-now-playing-the-artist-742880.html | MARINA ABRAMOVIC; Now Playing the Artist | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/more-buyers-are-thinking-small.html | More Buyers Are Thinking Small | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/mammograms-weighing-the-risks-757438.html | Mammograms: Weighing the Risks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/romping-in-the-debris-of-the-american-past.html | Romping in the Debris of the American Past | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/the-fall-of-the-warrior-king-733024.html | The Fall of the Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/africa/burkina-faso-voters-cast-ballots.html | Burkina Faso voters cast ballots | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/oohs-and-ahs-at-delphis-circus.html | Oohs and Ahs at Delphi's Circus | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-baby-on-the-way-and-show-way-grandmas-secret-codes.html | 'The Baby on the Way' and 'Show Way': Grandmas' Secret Codes | False | By Jenny Allen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/for-the-record-academic-game-plan-adds-to-gridiron-success.html | FOR THE RECORD; Academic Game Plan Adds to Gridiron Success | False | By Marek Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/when-the-job-isnt-as-promised.html | When the Job Isn't as Promised | False | By Matt Villano | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-block-leonard-n.html | Paid Notice: Deaths BLOCK, LEONARD N. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/speech-of-president-bashar-alasad-at-damascus-university.html | Speech of President Bashar al-Asad at Damascus University | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/middleeast/relying-on-computer-us-seeks-to-prove-irans-nuclear-aims.html | Relying on Computer, U.S. Seeks to Prove Iran's Nuclear Aims | False | By William J. Broad and David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/the-dish-on-the-bushes-733008.html | The Dish on the Bushes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/the-hard-sell.html | The Hard Sell | False | By Lynn Hirschberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/poultry-in-motion.html | Poultry in Motion | False | By Abby McGanney Nolan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-sokol-nancy-nee-berkowitz.html | Paid Notice: Deaths SOKOL, NANCY (NEE BERKOWITZ) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/other-voices-judith-miller-responds-to-the-public-editor-news-and-7575560.html | Other Voices: Judith Miller Responds to the Public Editor; News and Advertising | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732826.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-lamotta-angela-c-nee-procario.html | Paid Notice: Deaths LAMOTTA, ANGELA C. (NEE PROCARIO) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-brief-5000-tickets-issued-to-aggressive-drivers.html | IN BRIEF; 5,000 Tickets Issued To Aggressive Drivers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-rhodes-william-d.html | Paid Notice: Deaths RHODES, WILLIAM D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/up-front.html | Up Front | False | By Sam Tanenhaus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/sports/young-rangers-757632.html | Young Rangers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/county-lines-good-things-in-small-packages-and-big-boxes-too.html | COUNTY LINES; Good Things In Small Packages, And Big Boxes, Too | False | By Marek Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/roundup-federer-regains-form-in-masters.html | Roundup: Federer regains form in Masters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/mammograms-weighing-the-risks-757420.html | Mammograms: Weighing the Risks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/its-a-blue-island.html | It's a Blue Island | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/pageoneplus/arts/corrections-742899.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/the-unknown-mao-716855.html | The Unknown Mao | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/lies-and-other-tall-tales-outrageously-speaking.html | 'Lies and Other Tall Tales': Outrageously Speaking | False | By Patricia J. Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/noticed-restoring-a-house-and-an-image.html | NOTICED; Restoring a House (and an Image?) | False | By Margaret Farley Steele | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-born-henry.html | Paid Notice: Deaths BORN, HENRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/wild-girls-the-l-word.html | 'Wild Girls': The L Word | False | By Ada Calhoun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/a-late-fee-for-a-coop-fuel-assessment.html | A Late Fee for a Co-op Fuel Assessment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/liberty-or-death-and-the-real-revolution-the-way-we-were.html | 'Liberty or Death' and 'The Real Revolution': The Way We Were | False | By Eric Foner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/a-tshirtanddagger-operation.html | A T-Shirt-and-Dagger Operation | False | By Scott Shane | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/when-a-church-is-not-a-home.html | When a Church Is Not a Home | False | By Steven Kurutz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/pageoneplus/correction-744964.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/not-bob-hopes-uso.html | Not Bob Hope's U.S.O. | False | By Susan Dominus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-brief-2-health-departments-suspend-flu-shots.html | IN BRIEF; 2 Health Departments Suspend Flu Shots | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/inside-its-paris-circa-1900.html | Inside, It's Paris Circa 1900 | False | By Joanne Starkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-brunswick-john.html | Paid Notice: Deaths BRUNSWICK, JOHN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/the-army-that-isnt.html | The Army That Isnï¿½ï¿½ï¿½t | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/anime-to-go.html | Anime to Go | False | By Charles Solomon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/we-do-not-torture-and-other-funny-stories.html | 'We Do Not Torture' and Other Funny Stories | False | By Frank Rich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/the-need-for-speed.html | The Need for Speed | False | By Robert Winkler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/other-voices-judith-miller-responds-to-the-public-editor-news-and-757578.html | Other Voices: Judith Miller Responds to the Public Editor; News and Advertising | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/crosswords/chess/a-game-evokes-the-contests-between-lasker-and-chigorin.html | A Game Evokes the Contests Between Lasker and Chigorin | False | By Robert Byrne | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/in-new-orleans-look-for-the-hidden-crimes.html | In New Orleans, Look for the Hidden Crimes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-ziering-herman.html | Paid Notice: Deaths ZIERING, HERMAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-plotkin-lawrence.html | Paid Notice: Deaths PLOTKIN, LAWRENCE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-fairtax-book-and-flat-tax-revolution-1040ez-really-really.html | 'The Fairtax Book' and 'Flat Tax Revolution': 1040EZ Ã¢Â' Really, Really EZ | False | By Joel Slemrod | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/briefs-transportation-new-operator-to-take-over-ferry-route.html | BRIEFS; TRANSPORTATION; NEW OPERATOR TO TAKE OVER FERRY ROUTE | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/other-voices-judith-miller-responds-to-the-public-editor-757527.html | Other Voices: Judith Miller Responds to the Public Editor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/doing-your-homework-before-closing-a-deal.html | Doing Your Homework Before Closing a Deal | False | By Vivian Marino | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/the-funny-pages.html | The Funny Pages | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/despite-attack-piracy-against-cruises-is-said-to-be-rare.html | Despite Attack, Piracy Against Cruises Is Said to Be Rare | False | By Michelle Higgins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregion/money-management-and-school-budgets-757136.html | Money Management And School Budgets | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/worldbusiness/delta-faces-threat-of-a-pilots-strike.html | Delta faces threat of a pilots' strike | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-wallach-zahawa-golda.html | Paid Notice: Deaths WALLACH, ZAHAWA (GOLDA) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/sports/safe-at-first-757640.html | Safe at First | False | By Susannah Meadows | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/whose-katz-is-it-anyway.html | Whose Katz Is It, Anyway? | False | By Jeff Vandam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/amy-fletcher-james-eichhorst.html | Amy Fletcher, James Eichhorst | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/arts/sarah-schulman-getting-through-the-door-742864.html | SARAH SCHULMAN; Getting Through the Door | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/have-yoga-mat-will-accessorize.html | Have Yoga Mat, Will Accessorize | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-lost-painting-the-caravaggio-trail.html | 'The Lost Painting': The Caravaggio Trail | False | By Bruce Handy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-luce-henry-iii.html | Paid Notice: Deaths LUCE, HENRY III. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732770.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/when-thoughts-turn-to-higher-things-at-kennedy-there-is-a-place.html | When Thoughts Turn to Higher Things: At Kennedy There Is a Place for a Preflight Prayer | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/democrats-broom-sweeps-out-many-republicans-treading-where-denis.html | Democrats' Broom Sweeps Out Many Republicans; Treading Where Denis Dillon Wouldn't | False | By Paul Vitello | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/by-the-way-mtv-cachet-for-sale.html | BY THE WAY; MTV Cachet for Sale | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/baseball/resolution-and-doubts-regarding-palmeiro.html | Resolution, and Doubts, Regarding Palmeiro | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/big-deal-farewell-to-a-vertical-village.html | BIG DEAL; Farewell to a Vertical Village | False | By William Neuman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/hindi-film-gets-the-indie-spirit-no-dancing-please.html | Hindi Film Gets the Indie Spirit (No Dancing Please) | False | By Anupama Chopra | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/other-voices-judith-miller-responds-to-the-public-editor-news-and.html | Other Voices: Judith Miller Responds to the Public Editor; News and Advertising | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-allison-anne.html | Paid Notice: Deaths ALLISON, ANNE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/harry-who.html | Harry Who? | False | By Polly Shulman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/a-good-night-walk-and-the-stars-will-still-shine-everyday.html | 'A Good Night Walk' and 'The Stars Will Still Shine': Everyday People | False | By Leonard S. Marcus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/nyregionspecial2/democrats-broom-sweeps-out-many-republicans.html | Democrats' Broom Sweeps Out Many Republicans | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/where-theres-no-smoke-there-are-firefighters.html | Where There's No Smoke, There Are Firefighters | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/international/middleeast/official-says-iraq-reconstruction-projects-are.html | Official Says Iraq Reconstruction Projects Are Moving Forward | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/now-on-your-own-station.html | Now on your own station | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/im-back-the-history-of-flu-pandemics.html | I'm Back! The History of Flu Pandemics | False | By Gardiner Harris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/not-going-softly-but-still-headlining-and-swinging-to-the-beat.html | Not Going Softly, But Still Headlining And Swinging to the Beat | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/are-trams-going-the-way-of-wooden-skis.html | Are Trams Going the Way of Wooden Skis? | False | By Grace Lichtenstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/international/middleeast/rice-calls-for-cooperation-during-visit-to-israel.html | Rice Calls for Cooperation During Visit to Israel | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-clark-donald-gc-md.html | Paid Notice: Deaths CLARK, DONALD G.C., M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/student-18-stabbed-on-subway-platform.html | Student, 18, Stabbed On Subway Platform | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/asia/death-of-indonesian-prompts-bird-flu-test.html | Death of Indonesian prompts bird flu test | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/tudor-walls.html | Tudor Walls | False | By Michael Pollak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/where-not-only-agents-do-the-selling.html | Where Not Only Agents Do the Selling | False | By Antoinette Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/baseball/trading-ramirez-can-the-red-sox-make-it-work.html | Baseball: Trading Ramirez: Can the Red Sox make it work? | False | Gordon Edes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/irish-report-on-sexual-abuse-by-priests-stokes-outrage.html | Irish Report on Sexual Abuse by Priests Stokes Outrage | False | By Brian Lavery | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/pageoneplus/correction-744808.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/memo-from-new-milford-skitch-henderson-a-neighbor-at-home-in-denim.html | MEMO FROM NEW MILFORD; Skitch Henderson, A Neighbor at Home in Denim | False | By Elizabeth Maker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/africa/jordan-says-three-iraqis-linked-to-alzarqawi-carried-out-amman.html | Jordan says three Iraqis linked to al-Zaraqwi carried out Amman bombing | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/why-do-companies-give-money-away-count-the-reasons.html | Why Do Companies Give Money Away? Count the Reasons | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/nyregionspecial2/the-new-college-rush-is-on.html | The New College Rush Is On | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-zimmy-rita-k-nee-kolber.html | Paid Notice: Deaths ZIMMY, RITA K. (NEE KOLBER) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-gruen-sylvia.html | Paid Notice: Deaths GRUEN, SYLVIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/other-voices-judith-miller-responds-to-the-public-editor-757519.html | Other Voices: Judith Miller Responds to the Public Editor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/worth-noting-jon-had-a-party-guess-who-came.html | WORTH NOTING; Jon Had a Party. Guess Who Came? | False | By Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/technology/gadgets-of-the-week-a-nikon-in-the-middle.html | Gadgets of the week: A Nikon in the middle | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/david-letterman-jay-leno-colbert-report-on-comedy-central.html | David Letterman, Jay Leno, Colbert Report on Comedy Central | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/databank-stocks-climb-for-the-third-week-in-a-row.html | DataBank; Stocks Climb for the Third Week in a Row | False | By Jeff Sommer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/politics/foreign-aid-chief-pledges-reforms-9094118406Z.html | Foreign Aid Chief Pledges Reforms | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/what-some-politicians-fear-most-the-exwife.html | What Some Politicians Fear Most: The Ex-Wife | False | By Kate Zernike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/above-the-arctic-circle-answering-the-call-of-the-wild.html | Above the Arctic Circle, Answering the Call of the Wild | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-knittle-helen.html | Paid Notice: Deaths KNITTLE, HELEN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/now-playing-at-fidelity-magellan-unplugged.html | Now Playing at Fidelity: Magellan, Unplugged | False | By Paul J. Lim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/dining/the-way-we-eat-scene-stealer.html | The Way We Eat: Scene Stealer | False | By Christine Muhlke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/hub-hubbub.html | Hub Hubbub | False | By Rob Lane | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/the-new-orleans-market-is-poised-to-recover.html | The New Orleans Market Is Poised to Recover | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-norton-anthology-of-childrens-literature-gingerbread-and.html | The Norton Anthology of Children's Literature': Gingerbread and Giant Peaches | False | By David Leavitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-weisbrot-aaron.html | Paid Notice: Deaths WEISBROT, AARON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/football/the-eagles-team-unity-has-been-transformed-into-brotherly.html | The Eagles' Team Unity Has Been Transformed Into Brotherly Strife | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/so-changed-so-decidedly-grownup.html | So Changed, So Decidedly Grown-Up | False | By Emily Denitto | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/technology/sony-bmg-learns-hard-lesson-in-war-against-casual-piracy-of-cds.html | Sony BMG learns hard lesson in war against 'casual piracy' of CDs | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/tracking-the-artists-journey-on-the-hudson.html | Tracking the Artists' Journey on the Hudson | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/in-command-of-history-how-churchill-revised-world-war-ii.html | 'In Command of History': How Churchill Revised World War II | False | By Max Boot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/for-online-parents-group-a-legal-scare.html | For Online Parents' Group, a Legal Scare | False | By Motoko Rich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-rosenberg-samuel-l.html | Paid Notice: Deaths ROSENBERG, SAMUEL L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/football/edwards-falls-back-on-resilience-and-family.html | Edwards Falls Back on Resilience and Family | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/television/watch-this-its-for-your-own-good.html | Watch This, It's for Your Own Good | False | By Josh Ozersky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/money-management-and-school-budgets-2-letters.html | Money Management and School Budgets (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/real-estate-a-market-intolerant-of-overpricing.html | REAL ESTATE; A Market Intolerant Of Overpricing | False | By Elsa Brenner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-kilkenny-alice.html | Paid Notice: Deaths KILKENNY, ALICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/carlin-deguerin-stuart-miller.html | Carlin DeGuerin, Stuart Miller | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/new-orleans-on-the-hudson.html | New Orleans on the Hudson | False | By Jessica Bacal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-giles-patrick.html | Paid Notice: Deaths GILES, PATRICK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/football/burress-proving-to-be-quite-a-catch.html | Burress Proving to Be Quite a Catch | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732915.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/pageoneplus/corrections-756997.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/openers-suits-generizzle-fo-shizzle.html | OPENERS: SUITS; GENERIZZLE, FO' SHIZZLE | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/queens-fire-kills-man-7-are-hurt-in-harlem.html | Queens Fire Kills Man; 7 Are Hurt In Harlem | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/africa/in-zimbabwe-homeless-belie-leaders-claim.html | In Zimbabwe, Homeless Belie Leader's Claim | False | By Michael Wines | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/africa/sunnis-say-crackdown-exacts-toll.html | Sunnis say crackdown exacts toll | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/this-tv-soap-opera-may-outlive-its-star.html | This TV Soap Opera May Outlive Its Star | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/neil-young-nation-on-the-road.html | 'Neil Young Nation': On the Road | False | By Gary Kamiya | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/asia/researcher-quits-stem-cell-group-over-ethics.html | Researcher quits stem cell group over ethics | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/special2/how-much-restriction-is-too-much-a-town-asks.html | How Much Restriction Is Too Much, a Town Asks | False | By Debra West | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/pageoneplus/correction-733032.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/watching-again-for-the-katrina-effect.html | Watching, Again, for the Katrina Effect | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/karmine-alers-and-jimmy-greco.html | Karmine Alers and Jimmy Greco | False | By Lois Smith Brady | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/dale-dye-will-make-a-man-out-of-you.html | Dale Dye Will Make a Man Out Of You | False | By Peter de Jonge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/the-end-of-pensions-732737.html | The End of Pensions? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/middleeast/death-of-hussein-aide-is-confirmed.html | Death of Hussein Aide Is Confirmed | False | By John F. Burns and Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/jobs/strength-in-numbers-on-the-internet.html | Strength in Numbers on the Internet | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/lessons-from-dad.html | Lessons From Dad | False | By Joyce Nelson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/jesus-land-her-brothers-keeper.html | 'Jesus Land' Her Brother's Keeper | False | By Alison Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/hollywood-goes-to-war.html | Hollywood Goes to War | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/cherita-coy-garth-thomas.html | Cherita Coy, Garth Thomas | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-television.html | THE WEEK AHEAD: Nov. 13 -- Nov. 19; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/their-highbrow-hatred-of-us-732958.html | Their Highbrow Hatred of Us | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/design/riots-what-riots-a-nostalgic-look-at-the-city-of-light.html | Riots? What Riots? A Nostalgic Look at the City of Light | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/big-deal-planting-new-roots.html | BIG DEAL; Planting New Roots | False | By William Neuman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/openers-suits-available-for-hire.html | OPENERS: SUITS; AVAILABLE FOR HIRE | False | By Mark A. Stein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/allison-asher-jason-bunin.html | Allison Asher, Jason Bunin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/why-we-travel-atop-the-continental-divide-at-12000-feet-oct-23-2005.html | WHY WE TRAVEL; ATOP THE CONTINENTAL DIVIDE, AT 12,000 FEET, OCT. 23, 2005 | False | As told to Austin Considine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/the-worlds-most-unlikely-movie-star.html | The World's Most Unlikely Movie Star | False | By Christian Moerk | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/middleeast/iraqi-insurgent-blamed-for-bombings-in-jordan.html | Iraqi Insurgent Blamed for Bombings in Jordan | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/darfur-crisis-defies-even-redoubled-us-peace-efforts.html | Darfur Crisis Defies Even Redoubled U.S. Peace Efforts | False | By Joel Brinkley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/getting-pumped-get-real.html | Getting Pumped? Get Real | False | By Robin Toner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/pageoneplus/arts/corrections-742902.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/the-week-winners-and-losers-nov-612.html | THE WEEK; Winners and Losers | Nov. 6-12 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/business/beyond-the-theaters-752754.html | Beyond the Theaters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/worldbusiness/briefs-germany-weighs-sale-of-gold.html | Briefs: Germany weighs sale of gold | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/beatlemania-for-beginners.html | Beatlemania for Beginners | False | By Meg Wolitzer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-hassman-geoffrey.html | Paid Notice: Deaths HASSMAN, GEOFFREY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/who-are-you-why-are-you-here.html | Who Are You? Why Are You Here? | False | By William L. Hamilton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-opert-sam-j.html | Paid Notice: Deaths OPERT, SAM J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-beimfohr-joella-j-white.html | Paid Notice: Deaths BEIMFOHR, JOELLA J. (WHITE) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/medal-fatigue.html | Medal Fatigue | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/the-last-scone.html | The Last Scone | False | By Jeff Vandam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-rothacker-katherine-a.html | Paid Notice: Deaths ROTHACKER, KATHERINE A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-kapel-joseph-g.html | Paid Notice: Deaths KAPEL, JOSEPH G. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/a-kaleidoscope-from-argentina.html | A Kaleidoscope From Argentina | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/asia/delhi-police-say-suspect-was-attack-mastermind.html | Delhi police say suspect was attack mastermind | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/the-empathist.html | The Empathist | False | By Lynn Hirschberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-de-peyster-james-abercrombie.html | Paid Notice: Deaths DE PEYSTER, JAMES ABERCROMBIE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/mammograms-weighing-the-risks-2-letters.html | Mammograms: Weighing the Risks (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/janey-ahn-joshua-rand.html | Janey Ahn, Joshua Rand | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/us/a-town-with-a-provocative-name-says-no-to-change.html | A Town With a Provocative Name Says No to Change | False | By Simon Romero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/moonlighting.html | Moonlighting | False | By Sam Swope | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-theater.html | THE WEEK AHEAD: Nov. 13 -- Nov. 19; THEATER | False | By Charles Isherwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/around-the-nhl-for-iginla-an-audition-for-gretzky.html | AROUND THE N.H.L.; For Iginla, an 'Audition' for Gretzky | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-freedman-ida.html | Paid Notice: Deaths FREEDMAN, IDA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/dance/an-invisible-director-gets-physical.html | An Invisible Director Gets Physical | False | By Tobi Tobias | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/whatever-and-terrific-folks-of-few-words.html | 'Whatever' and 'Terrific': Folks of Few Words | False | By Daniel Handler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/othersports/knicks-motivate-a-74yearold-ironmans-comeback.html | Knicks Motivate a 74-Year-Old Ironman's Comeback | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-brief-guilford-marathoner-16th-among-women.html | IN BRIEF; Guilford Marathoner 16th Among Women | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/us/guantanamo-tour-focuses-on-medical-ethics.html | Guantã¡namo Tour Focuses on Medical Ethics | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/klondike-gold-joining-the-stampede.html | 'Klondike Gold': Joining the Stampede | False | By Bruno Navasky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/landmarks-says-its-a-landmark-the-council-begs-to-differ.html | Landmarks Says It's a Landmark. The Council Begs to Differ. | False | By Jake Mooney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/iraqi-back-lot.html | Iraqi Back Lot | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/jennifer-zwilling-jon-rosenwasser.html | Jennifer Zwilling, Jon Rosenwasser | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/stowe-a-venerable-resort-polishes-its-image.html | Stowe. A Venerable Resort Polishes Its Image | False | By Julia Lawlor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/jennifer-kaufman-jonathon-stillman.html | Jennifer Kaufman, Jonathon Stillman | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/military-academies-locally-shunned-2-letters.html | Military Academies, Locally Shunned (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732893.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-wengraf-gertrude.html | Paid Notice: Deaths WENGRAF, GERTRUDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/pastimes-on-this-walk-the-pug-is-top-dog.html | PASTIMES; On This Walk, the Pug Is Top Dog | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/a-time-to-run-block-that-judge.html | 'A Time to Run': Block That Judge! | False | By Ana Marie Cox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/consuming-spirit.html | Consuming Spirit | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/american-foreign-policy-in-a-word-757357.html | American Foreign Policy, in a Word | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/american-foreign-policy-in-a-word-757390.html | American Foreign Policy, in a Word | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/soapbox-oh-for-a-perch-on-a-porch.html | SOAPBOX; Oh, for a Perch on a Porch | False | By Fran Bartkowski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/an-affront-to-the-scoundrels.html | An Affront to the Scoundrels | False | By Jonathan Miller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/other-voices-judith-miller-responds-to-the-public-editor-757543.html | Other Voices: Judith Miller Responds to the Public Editor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/nell-maloney-manish-patel.html | Nell Maloney, Manish Patel | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/golf-howell-outlasts-woods-in-shanghai.html | Golf: Howell outlasts Woods in Shanghai | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732850.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/nyregionspecial2/republicans-face-future-in-disarray.html | Republicans Face Future in Disarray | False | By Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/asia/conservatives-to-dominate-in-afghanistan.html | Conservatives to Dominate in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/from-beethoven-a-bit-of-the-strange.html | From Beethoven, a Bit of the Strange | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/white-savage-710563.html | White Savage | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/british-troops-could-leave-iraq-by-end-of-2006.html | British troops could leave Iraq by end of 2006 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregion/military-academies-locally-shunned-756784.html | Military Academies, Locally Shunned | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-karlsson-alvalene.html | Paid Notice: Deaths KARLSSON, ALVALENE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/international/europe/french-civil-unrest-subsides.html | French Civil Unrest Subsides | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/design/alice-tully-could-that-really-be-you.html | Alice Tully, Could That Really Be You? | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/while-we-werent-looking.html | While We Weren't Looking | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/arts/sarah-schulman-rent-redux-742872.html | SARAH SCHULMAN; 'Rent' Redux | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732796.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/around-the-nba-hamilton-is-leagues-running-man.html | AROUND THE N.B.A.; Hamilton Is League's Running Man | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/singing-the-blues-in-a-blue-city.html | Singing the Blues in a Blue City | False | By Gigi E. Georges and Howard L. Wolfson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/vanessa-haydon-donald-trump-jr.html | Vanessa Haydon, Donald Trump Jr. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/the-neediest-cases-a-mother-trying-to-put-some-joy-in-what-remains.html | The Neediest Cases; A Mother Trying to Put Some Joy in What Remains of Her 2 Children's Lives | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/eu-voting-this-weekon-blacklist-of-airlines.html | EU voting this weekon blacklist of airlines | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sometimes-with-flowers.html | Sometimes With Flowers | False | By David Colman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/style-heroine-chic.html | Style; Heroine Chic | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/arts/best-sellers-november-13-2005.html | BEST SELLERS: November 13, 2005 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/the-exit-from-iraq.html | The Exit From Iraq | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/the-selma-blair-witch-project-732974.html | The Selma Blair Witch Project | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732877.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/a-very-french-message-from-the-disaffected.html | A Very French Message From the Disaffected | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/americas/obituary-peter-drucker-95-economist-who-prized-value-of.html | Obituary: Peter Drucker, 95, economist who prized value of workers | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732907.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/americas/obituary-management-guru-peter-f-drucker-dies.html | Obituary: Management guru Peter F. Drucker dies | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/basketball/its-showtime-and-mcgrady-dazzles-the-nets.html | It's Showtime, and McGrady Dazzles the Nets | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/why-should-the-boss-pay-for-your-health-care.html | Why Should the Boss Pay for Your Health Care? | False | By Daniel Akst | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/their-highbrow-hatred-of-us-732940.html | Their Highbrow Hatred of Us | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/basketball/the-nbas-new-age-rule-will-get-old-in-a-hurry.html | The N.B.A.'s New Age Rule Will Get Old in a Hurry | False | By Selena Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/meredith-persily-joshua-lamel.html | Meredith Persily, Joshua Lamel | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/the-unknown-mao-716839.html | The Unknown Mao | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/parties-to-decide-on-german-agreement.html | Parties to decide on German agreement | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/its-like-selling-meals-by-the-bite-and-it-may-work.html | It's Like Selling Meals by the Bite. And It May Work. | False | By Richard Siklos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/theater/newsandfeatures/duck-its-andrew-lloyd-webber-in-3d.html | Duck! It's Andrew Lloyd Webber in 3-D | False | By Zachary Pincus-Roth | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-memorials-heyman-claudia-susan.html | Paid Notice: Memorials HEYMAN, CLAUDIA SUSAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/a-halfdozen-ways-to-watch-the-same-movie.html | A Half-Dozen Ways to Watch the Same Movie | False | By Stephen Farber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/the-great-global-buyout-bubble.html | The Great Global Buyout Bubble | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/neely-barnwell-spruill-todd-dykshorn.html | Neely Barnwell Spruill, Todd Dykshorn | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/no-sex-please-were-american-voters.html | No Sex Please, We're American Voters | False | By Gail Collins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/asia/wanted-strong-words-from-apec.html | Wanted: Strong words from APEC | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-hurwin-ellsworth-b.html | Paid Notice: Deaths HURWIN, ELLSWORTH B | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/the-schoolteacher-on-the-streetcar.html | The Schoolteacher on the Streetcar | False | By Katharine Greider | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/college-football-spurrier-turns-tables-on-florida.html | College Football: Spurrier turns tables on Florida | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/meeting-of-muslim-nations-ends-in-discord.html | Meeting of Muslim Nations Ends in Discord | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-rise-of-american-democracy-a-constant-struggle.html | 'The Rise of American Democracy': A Constant Struggle | False | By Gordon S. Wood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/a-land-as-god-made-it-before-the-pilgrims.html | 'A Land as God Made It': Before the Pilgrims | False | By Russell Shorto | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/how-to-sell-a-movie-or-fail-in-four-hours.html | How to Sell a Movie (or Fail) in Four Hours | False | By Adam Leipzig | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/the-hard-personal-stories-of-those-who-serve-757497.html | The Hard Personal Stories of Those Who Serve | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/sports/off-track-757608.html | Off Track | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/on-location-in-the-homeland.html | On Location in the Homeland | False | By Deren Getz As Told To Jaimie Epstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/comings-and-goings.html | Comings and Goings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/the-project-that-ate-brooklyn.html | The Project That Ate Brooklyn | False | By John B. Manbeck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/your-money/unusual-varietals-for-the-wine-cellar.html | Unusual varietals for the wine cellar | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/basketball/despite-loss-knicks-see-improvement.html | Despite Loss, Knicks See Improvement | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/theater/newsandfeatures/why-is-taye-diggs-getting-his-groove-on.html | Why Is Taye Diggs Getting His Groove On? | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/me-dead-dad-alcatraz39-and-inexcusable-how-the-boys-are.html | 'Me, Dead Dad, & Alcatraz' and 'Inexcusable': How the Boys Are | False | By Ilene Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/i-seemed-plucky-and-game-even-to-myself.html | I Seemed Plucky and Game, Even to Myself | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/big-deal-room-to-expand.html | BIG DEAL; Room to Expand | False | By William Neuman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/international/middleeast/rice-calls-on-israel-and-palestinians-to-resolve.html | Rice Calls on Israel and Palestinians to Resolve Differences | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/an-anchored-enclave-with-a-landscape-in-flux.html | An Anchored Enclave With a Landscape in Flux | False | By Claire Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732761.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/theater-review-young-romance-the-past-is-never-past.html | THEATER REVIEW; Young Romance: The Past Is Never Past | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/theater-way-off-broadway.html | THEATER; Way Off Broadway | False | By Stephen Wells | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/arts/childrenss-best-sellers-november-13-2005.html | CHILDREN'S BEST SELLERS: November 13, 2005 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/us/nationalspecial/bungled-records-of-storm-deaths-renew-anguish.html | Bungled Records of Storm Deaths Renew Anguish | False | By Shaila Dewan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/what-the-broker-saw.html | What the Broker Saw | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/rules-of-engagement.html | Rules of Engagement | False | By Tom Bissell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-marcus-dr-jules-a.html | Paid Notice: Deaths MARCUS, DR. JULES A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/metrocampaigns/recent-experience-aside-in-politics-wealth-isnt-all.html | Recent Experience Aside, in Politics Wealth Isn't All | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/football/coursons-lasting-word-against-steroids-use.html | Courson's Lasting Word Against Steroids Use | False | By George Vecsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/baseball/predicting-futures-in-baseball-and-the-downside-of-damon.html | Predicting Futures in Baseball, and the Downside of Damon | False | By Alan Schwarz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/pageoneplus/corrections-757004.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/bulgaria-where-bargain-seekers-ski.html | Bulgaria: Where Bargain-Seekers Ski | False | By Brian Lavery | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/automobiles/around-the-block-sport-and-utility-without-the-suv.html | AROUND THE BLOCK; Sport and Utility Without the S.U.V. | False | By Peter Passell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-van-limburg-stirum-linda-ida-lucile.html | Paid Notice: Deaths VAN LIMBURG STIRUM, LINDA IDA LUCILE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/hockey/the-nhls-diversity-program-is-beginning-to-pay-dividends.html | The N.H.L.'s Diversity Program Is Beginning to Pay Dividends | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-blatt-lillian.html | Paid Notice: Deaths BLATT, LILLIAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/defining-me-myself-and-madonna.html | Defining Me, Myself and Madonna | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-trippe-john-terry.html | Paid Notice: Deaths TRIPPE, JOHN TERRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregion/randalls-island-and-race-753041.html | Randalls Island and Race | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/theater-review-a-lady-sings-and-a-life-unravels.html | THEATER REVIEW; A Lady Sings, And a Life Unravels | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/other-voices-judith-miller-responds-to-the-public-editor-757535.html | Other Voices: Judith Miller Responds to the Public Editor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/douglas-worthington-james-hall.html | Douglas Worthington, James Hall | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-bruck-milton.html | Paid Notice: Deaths BRUCK, MILTON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregion/while-we-werent-looking.html | While We Weren't Looking | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/art-review-modern-mishmash-at-the-wadsworth.html | ART REVIEW; Modern Mishmash At the Wadsworth | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/frances-evans-lisa-faccadio.html | Frances Evans, Lisa Faccadio | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/advisory-travel-notes-deals-discounts.html | ADVISORY; TRAVEL NOTES; DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/mysteries-of-the-amazon.html | Mysteries of the Amazon | False | By Wendy McClure | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/for-playoff-teams-glory-still-there-for-the-taking.html | For playoff teams, glory still there for the taking | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/the-french-riots-a-political-scorecard.html | The French Riots: A Political Scorecard | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/a-chance-to-take-the-high-ground.html | A Chance to Take The High Ground | False | By Nate Schweber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/whats-a-modern-girl-to-do.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/cross-westchester-enough-to-cry-victory-not-enough-to-admit-defeat.html | CROSS WESTCHESTER; Enough to Cry Victory, Not Enough to Admit Defeat | False | By Debra West | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/americas/white-house-letter-miers-leaps-from-fire-back-into-frying-pan.html | White House Letter: Miers leaps from fire back into frying pan | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/turin-italy-grand-hotel-sitea.html | Turin, Italy: Grand Hotel Sitea | False | By Brian Wingfield | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-tulin-marshall.html | Paid Notice: Deaths TULIN, MARSHALL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/theater/mr-foster-has-his-moment.html | Mr. Foster Has His Moment | False | By Robert Simonson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/basketball/wizards-arenas-goes-from-court-to-alley-93260758199.html | Wizards' Arenas Goes From Court to Alley | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/american-foreign-policy-in-a-word-757373.html | American Foreign Policy, in a Word | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/are-us-innovators-losing-their-competitive-edge.html | Are U.S. Innovators Losing Their Competitive Edge? | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/bushera-engage.html | Bush-Era Engagï'SÂ© | False | By A.o. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/in-person-a-park-rangers-delicate-mission.html | IN PERSON; A Park Ranger's Delicate Mission | False | By Michael Laser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-read-gardner.html | Paid Notice: Deaths READ, GARDNER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/espn-burns-itself-with-fake-hotstove-show-200511139119354817.html | ESPN Burns Itself With Fake Hot-Stove Show | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/worldbusiness/despite-soaring-prices-china-expects-6-rise-in-its.html | Despite soaring prices, China expects 6% rise in its oil imports | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/a-place-where-life-can-go-on.html | A Place Where Life Can Go On | False | By Joyce Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/design/the-art-beneath-his-feet.html | The Art Beneath His Feet | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-popjazz.html | THE WEEK AHEAD: Nov. 13 -- Nov. 19; POP/JAZZ | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/technology/advisory-travel-notes-beyond-lift-lines-online.html | ADVISORY; TRAVEL NOTES; Beyond Lift Lines, Online | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-gottlieb-jay.html | Paid Notice: Deaths GOTTLIEB, JAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/worldbusiness/productive-talks.html | 'Productive' talks | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/the-week-ahead-nov-13-nov-19-classical-music.html | THE WEEK AHEAD: Nov. 13 -- Nov. 19; CLASSICAL MUSIC | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/art-review-city-sacking-odysseus-goes-to-paris.html | ART REVIEW; City-Sacking Odysseus Goes to Paris | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/zapatero-answers-religious-protest.html | Zapatero answers religious protest | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732834.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/sundaystyles/joking-for-two.html | Joking for Two | False | By Winter Miller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/following-the-union-money.html | Following the Union Money | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/i-could-do-that-and-mama-went-to-jail-for-the-vote-getting-it.html | 'I Could Do That!' and 'Mama Went to Jail for the Vote': Getting It All | False | By Gail Collins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/jersey-how-one-man-helped-revive-new-brunswick.html | JERSEY; How One Man Helped Revive New Brunswick | False | By Terry Golway | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/q-a-with-chris-davenport.html | Q & A With Chris Davenport | False | Interviewed by Bill Pennington | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/lauren-rosebush-benjamin-hilyard.html | Lauren Rosebush, Benjamin Hilyard | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/the-democrats-and-judge-alito.html | The Democrats and Judge Alito | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/food-pantries-feed-a-posthurricane-pinch.html | Food Pantries Feel a Post-Hurricane Pinch | False | By Avi Salzman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/ireland-shaken-by-sex-abuse-report.html | Ireland shaken by sex abuse report | False | By Brian Lavery | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/after-katrina-a-trickle-of-returnees.html | After Katrina, a Trickle of Returnees | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-memorials-luce-henry-iii.html | Paid Notice: Memorials LUCE, HENRY III. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-kasdan-john.html | Paid Notice: Deaths KASDAN, JOHN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/worldbusiness/burda-looks-beyond-printing.html | Burda looks beyond printing | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/the-hard-personal-stories-of-those-who-serve-757489.html | The Hard Personal Stories of Those Who Serve | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/dining/brooklyn-bon-appetit.html | Brooklyn: Bon Appã'ã'Çtit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/region/on-politics-corzine-seems-headed-for-a-short-honeymoon.html | ON POLITICS; Corzine Seems Headed For a Short Honeymoon | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/thecity/as-a-new-cab-venture-looms-drivers-are-giddy-owners-irked.html | As a New Cab Venture Looms, Drivers Are Giddy, Owners Irked | False | By Alex Mindlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/region/art-review-landscapes-fantastic-elemental-or-formal.html | ART REVIEW; Landscapes: Fantastic, Elemental Or Formal | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/stephanie-crane-karl-mergenthaler.html | Stephanie Crane, Karl Mergenthaler | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/realestate/the-city-giveth-and-the-city-taketh-away.html | The City Giveth, and the City Taketh Away | False | By Christopher Gray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/region/the-353-million-cleanup.html | The $353 Million Cleanup | False | By John Rather | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/region/officer-wounded-in-deadly-shootout.html | Officer Wounded In Deadly Shootout | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/business/beyond-the-theaters-752789.html | Beyond the Theaters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/american-foreign-policy-in-a-word-7-letters.html | American Foreign Policy, in a Word (7 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/julia-gray-michael-callahan.html | Julia Gray, Michael Callahan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/style/on-the-street-colors-of-fall.html | ON THE STREET; Colors of Fall | False | By Bill Cunningham | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ncaafootball/bcs-officials-can-rest-easy-for-now.html | B.C.S. Officials Can Rest Easy, for Now | False | By Pete Thamel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/region/the-mayor-who-penciled-himself-back-in.html | The Mayor Who Penciled Himself Back In | False | By Peter Applebome | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/how-to-make-employees-take-their-401k-medicine.html | How to Make Employees Take Their 401(k) Medicine | False | By Carla Fried | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/now-i-eat-my-a-b-cs.html | Now I Eat My A B C's | False | By Karla Kuskin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/region/worth-noting-alitos-thesis-found-but-no-letters-to-bush.html | WORTH NOTING; Alito's Thesis Found But No Letters to Bush | False | By Robert Strauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/region/randalls-island-and-race-753033.html | Randalls Island And Race | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/asia/briefs-government-critic-found-slain-at-home.html | Briefs: Government critic found slain at home | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/region/in-brief-riverhead-and-ask-to-rebury-ancient-remains.html | IN BRIEF: RIVERHEAD; And Ask to Rebury Ancient Remains | False | By John Rather | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/region/l-i-work-timed-deposits-small-banks-finding-a-niche-one-branch-at-a.html | L.I. @ WORK; Timed Deposits: Small Banks Finding a Niche, One Branch at a Time | False | By Stacy Albin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/business/beyond-the-theaters-752762.html | Beyond the Theaters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/region/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/region/regionspecial2/a-building-boom-for-the-over55-crowd.html | A Building Boom for the Over-55 Crowd | False | By Jane Gordon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/are-men-necessary-see-the-girl-with-the-red-dress-on.html | 'Are Men Necessary?: See the Girl With the Red Dress on | False | By Kathryn Harrison | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-douchkess-george.html | Paid Notice: Deaths DOUCHKESS, GEORGE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/a-comeback-kid-for-a-deadend-town.html | A Comeback Kid for a Dead-End Town | False | By Paul Clemens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/the-nation-fewer-close-races-for-congress.html | THE NATION; Fewer Close Races For Congress | False | By Hannah Fairfield | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/behind-foreign-lines.html | Behind Foreign Lines | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/real-energy-savers-dont-wear-cardigans-or-do-they.html | Real Energy Savers Don't Wear Cardigans. Or Do They? | False | By Anna Bernasek | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/magazine/swagger.html | Swagger | False | By William Safire | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/juliette-has-fun-before-she-dies-of-course.html | Juliette Has Fun (Before She Dies, of Course) | False | By Matthew Gurewitsch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/nyregionopinions/that-unsettled-feeling.html | That Unsettled Feeling | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/weekinreview/muslims-on-riots-in-france.html | Muslims on Riots in France | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/middleeast/meeting-of-muslim-nations-ends-in-discord-780227.html | Meeting of Muslim Nations Ends in Discord | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/theater/deconstructing-loffice.html | Deconstructing L'Office | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/putting-on-the-blintz.html | Putting on the Blintz | False | By David Corcoran | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/when-the-new-toddler-is-a-rival.html | When the New Toddler Is a Rival | False | By Beth Gutcheon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/europe/citing-new-medical-report-milosevics-lawyers-urge-postponement.html | Citing New Medical Report, Milosevic's Lawyers Urge Postponement in War Crimes Trial | False | By Marlise Simons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/they-look-nothing-like-rush-limbaugh.html | They Look Nothing Like Rush Limbaugh | False | By Susan Brenna | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/jodi-elson-seth-bogdanoff.html | Jodi Elson, Seth Bogdanoff | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-beck-dr-arthur.html | Paid Notice: Deaths BECK, DR. ARTHUR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-krackov-estelle-w.html | Paid Notice: Deaths KRACKOV, ESTELLE W. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/theater/theater-review-sparring-partners.html | THEATER REVIEW; Sparring Partners | False | By Stephen Wells | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/metro/campaigns/in-a-city-of-democrats-gop-clings-to-city-hall.html | In a City of Democrats, G.O.P. Clings to City Hall | False | By Sam Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/a-blue-so-blue-and-jazz-abz-how-blue-can-you-get.html | 'A Blue So Blue' and 'Jazz ABZ': How Blue Can You Get? | False | By Steven Heller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/television/country-comes-to-the-city.html | Country Comes to the City | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/obituaries/ruth-clement-bond-101-quilter-and-civic-leader-is-dead.html | Ruth Clement Bond, 101, Quilter and Civic Leader, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/growing-pains-disrupt-a-seminarys-serenity.html | Growing Pains Disrupt a Seminary's Serenity | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/music/singing-an-urgent-song-of-attica.html | Singing an Urgent Song of Attica | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-lenzinger-robert.html | Paid Notice: Deaths LENZINGER, ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/50-years-of-helping-faces-of-all-ages-smile.html | 50 Years of Helping Faces of All Ages Smile | False | By Manny Fernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-memorials-lieberfarb-daniel.html | Paid Notice: Memorials LIEBERFARB, DANIEL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/the-end-of-pensions-732729.html | The End of Pensions? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/politics/foreign-aid-chief-pledges-reforms.html | Foreign Aid Chief Pledges Reforms | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/chapters/the-fair-tax-book.html | 'The Fair Tax Book' | False | By Neal Boortz and John Linder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/business/yourmoney/steps-to-take-before-the-collective-well-runs-dry.html | Steps to Take Before the Collective Well Runs Dry | False | By Barry Rehfeld | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/technology/wireless/bets-are-down-on-gambling-by-phone.html | Wireless; Bets are down on gambling by phone | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/travel/ute-mountaineer-in-aspen-colo.html | Ute Mountaineer in Aspen, Colo. | False | By Mary Billard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/calendar.html | CALENDAR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-other-side-and-imagine-look-again.html | 'The Other Side' and 'Imagine': Look Again | False | By David Small | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-planets-cosmos-girl.html | 'The Planets': Cosmos Girl | False | By Marcia Bartusiak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/thread-counts-yo.html | Thread Counts, Yo | False | By Richard Morgan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/shes-a-belle-of-the-city-but-the-french-are-blas.html | She's a Belle of the City, but the French are Blasé'áÑ© | False | By Steven Kurutz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/world/irish-report-on-sexual-abuse-by-priests-stokes-outrage.html | Irish Report on Sexual Abuse by Priests Stokes Outrage | False | By Brian Lavery | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/classified/paid-notice-deaths-buchin-john-d.html | Paid Notice: Deaths BUCHIN, JOHN D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/chapters/flat-tax-revolution.html | 'Flat Tax Revolution' | False | By Steve Forbes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/lisa-goldman-steven-tiger.html | Lisa Goldman, Steven Tiger | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/anne-frank-and-hidden-child-telling-the-untellable.html | 'Anne Frank' and 'Hidden Child': Telling the Untellable | False | By Elizabeth Devereaux | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/sports/ncaafootball/spurrier-faces-his-old-team-and-promptly-turns-the.html | Spurrier Faces His Old Team, and Promptly Turns the Table | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/thecity/dear-mayor-mike-i-have-an-idea.html | Dear Mayor Mike: I Have an Idea... | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/the-successor-a-bad-night-in-albania.html | 'The Successor': A Bad Night in Albania | False | By Lorraine Adams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/magazine/whats-a-modern-girl-to-do-732788.html | What's a Modern Girl to Do? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/international/middleeast/saudi-arabia-and-us-pledge-more-cooperation.html | Saudi Arabia and U.S. Pledge More Cooperation | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/american-foreign-policy-in-a-word-757381.html | American Foreign Policy, in a Word | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/movies/beverly-hills-coup.html | Beverly Hills Coup? | False | By Matt Bai | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/diane-burstein-john-kosner.html | Diane Burstein, John Kosner | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/roslyn-is-getting-a-new-viaduct.html | Roslyn Is Getting A New Viaduct | False | By Peter C. Beller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/nyregion/worth-noting-as-millburn-goes-so-goes-the-state.html | WORTH NOTING; As Millburn Goes, So Goes the State | False | By Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/american-foreign-policy-in-a-word-757403.html | American Foreign Policy, in a Word | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/the-arab-league-to-the-rescue.html | The Arab League to the rescue | False | Milton Viorst | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/books/review/hit-parade.html | Hit Parade | False | By David Orr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/weddings/jennifer-michael-thomas-lorenzo.html | Jennifer Michael, Thomas Lorenzo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/fashion/secret-garden.html | Secret Garden | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/arts/television/do-jokes-told-in-vegas-stay-in-vegas.html | Do Jokes Told in Vegas Stay in Vegas? | False | By Deborah Starr Seibel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-13 | 2005-11-13 | https://www.nytimes.com/2005/11/13/opinion/ignoring-trade-history.html | Ignoring trade history | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/international/asia/2-suicide-bombers-kill-a-german-peacekeeper-in-kabul.html | 2 Suicide Bombers Kill a German Peacekeeper in Kabul | False | By Carlotta Gall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/building-better-schools-one-glue-stick-at-a-time.html | Building Better Schools, One Glue Stick at a Time | False | By Tamar Lewin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/on-the-frontier-of-chinas-real-estate-market.html | On the frontier of China's real estate market | False | By Donald Greenlees | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/little-fizz-in-chinas-stocks.html | Little fizz in China's stocks | False | By Howard Winn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/big-drug-makers-see-sales-decline-with-their-image.html | Big Drug Makers See Sales Decline With Their Image | False | By Alex Berenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/paper-maker-georgiapacific-to-be-sold-to-koch.html | Paper Maker Georgia-Pacific to Be Sold to Koch | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/those-who-served-759074.html | Those Who Served | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/when-one-tragedy-gets-more-sympathy-than-another.html | When One Tragedy Gets More Sympathy Than Another | False | By Somini Sengupta and David Rohde | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/stonewalling-the-katrina-victims.html | Stonewalling the Katrina Victims | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/education/foreign-student-enrollment-drops.html | Foreign Student Enrollment Drops | False | By Alan Finder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/us-mines-demands-with-pleas-to-china.html | U.S. mines demands with pleas to China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/bridge-whos-hiding-that-queen-the-answers-in-the-discards.html | Bridge; Who's Hiding That Queen? The Answer's in the Discards | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/americas/no-venezuelan-apology-to-mexico.html | No Venezuelan apology to Mexico | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/sailing-around-the-world-simply-for-the-race-of-it.html | Sailing: Around the world, simply for the race of it | False | By Christopher Clarey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/basketball/mercifully-the-knicks-and-brown-win-one.html | Mercifully, the Knicks and Brown Win One | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/us/nationalspecial/at-storm-victims-funeral-a-celebration-of-a-life-and-a.html | At Storm Victim's Funeral, a Celebration of a Life and a City | False | By Deborah Sontag | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/big-givers-are-paying-bigger-tabs-for-a-table.html | Big Givers Are Paying Bigger Tabs for a Table | False | By Geraldine Fabrikant and Shelby White | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/evolution-in-kansas-and-america-760765.html | Evolution in Kansas, and America | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/the-prankster-as-omnivore.html | The Prankster as Omnivore | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/knight-ridder-to-explore-selling-newspapers.html | Knight Ridder to Explore Selling Newspapers | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/the-exmayor-the-internet-and-the-truth.html | The Ex-Mayor, the Internet and the Truth | False | By Joyce Purnick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/succession-seen-as-motive-as-putin-promotes-2-allies.html | Succession seen as motive as Putin promotes 2 allies | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-trippe-john-terry.html | Paid Notice: Deaths TRIPPE, JOHN TERRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/graham-payn-87-debonair-actor-dies.html | Graham Payn, 87, Debonair Actor, Dies | False | By Stuart Lavietes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/he-made-his-money-on-a-whim-but-now-hes-got-a-serious-idea.html | He Made His Money on a Whim, but Now He's Got a Serious Idea | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/soccer/beacon-wins-title-ending-martin-luther-kings-run.html | Beacon Wins Title, Ending Martin Luther King's Run | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/fdas-rejection-of-contraceptive-is-questioned.html | F.D.A.'s Rejection of Contraceptive Is Questioned | False | By Maria Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/international/asia/suspects-may-have-planned-attack-on-australian-nuclear.html | Suspects May Have Planned Attack on Australian Nuclear Reactor | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/eu-prohibits-visits-by-12-uzbek-officials.html | EU prohibits visits by 12 Uzbek officials | False | By C.j. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/the-ghost-in-the-cd.html | The Ghost in the CD | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/starting-a-newspaper-war-of-sorts-in-a-university-town.html | Starting a Newspaper War (of Sorts) in a University Town | False | By Elizabeth Jensen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/us/a-community-mourns-a-favorite-son-who-defied-the-odds-and-convention.html | A Community Mourns a Favorite Son Who Defied the Odds and Convention | False | By Abby Goodnough | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/technology/addenda-omnicom-acquires-an-internet-specialist.html | ADDENDA; Omnicom Acquires An Internet Specialist | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/region/catherine-m-pessino-naturalist-and-educator-dies-at-80.html | Catherine M. Pessino, Naturalist and Educator, Dies at 80 | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/for-starters-edwards-is-left-with-few-options.html | For Starters, Edwards Is Left With Few Options | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/if-books-are-on-google-who-gains-and-who-loses.html | If Books Are on Google, Who Gains and Who Loses? | False | By Edward Rothstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/turning-a-collection-into-a-foundation-without-a-big-tax-bill.html | Turning a Collection Into a Foundation, Without a Big Tax Bill | False | By Carol Kino | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/earths-future-peacemakers-just-need-a-little-t-m.html | Earth's Future Peacemakers Just Need a Little T.M. | False | By Lily Koppel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/critics-choice-new-cds.html | CRITIC'S CHOICE: NEW CD'S | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/education/college-leaders-earnings-top-1-million.html | College Leaders' Earnings Top $1 Million | False | By Michael Janofsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/brazils-retailers-start-offering-credit-to-a-big-new-market.html | Brazil's retailers start offering credit to a big new market: The poor | False | By Paulo Prada | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/looking-for-the-burmese-junta-sorry-its-gone-into-hiding.html | Looking for the Burmese Junta? Sorry, It's Gone Into Hiding | False | By Seth Mydans | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/region/metrocampaigns/state-gop-divided-by-ideology-and-rivalry-officials.html | State G.O.P. Divided by Ideology and Rivalry, Officials Say | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-schulte-david-a-jr.html | Paid Notice: Deaths SCHULTE, DAVID A. JR. | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/giants-fall-into-hole-dug-by-special-teams.html | Giants Fall Into Hole Dug by Special Teams | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/college/earths-future-peacemakers-just-need-a-little-t-m.html | Earth's Future Peacemakers Just Need a Little T.M. | False | By Lily Koppel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/french-state-of-emergency-may-be-extended-by-3-months.html | French state of emergency may be extended by 3 months | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/style/restless-giant-the-united-states-from-watergate-to-bush-v-gore.html | RESTLESS GIANT The United States From Watergate to Bush v. Gore | False | Reviewed by Charles Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/along-with-i-do-comes-a-chance-to-say-we-care.html | Along With 'I Do' Comes a Chance to Say 'We Care' | False | By Cate Doty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/region/sunday-parking-in-the-city-with-nary-a-sacrificial-quarter-in.html | Sunday Parking in the City, With Nary a Sacrificial Quarter in Sight | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/evolution-in-kansas-and-america-760803.html | Evolution in Kansas, and America | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/ncaafootball/another-palmer-makes-music-of-his-own.html | Another Palmer Makes Music of His Own | False | By Pete Thamel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/africa/us-operation-in-iraq-kills-37-insurgents.html | U.S. operation in Iraq kills 37 insurgents | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/a-new-problem-for-russia-how-to-spend-all-that-oil.html | A new problem for Russia: How to spend all that oil money | False | By Andrew Kramer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/carolina-leaves-the-jets-feeling-queasy-in-green.html | Carolina Leaves the Jets Feeling Queasy-in-Green | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/china-to-redeem-hu-yaobang.html | China to redeem Hu Yaobang | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/from-grownups-a-little-prince-for-children.html | From Grown-Ups, a 'Little Prince' for Children | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/shock-of-katrina-pushes-black-charities-to-new-fundraising.html | Shock of Katrina Pushes Black Charities to New Fund-Raising | False | By Judith H. Dobrzynski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/more-find-online-encyclopedia-is-handy.html | More Find Online Encyclopedia Is Handy | False | By Alex Mindlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/addenda-review-under-way-for-discover-card.html | ADDENDA; Review Under Way For Discover Card | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/oprah-effect-lifts-new-books-and-old.html | Oprah Effect Lifts New Books, and Old | False | By Juston Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/evolution-in-kansas-and-america-760811.html | Evolution in Kansas, and America | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/a-daredevil-spirit-and-acrobats-in-contemporary-american-fare.html | A Daredevil Spirit, and Acrobats in Contemporary American Fare | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/evolution-in-kansas-and-america-760820.html | Evolution in Kansas, and America | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/region/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/hu-presses-spain-on-eu-arms-embargo.html | Hu presses Spain on EU arms embargo | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/africas-prisons.html | Africa's prisons | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/daniel-gribbon-commercial-lawyer-is-dead-at-88.html | Daniel Gribbon, Commercial Lawyer, Is Dead at 88 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/dance/shall-we-fado-on-a-cloud-of-fatalism-shall-we-fly.html | Shall We Fado? On a Cloud of Fatalism, Shall We Fly? | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/balance-on-the-court-the-alito-factor-760641.html | Balance on the Court: The Alito Factor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-bruel-paul-j-dds.html | Paid Notice: Deaths BRUEL, PAUL J., D.D.S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/allure-fades-for-link-reit.html | Allure fades for Link REIT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/knight-ridder-hires-an-adviser-as-it-considers-calls-for-its-sale.html | Knight Ridder hires an adviser as it considers calls for its sale | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/from-one-disaster-response-lessons-for-another.html | From One Disaster Response, Lessons for Another | False | By Andrea Kannapell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/retired-doctors-retired-nurses-very-busy-clinics.html | Retired Doctors, Retired Nurses, Very Busy Clinics | False | By Leslie Berger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/the-presidents-trip-to-asia.html | The President's Trip to Asia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/signs-of-improvement-in-eastern-europe.html | Signs of improvement in Eastern Europe | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/clintons-visit-a-hotel-struck-by-terrorists-in-jordan.html | Clintons Visit a Hotel Struck by Terrorists in Jordan | False | By Michael Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/a-software-strategy-helps-the-little-guy-buy-smarter.html | A Software Strategy Helps the Little Guy Buy Smarter | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/pageoneplus/corrections-760862.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/a-basketball-team-thats-in-a-league-of-its-own.html | A Basketball Team That's in a League of Its Own | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/kabul-suicide-bombers-target-nato.html | Kabul suicide bombers target NATO | False | By Carlotta Gall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-fineman-gertrude.html | Paid Notice: Deaths FINEMAN, GERTRUDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/exkazakh-official-who-made-a-threat-found-slain.html | Ex-Kazakh Official Who Made a Threat Found Slain | False | By Andrew E. Kramer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-zimberg-kristin-r.html | Paid Notice: Deaths ZIMBERG, KRISTIN R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/gifted-children-759058.html | Gifted Children | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-gubernick-isadore.html | Paid Notice: Deaths GUBERNICK, ISADORE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/control-of-quake-relief-is-gamble-for-pakistan-army-and-chief.html | Control of Quake Relief Is Gamble for Pakistan Army and Chief | False | By David Rohde and Somini Sengupta | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/pageoneplus/corrections-760846.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/briefs-rice-remains-in-region-in-push-for-gaza-accord.html | Briefs: Rice remains in region in push for Gaza accord | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/migrant-crisis-hits-italy-agency-says.html | Migrant Crisis Hits Italy, Agency Says | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/is-microlending-all-its-cracked-up-to-be.html | Is microlending all it's cracked up to be? | False | Rashmi Dyal-Chand | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/technology/techbrief-canada-deal-seeks-peace-on-net-rule.html | TechBrief: Canada deal seeks peace on Net rule | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/the-irresistible-pull-of-pure-mass.html | The irresistible pull of pure mass | False | By Paul Mooney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/the-goat-at-saks-and-other-marketing-tales.html | The Goat at Saks and Other Marketing Tales | False | By Lorne Manly | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/pageoneplus/corrections-760870.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/spain-looks-into-cias-handling-of-detainees.html | Spain Looks Into C.I.A.'s Handling of Detainees | False | By Stephen Grey and Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/africa/suicide-car-bomb-in-kabul-kills-a-nato-peacekeeper.html | Suicide car bomb in Kabul kills a NATO peacekeeper | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/international/europe/french-cabinet-to-ask-for-extension-to-emergency-powers.html | French Cabinet to Ask for Extension to Emergency Powers | False | By Katrin Bennhold International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/technology/o2s-new-customers-lift-profit.html | O2's new customers lift profit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-sokol-nancy-nee-berkowitz.html | Paid Notice: Deaths SOKOL, NANCY (NEE BERKOWITZ) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/metro-briefing-new-york-bay-shore-handicapped-man-found-shot-to-death.html | Metro Briefing | New York: Bay Shore: Handicapped Man Found Shot To Death | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/africa/us-presses-offensive-on-border-with-syria.html | U.S. presses offensive on border with Syria | False | By Kirk Semple and Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/hollywood-unions-object-to-product-placement-on-tv.html | Hollywood Unions Object to Product Placement on TV | False | By Sharon Waxman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/at-tsunamis-epicenter-a-town-is-reborn-but-housing-is-scarce.html | At Tsunami's Epicenter, a Town Is Reborn but Housing Is Scarce | False | By Peter Gelling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/automobiles/autos-on-mondaydesign-imagining-the-taxis-future-with-a-nod-to-checkers-past.html | AUTOS ON MONDAY/Design; Imagining the Taxi's Future, With a Nod to Checkers Past | False | By Michelle Higgins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/trenton-man-killed-by-police-was-wanted-on-parole-violation.html | Trenton Man Killed by Police Was Wanted on Parole Violation | False | By Fernanda Santos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/players-pay-visit-to-tisch.html | Players Pay Visit to Tisch | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/warnings-of-possible-terror-threat-to-americans-in-china.html | Warnings of possible terror threat to Americans in China | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/youth-says-father-admitted-to-88-long-island-murders.html | Youth Says Father Admitted to '88 Long Island Murders | False | By Bruce Lambert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/international/middleeast/failed-jordan-bombers-brothers-were-killed-in-iraq.html | Failed Jordan Bomber's Brothers Were Killed in Iraq, Officials Say | False | By Michael Slackman and Souad Mekhennet | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/honoring-pop-and-his-palace-of-latin-soul-in-the-bronx.html | Honoring Pop and His Palace of Latin Soul in the Bronx | False | By Manny Fernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/new-fund-sees-underperformers-as-top-picks.html | New fund sees underperformers as top picks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/japans-war-dead-759082.html | Japan's War Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/africa/rice-calls-on-palestinians-and-israelis-to-move-ahead.html | Rice calls on Palestinians and Israelis to move ahead | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/zuckerman-juiced.html | Zuckerman Juiced | False | By Peter Mehlman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/arts-briefly-chicken-little-still-no-1-at-box-office.html | Arts, Briefly; 'Chicken Little' Still No. 1 at Box Office | False | By Catherine Billey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/balance-on-the-court-the-alito-factor-4-letters.html | Balance on the Court: The Alito Factor (4 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/in-ord-neb-the-latest-success-is-20-new-residents.html | In Ord, Neb., the Latest Success Is 20 New Residents | False | By Kenneth J. Stier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/middleeast/us-official-defends-pace-of-iraqi-reconstruction.html | U.S. Official Defends Pace of Iraqi Reconstruction | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/their-mission-spreading-the-word-through-business.html | Their Mission: Spreading the Word Through Business | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/australian-reactor-is-called-possible-terror-target.html | Australian reactor is called possible terror target | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/balance-on-the-court-the-alito-factor-760633.html | Balance on the Court: The Alito Factor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/critics-choice-new-cds-760110.html | CRITICS' CHOICE: NEW CD'S | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-tuft-leonard-w.html | Paid Notice: Deaths TUFT, LEONARD W. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/international/middleeast/rice-brokers-agreement-on-gaza-passage.html | Rice Brokers Agreement on Gaza Passage | False | By Greg Myre Br / and Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/sydney-nuclear-reactor-may-have-been-terrorist-target.html | Sydney nuclear reactor may have been terrorist target | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-brandt-ida-nee-jacobson.html | Paid Notice: Deaths BRANDT, IDA (NEE JACOBSON) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/for-giants-the-less-said-the-better.html | For Giants, the Less Said, the Better | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/french-unrest-subsides-but-violence-persists-in-lyon.html | French Unrest Subsides, but Violence Persists in Lyon | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/apecs-relevance-is-under-scrutiny.html | APEC's relevance is under scrutiny | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/international/europe/britain-considers-a-timetable-for-exiting-iraq.html | Britain Considers a Timetable for Exiting Iraq | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/habeas-corpus.html | Habeas Corpus | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/mixing-business-with-philanthropy-in-the-classroom.html | Mixing Business With Philanthropy in the Classroom | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/addenda-ddb-chicago-wins-lenscrafters-account.html | ADDENDA; DDB Chicago Wins LensCrafters Account | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/technology/poguesposts/what-we-really-want-in-a-cell-phone.html | What We Really Want in a Cell Phone | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-memorials-heyman-claudia-susan.html | Paid Notice: Memorials HEYMAN, CLAUDIA SUSAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/balance-on-the-court-the-alito-factor-760650.html | Balance on the Court: The Alito Factor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/to-ask-and-how-to-ask-those-are-the-questions.html | To Ask and How to Ask: Those Are the Questions | False | By Karen Alexander | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-tulin-marshall.html | Paid Notice: Deaths TULIN, MARSHALL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/the-neediest-cases-keeping-son-in-mind-in-quest-for-2nd-job.html | The Neediest Cases; Keeping Son in Mind in Quest for 2nd Job | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/africa/ethiopias-capital-once-promising-finds-itself-in-crisis.html | Ethiopia's Capital, Once Promising, Finds Itself in Crisis | False | By Marc Lacey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/germany-the-coalition-may-do-some-good.html | Germany: The coalition may do some good | False | Michael Heise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/politics/politicsspecial1/unwavering-bush-ally-actsquickly-on-court-choices.html | Unwavering Bush Ally ActsQuickly on Court Choices | False | By Glen Justice and Aron Pilhofer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/americas/infighting-stalls-efforts-to-update-un-council.html | Infighting stalls efforts to update UN Council | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/numico-to-buy-asian-food-maker.html | Numico to buy Asian food maker | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/technology/tug-of-warover-net-takes-center-stage.html | Tug of warover Net takes center stage | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/ebay-expected-to-end-fees-for-thirdparty-developers.html | EBay Expected to End Fees for Third-Party Developers | False | By Damon Darlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/health-economics-101.html | Health Economics 101 | False | By Paul Krugman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/the-bond-passed-now-comes-the-hard-part-actually-building-a-2nd.html | The Bond Passed. Now Comes the Hard Part: Actually Building a 2nd Avenue Subway. | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/busy-times-for-groups-offering-tangible-support-to-the-troops.html | Busy Times for Groups Offering Tangible Support to the Troops | False | By Lia Miller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/diva-in-a-verismo-rarity-chewing-imaginary-scenery.html | Diva in a Verismo Rarity, Chewing Imaginary Scenery | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/dance/ancient-ritual-springs-seamlessly-into-profane-life.html | Ancient Ritual Springs Seamlessly Into Profane Life | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/internet-service-to-put-classic-tv-on-home-computer.html | Internet Service to Put Classic TV on Home Computer | False | By Saul Hansell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/behind-each-donation-a-tangle-of-reasons.html | Behind Each Donation, a Tangle of Reasons | False | By Richard A. Friedman, M.d. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/books/assessing-kazan-his-life-and-choice.html | Assessing Kazan: His Life and Choice | False | By Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/africa/israeli-troops-kill-senior-hamas-militant.html | Israeli troops kill senior Hamas militant | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/media/esquire-gets-a-temporary-bachelor-pad.html | Esquire Gets a Temporary Bachelor Pad | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/pageoneplus/corrections-760889.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/evolution-in-kansas-and-america-760773.html | Evolution in Kansas, and America | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/french-police-see-violence-waning.html | French police see violence waning | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-buchin-john-d.html | Paid Notice: Deaths BUCHIN, JOHN D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-memorials-blinken-robert.html | Paid Notice: Memorials BLINKEN, ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/othersports/startling-end-to-unlikely-friendship.html | Startling End to Unlikely Friendship | False | By Geoffrey Gray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/the-battle-for-the-exurbs.html | The Battle for the Exurbs | False | By Ruy Teixeira | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/immigrant-parents-pressured-in-france.html | Immigrant parents pressured in France | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/middleeast/heavy-hand-of-the-secret-police-impeding-reform-in-arab.html | Heavy Hand of the Secret Police Impeding Reform in Arab World | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/metro-briefing-new-york-manhattan-bloomberg-visits-religious.html | Metro Briefing | New York: Manhattan: Bloomberg Visits Religious Supporters | False | By Mike McIntire (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/theater/reviews/to-be-or-not-to-be-analyze-that-claudius.html | To Be or Not to Be. Analyze That, Claudius. | False | By Charles Isherwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/design/turning-up-the-heat-on-a-landmarks-agency.html | Turning Up the Heat on a Landmarks Agency | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/does-smoke-get-in-your-eyes.html | Does Smoke Get In Your Eyes? | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/what-is-charity.html | What Is Charity? | False | By Stephanie Strom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/good-cheer-for-walmart.html | Good cheer for Wal-Mart | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/so-many-unhappy-returns-and-the-future-looks-shaky.html | So Many Unhappy Returns, and the Future Looks Shaky | False | By Dave Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/internet-matchmaking-those-offering-help-and-those-needing-it.html | Internet Matchmaking: Those Offering Help and Those Needing It | False | By Pamela Licalzi O'Connell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/control-the-internet-a-futile-pursuit-some-say.html | Control the Internet? A Futile Pursuit, Some Say | False | By John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/michael-mendelson-63-asset-manager-dies.html | Michael Mendelson, 63, Asset Manager, Dies | False | By Monica Potts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/international/asia/china-to-honor-exleader-whose-death-sparked-students.html | China to Honor Ex-Leader Whose Death Sparked Students | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/the-poor-endure-with-the-city.html | The Poor Endure With the City | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/how-marseille-escaped-frances-urban-unrest.html | How Marseille escaped France's urban unrest | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/sun-microsystems-will-offer-new-generation-of-processors.html | Sun Microsystems Will Offer New Generation of Processors | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/after-storm-sales-of-new-orleans-guides-decline.html | After Storm, Sales of New Orleans Guides Decline | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-kapel-joseph-g.html | Paid Notice: Deaths KAPEL, JOSEPH G. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/metrocampaigns/candidate-cites-bad-news-for-bush-as-key-to-loss.html | Candidate Cites Bad News for Bush as Key to Loss | False | By David W. Chen and Anne E. Kornblut | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/tennis-for-now-mauresmo-quiets-critics.html | Tennis: For now, Mauresmo quiets critics | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/she-helps-disabled-children-get-into-the-game.html | She Helps Disabled Children Get Into the Game | False | By Donna Wilkinson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/international/middleeast/2-marines-die-in-assault-on-small-iraqi-town.html | 2 Marines Die in Assault on Small Iraqi Town | False | By Kirk Semple and Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-hendler-harold.html | Paid Notice: Deaths HENDLER, HAROLD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/evolution-in-kansas-and-america-8-letters.html | Evolution in Kansas, and America (8 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/doing-unto-others-as-they-did-unto-us.html | Doing Unto Others as They Did Unto Us | False | By M. Gregg Bloche and Jonathan H. Marks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/germans-agree-on-coalition.html | Germans agree on coalition | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/popular-demand.html | Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/agency-gets-its-cut-at-the-cash-register.html | Agency Gets Its Cut at the Cash Register | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/when-bloggers-joke-about-the-unfunny.html | When Bloggers Joke About the Unfunny | False | By David Carr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/theater/reviews/in-classic-battle-of-the-sexes-women-take-the-upper-hand.html | In Classic Battle of the Sexes, Women Take the Upper Hand | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/middleeast/jordan-arrests-iraqi-woman-in-hotel-blasts.html | Jordan Arrests Iraqi Woman in Hotel Blasts | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-memorials-dimston-blanche.html | Paid Notice: Memorials DIMSTON, BLANCHE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-levy-jay-w.html | Paid Notice: Deaths LEVY, JAY W. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/evolution-in-kansas-and-america-760790.html | Evolution in Kansas, and America | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/battered-patriots-rebound-with-a-comeback-victory.html | Battered Patriots Rebound With a Comeback Victory | False | BY Charlie Nobles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/did-the-new-deal-kill-old-giving.html | Did the New Deal Kill Old Giving? | False | By Eduardo Porter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/currencies-yen-slips-as-koizumi-tries-to-delay-rate.html | Currencies: Yen slips as Koizumi tries to delay rate rise | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-fuss-ruth-kempner.html | Paid Notice: Deaths FUSS, RUTH KEMPNER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/media/review-under-way-for-discover-card.html | Review Under Way For Discover Card | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/politics/politicsspecial1/court-pick-described-view-on-abortion-in-85.html | Court Pick Described View on Abortion in '85 Document | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-meehan-miriam-fitzsimmons.html | Paid Notice: Deaths MEEHAN, MIRIAM FITZSIMMONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/pageoneplus/corrections-760897.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/walmarts-profit-growth-is-lowest-in-more-than-4-years.html | Wal-Mart's Profit Growth Is Lowest in More Than 4 Years | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/addenda-overhaul-at-foote-cone-aims-to-build-autonomy.html | ADDENDA; Overhaul at Foote Cone Aims to Build Autonomy | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/butterfly-on-wings-of-a-filmmaker.html | 'Butterfly' on wings of a filmmaker | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/singapore-shocker-maids-day-off.html | Singapore shocker: Maid's day off | False | Philip Bowring | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/addenda-people.html | ADDENDA; People | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/critics-choice-new-cds-thoroughly-modern-madonna-gets-retro.html | CRITIC'S CHOICE: NEW CDS; Thoroughly Modern Madonna Gets Retro | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/cbss-fill-in-anchor-has-extended-his-stay.html | CBS's Fill-in Anchor Has Extended His Stay | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/acts-of-kindness-give-a-warm-feeling-that-lasts-all-winter.html | Acts of Kindness Give a Warm Feeling That Lasts All Winter | False | By Katie Zezima | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/critics-choice-new-cds-760129.html | CRITIC'S CHOICE NEW CD'S | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/raymond-hains-78-french-artist-dies.html | Raymond Hains, 78, French Artist, Dies | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/the-trail-of-a-clickadon-ad-brought-to-you-by-google.html | The Trail of a Clicked-On Ad, Brought to You by Google | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/evolution-in-kansas-and-america-760757.html | Evolution in Kansas, and America | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/us-officials-ask-china-for-trade-help-on-2-fronts.html | U.S. Officials Ask China for Trade Help on 2 Fronts | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/in-vermont-eating-well-is-the-best-revenge.html | In Vermont, Eating Well Is the Best Revenge | False | By Sara Ivry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/after-the-storm-one-town-finds-1000-ways-to-give.html | After the Storm, One Town Finds 1,000 Ways to Give | False | By Peter T. Kilborn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/ernest-crichlow-91-lyrical-painter-dies.html | Ernest Crichlow, 91, Lyrical Painter, Dies | False | By Monica Potts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/technology/us-fears-its-losing-ground-to-asia-in-science-and-innovation.html | U.S. fears it's losing ground to Asia in science and innovation | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/middleeast/rice-again-asks-israel-and-palestinians-to-bridge-divide.html | Rice Again Asks Israel and Palestinians to Bridge Divide | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/arts-briefly-a-slow-beginning-for-anderson-cooper.html | Arts, Briefly; A Slow Beginning For Anderson Cooper | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/politics/politicsspecial1/liberal-coalition-is-making-plan-to-take-fight.html | Liberal Coalition Is Making Plan to Take Fight Beyond Abortion | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/for-direct-investors-in-china-daunting-risks.html | For direct investors in China, daunting risks | False | By Ted Plafker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/the-cantmiss-dinner-for-the-black-elite.html | The Can't-Miss Dinner for the Black Elite | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/in-these-times-do-we-still-need-farm-subsidies-760692.html | In These Times, Do We Still Need Farm Subsidies? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/amman-attack-is-america-to-blame.html | Amman attack: Is America to blame? | False | Rami G. Khouri | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/rhinestones-and-cowboy-hats-as-the-opry-turns-80.html | Rhinestones and Cowboy Hats as the Opry Turns 80 | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/mr-grassley-goes-begging.html | Mr. Grassley Goes Begging | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/briefs-profit-jumps-26-at-lowes.html | Briefs: Profit jumps 26% at Lowe's | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/pageoneplus/corrections-760854.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/critics-choice-new-cds-760102.html | CRITICS' CHOICE: NEW CD'S | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/asia/india-arrests-suspected-ringleader-in-new-delhi-bombings.html | India Arrests Suspected Ringleader in New Delhi Bombings | False | By Hari Kumar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/a-punk-godfather-still-rides-the-margins.html | A Punk Godfather Still Rides the Margins | False | By Laura Sinagra | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/evolution-in-kansas-and-america-760781.html | Evolution in Kansas, and America | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/politics/groups-propose-alternative-to-epa-rules-on-mercury.html | Groups Propose Alternative to E.P.A. Rules on Mercury | False | By Michael Janofsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/balance-on-the-court-the-alito-factor-760625.html | Balance on the Court: The Alito Factor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/baseball/alex-rodriguez-wins-mvp-award.html | Alex Rodriguez Wins M.V.P. Award | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/othersports/one-busch-is-suspended-another-struts.html | One Busch Is Suspended; Another Struts | False | By Paul Giblin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/opinion/in-these-times-do-we-still-need-farm-subsidies-760706.html | In These Times, Do We Still Need Farm Subsidies? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/science/theodore-puck-89-leader-in-growing-cells-for-research-dies.html | Theodore Puck, 89, Leader in Growing Cells for Research, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/politics/parents-carry-burden-of-proof-in-school-cases-court-rules.html | Parents Carry Burden of Proof in School Cases, Court Rules | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/science/evolution-and-its-discontents.html | Evolution and Its Discontents | False | By Kenneth Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-nussbaum-allan-irwin.html | Paid Notice: Deaths NUSSBAUM, ALLAN IRWIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/from-the-trash-a-treasure-chest-for-the-creative.html | From the Trash, a Treasure Chest for the Creative | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/officials-laud-new-ethics-code-in-yonkers.html | Officials Laud New Ethics Code in Yonkers | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/europe/blair-cautious-on-iraq-pullout.html | Blair cautious on Iraq pullout | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/africa/rice-rebukes-iranian-leader-over-israel-remarks.html | Rice rebukes Iranian leader over Israel remarks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/politics/back-at-work-after-battle-prepping-the-next-in-line.html | Back at Work After Battle, Prepping the Next in Line | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/sports/football/broncos-pull-away-from-rivals-with-an-easy-victory-in.html | Broncos Pull Away From Rivals With an Easy Victory in Oakland | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/nyregion/hit-run-kills-one-pedestrian-separate-crash-hurts-another.html | Hit-Run Kills One Pedestrian; Separate Crash Hurts Another | False | By Michael Wilson and Ann Farmer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/international/europe/european-union-bars-visits-by-12-senior-uzbek-officials.html | European Union Bars Visits by 12 Senior Uzbek Officials | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/aftermaths-an-outpouring-for-other-victims-the-fourlegged-kind.html | AFTERMATHS; An Outpouring for Other Victims, the Four-Legged Kind | False | By Sara Ivry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/giving/when-14-hours-of-help-equals-some-heavy-lifting.html | When 14 Hours of Help Equals Some Heavy Lifting | False | By Bonnie Desimone | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/music/learn-chords-form-band-inspire-cult-following.html | Learn Chords, Form Band, Inspire Cult Following | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/classified/paid-notice-deaths-allison-anne.html | Paid Notice: Deaths ALLISON, ANNE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/world/unified-africa-envisioned.html | Unified Africa Envisioned | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/books/one-wellread-home-has-some-new-pets-1082-penguins.html | One Well-Read Home Has Some New Pets: 1,082 Penguins | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-14 | 2005-11-14 | https://www.nytimes.com/2005/11/14/business/worldbusiness/europes-jungle-of-drug-regulators.html | Europe's jungle of drug regulators | False | By James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/100-nations-7-continents-and-1-missed-flight.html | 100 Nations, 7 Continents and 1 Missed Flight | False | By Michael A. Clinton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/region/metrocampaigns/voter-profiles-for-bloomberg-went-beyond-ethnic.html | Voter Profiles for Bloomberg Went Beyond Ethnic Labels | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/stocks-jj-deal-helps-to-offset-fears-about-retailers.html | Stocks: J&J deal helps to offset fears about retailers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/media/pressured-knight-ridder-ponders-sale-of-company.html | Pressured, Knight Ridder Ponders Sale of Company | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/the-voice-of-the-giants-will-be-silent-next-season.html | The Voice of the Giants Will Be Silent Next Season | False | By George Vecsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/prevention-a-bacterium-that-improves-your-work-habits.html | Prevention: A Bacterium That Improves Your Work Habits | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/international/asia/bush-opens-asian-tour-with-advice-for-chinas-leaders.html | Bush Opens Asian Tour With Advice for China's Leaders | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-africa-uganda-opposition-leader-is-arrested.html | World Briefing | Africa: Uganda: Opposition Leader Is Arrested | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/well-take-that-defensive-line.html | We'll Take That Defensive Line | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/the-presidents-veterans-day-attack-764299.html | The President's Veterans Day Attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/inflation-issue-to-dominate-questioning-of-fed-nominee.html | Inflation Issue to Dominate Questioning of Fed Nominee | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-elspas-martha-soffer.html | Paid Notice: Deaths ELSPAS, MARTHA SOFFER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/for-new-york-officers-felled-in-the-line-of-duty-recognition-at.html | For New York Officers Felled in the Line of Duty, Recognition at Last | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/telstra-plans-to-trim-a-fifth-of-work-force.html | Telstra plans to trim a fifth of work force | False | By Wayne Arnold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/they-dont-compute-764035.html | They Don't Compute | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/thomas-h-lee-partners-files-suit-against-former-refco-executives.html | Thomas H. Lee Partners Files Suit Against Former Refco Executives | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/pageoneplus/corrections-765066.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/americas/briefly-former-peru-leader-loses-court-appeal.html | Briefly: Former Peru leader loses court appeal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/hiv-debate-emerges-in-canada.html | H.I.V. Debate Emerges in Canada | False | By Rick Westhead | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/whos-next-in-north-korea.html | Who's next in North Korea? | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/the-presidents-veterans-day-attack-764329.html | The President's Veterans Day Attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-oscard-fifi.html | Paid Notice: Deaths OSCARD, FIFI | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/awash-in-petrodollars-russia-frets-about-the.html | Awash in Petrodollars, Russia Frets About the Paradoxes of Bounty | False | By Andrew Kramer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science-faith-and-enlightenment-764205.html | Science, Faith And Enlightenment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/canadian-winery-matures-enough-to-draw-suitors.html | Canadian Winery Matures Enough to Draw Suitors | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/technology/microsoft-enters-the-highperformance-computing-fray.html | Microsoft Enters the High-Performance Computing Fray | False | By John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/china-to-sell-some-copper-to-battle-rising-price.html | China to sell some copper to battle rising price | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/classical-music-review-mahler-as-a-perfect-meeting-place.html | CLASSICAL MUSIC REVIEW; Mahler as a Perfect Meeting Place | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-memorials-sklover-richard-tuck.html | Paid Notice: Memorials SKLOVER, RICHARD TUCK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/othersports/busch-citation-draws-attention-to-nascar-liquor.html | Busch Citation Draws Attention to Nascar Liquor Sponsorships | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-manhattan-10-charged-with-immigration.html | Metro Briefing \| New York: Manhattan: 10 Charged With Immigration Fraud | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/wholesale-inflation-slowed-in-october.html | Wholesale Inflation Slowed in October | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/victory-in-hand-eagles-throw-it-away.html | Victory in Hand, Eagles Throw It Away | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/books/chapters/talk-to-the-hand.html | 'Talk to the Hand' | False | By Lynne Truss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/juicy-helpings-of-wagner-then-a-stop-at-the-movies.html | Juicy Helpings of Wagner, Then a Stop at the Movies | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/from-sexy-to-serious-the-sensual-shakira.html | From sexy to serious, the sensual Shakira | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/chirac-to-ask-for-extension-of-crisis-rules-to-combat-riots.html | Chirac to Ask for Extension of Crisis Rules to Combat Riots | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science/one-major-difference-764930.html | One Major Difference | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/technology/german-authorities-warn-of-new-varieties-of-sober-computer-virus.html | German authorities warn of new varieties of Sober computer virus | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/pentagons-fuel-deal-is-lesson-in-risks-of-graft-prone-regions.html | Pentagon's Fuel Deal Is Lesson in Risks of Graft-Prone Regions | False | By David S. Cloud | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/space/seeing-mountains-in-starry-clouds-of-creation.html | Seeing Mountains in Starry Clouds of Creation | False | By Dennis Overbye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/on-the-frontier-a-new-approach-to-public-health.html | On the 'Frontier,' a New Approach to Public Health | False | By Ben Daitz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-meehan-miriam-fitzsimmons.html | Paid Notice: Deaths MEEHAN, MIRIAM FITZSIMMONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/the-claim-never-let-a-person-with-a-head-injury-fall-asleep.html | The Claim: Never Let a Person With a Head Injury Fall Asleep. | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/technology/lucent-jumps-into-3g-market-in-china.html | Lucent jumps into 3G market in China | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-brooklyn-improvements-set-for-atlantic.html | Metro Briefing \| New York: Brooklyn: Improvements Set For Atlantic Avenue | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/bernanke-starts-out-cautiously.html | Bernanke starts out cautiously | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/that-70s-fatalism.html | That 70's Fatalism | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/eu-threatens-legal-action-to-open-energy-markets.html | EU threatens legal action to open energy markets | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/pageoneplus/corrections-764990.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/condoms-and-health-764019.html | Condoms and Health | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/other-views-moscow-times-baltimore-sun-bangkok-post.html | Other Views: Moscow Times, Baltimore Sun, Bangkok Post | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/the-presidents-veterans-day-attack-764272.html | The President's Veterans Day Attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/outpourings-of-excitement-could-not-tame-an-audience.html | Outpourings of Excitement Could Not Tame an Audience | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/lucents-pension-fund-764027.html | Lucent's Pension Fund | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/international/asia/quake-near-japan-no-sign-of-damage.html | Quake Near Japan; No Sign of Damage | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/technology/techbrief-tdc-faces-12-billion-buyout-bid.html | Techbrief: TDC faces $12 billion buyout bid | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-schulte-david-a-jr.html | Paid Notice: Deaths SCHULTE, DAVID A. JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science/one-major-difference-764914.html | One Major Difference | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/dance/designers-of-an-origami-boat-setting-sail-into-a-dim-light.html | Designers of an Origami Boat, Setting Sail Into a Dim Light | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/international/asia/germany-accepts-ailing-uzbek-official-despite-travel-ban.html | Germany Accepts Ailing Uzbek Official Despite Travel Ban | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/jazzing-up-rock-music-with-a-dash-more-sophistication.html | 'Jazzing up' rock music with a dash more sophistication | False | By Mike Zwerin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/what-they-say-up-there-is-whos-down-here.html | What They Say Up There Is Who's Down Here | False | By Manny Fernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/indias-edgy-new-cinema.html | India's edgy new cinema | False | By Anupama Chopra | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/pageoneplus/corrections-765040.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/german-move-to-raise-vat-found-puzzling.html | German move to raise VAT found puzzling | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-deming-macdonald-esq.html | Paid Notice: Deaths DEMING, MACDONALD, ESQ. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/suicide-bombers-hit-peacekeepers-in-afghanistan.html | Suicide Bombers Hit Peacekeepers in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/people-donald-trump-madonna-borat.html | People: Donald Trump, Madonna, Borat | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/auditor-admits-he-falsified-roslyn-records.html | Auditor Admits He Falsified Roslyn Records | False | By Bruce Lambert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science/specialized-drugs-764981.html | Specialized Drugs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-europe-britain-110000-truffle.html | World Briefing | Europe: Britain: $110,000 Truffle | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/turks-in-germany-are-in-bullish-mood.html | Turks in Germany are in bullish mood | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-hochhauser-rachel.html | Paid Notice: Deaths HOCHHAUSER, RACHEL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/us/director-of-congressional-budget-office-to-leave.html | Director of Congressional Budget Office to Leave | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/debating-cancer-screening-too-old-to-test.html | Debating Cancer Screening Too Old to Test? | False | By Jane E. Brody | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/technology/fears-of-identity-theft-ripe-for-exaggeration.html | Fears of identity theft: Ripe for exaggeration? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/soccer/a-dream-season-includes-scotland.html | A Dream Season Includes Scotland | False | By Jack Bell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/jj-cuts-its-purchase-price-for-guidant.html | J&J cuts its purchase price for Guidant | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/television/oh-oprah-20-years-of-talk-causes-and-selfimprovement.html | Oh, Oprah, 20 Years of Talk, Causes and Self-Improvement | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/international/world-briefing-asia-africa-europe.html | World Briefing Asia, Africa, Europe | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/a-troubled-outlook-for-parasites.html | A Troubled Outlook for Parasites | False | By Henry Fountain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/arts-briefly-martha-stewarts-apprentice-days-are-numbered.html | Arts, Briefly; Martha Stewart's 'Apprentice' Days Are Numbered | False | By Bill Carter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/predictions-is-your-heart-at-risk-get-the-tape-measure.html | Predictions: Is Your Heart at Risk? Get the Tape Measure | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/us-urges-china-to-open-markets-and-help-break-an.html | U.S. Urges China to Open Markets and Help Break an Impasse in Global Trade Talks | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/foreign-firms-find-fewer-barriers-in-east-europe.html | Foreign firms find fewer barriers in East Europe | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/natural-gas-big-worry-this-winter.html | Natural Gas: Big Worry This Winter | False | By Simon Romero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/fighting-for-seats.html | Fighting for Seats | False | By Joe Sharkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/movement-in-the-mideast.html | Movement in the Mideast | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/brooklyn-democratic-figure-enters-2nd-corruption-trial.html | Brooklyn Democratic Figure Enters 2nd Corruption Trial | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/politics/judge-kozinskis-nomination-letter.html | Judge Kozinski's 'Nomination Letter' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/tunisia-chided-over-web-censorship.html | Tunisia chided over Web censorship | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-memorials-luce-henry-iii.html | Paid Notice: Memorials LUCE, HENRY III | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/national/yellowstone-grizzlies-to-lose-endangered-status.html | Yellowstone Grizzlies to Lose Endangered Status | False | By Christine Hauser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/special-for-the-wrong-reasons-a-humiliated-unit-regroups.html | Special for the Wrong Reasons, a Humiliated Unit Regroups | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/commerzbank-prefers-to-stay-solo.html | Commerzbank prefers to stay solo | False | Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/marseilles-recipe-for-composure.html | Marseille's recipe for composure | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/china-to-give-memorial-rite-to-hu-yaobang-purged-reformer.html | China to Give Memorial Rite to Hu Yaobang, Purged Reformer | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/meanwhile-007-and-counting.html | Meanwhile: 007 and counting | False | By Deborah Lipp | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/ny-police-chief-has-a-toughact-to-follow-and-its-his-own.html | N.Y. Police Chief Has a ToughAct to Follow, and It's His Own | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/the-neediest-cases-scars-mark-a-6-year-olds-long-journey-to-a-better.html | The Neediest Cases; Scars Mark a 6-Year-Old's Long Journey to a Better Life | False | By Cate Doty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-wolleman-aileen-b.html | Paid Notice: Deaths WOLLEMAN, AILEEN B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/books/a-storyteller-who-honed-his-stories.html | A Storyteller Who Honed His Stories | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/pageoneplus/corrections-765074.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/voters-showed-less-appetite-for-tax-cuts.html | Voters Showed Less Appetite for Tax Cuts | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/americas/name-calling-erodes-ties-between-fox-and-chavez.html | Name Calling Erodes Ties Between Fox and Chávez | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/briefly-bin-laden-in-testifies-in-french-investigation.html | Briefly: Bin Laden in testifies in French investigation | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/middleeast/in-personal-move-rice-pushes-mideast-talks-into-a-2nd-day.html | In Personal Move, Rice Pushes Mideast Talks Into a 2nd Day | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/practices-one-simple-ailment-many-wrong-prescriptions.html | Practices: One Simple Ailment, Many Wrong Prescriptions | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/theater/reviews/auditions-for-next-leipzig-idol-pedal-power-a-must.html | Auditions for Next Leipzig Idol (Pedal Power a Must) | False | By Charles Isherwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-memorials-bernstein-howard-a.html | Paid Notice: Memorials BERNSTEIN, HOWARD A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/they-saved-land-like-rockefellers.html | They Saved Land Like Rockefellers | False | By Anthony Depalma | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/a-loud-non-to-quotas-based-on-race.html | A loud 'non' to quotas based on race | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/africa/clashes-mar-runoffs-for-egyptian-parliament.html | Clashes mar runoffs for Egyptian Parliament | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/relative-pushes-for-custody-of-boy-whose-brother-died.html | Relative Pushes for Custody of Boy Whose Brother Died | False | By Michael Brick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/a-mozart-clan-nice-sounds-veiled-by-one-celestial-note.html | A Mozart Clan: Nice Sounds Veiled by One Celestial Note | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/for-victims-of-heart-attacks-sweating-is-a-sign-to-get-help.html | For Victims of Heart Attacks, Sweating Is a Sign to Get Help | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/design/passion-on-both-sides-of-landmark-status-bill.html | Passion on Both Sides of Landmark-Status Bill | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/blair-says-a-troop-cut-in-iraq-is-a-possibility-next-year.html | Blair Says a Troop Cut in Iraq Is a 'Possibility' Next Year | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/africa/deal-reached-on-gaza-border-crossings.html | Deal reached on Gaza border crossings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/technology/other-nations-hope-to-loosen-us-grip-on-internet.html | Other Nations Hope to Loosen U.S. Grip on Internet | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/james-fyfe-63-criminologist-and-police-training-director-is-dead.html | James Fyfe, 63, Criminologist and Police Training Director, Is Dead | False | By Al Baker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/science/qa-how-helpful-is-garlic.html | Q&A; How Helpful Is Garlic? | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/walmart-forecasts-big-season.html | Wal-Mart Forecasts Big Season | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science/one-major-difference-764922.html | One Major Difference | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/wagner-to-make-tour-of-new-york-next-week.html | Wagner to Make Tour of New York Next Week | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/arts-briefly-for-abc-sunday-love.html | Arts, Briefly; For ABC, Sunday Love | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/dining/eternal-question-not-really-answered.html | Eternal Question, Not Really Answered | False | By Eric Asimov | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/basketball/a-rookie-is-showing-his-game-and-gab.html | A Rookie Is Showing His Game and Gab | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-memorials-young-adam.html | Paid Notice: Memorials YOUNG, ADAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/congo-band-finds-an-international-voice-in-a-junkyard.html | Congo Band Finds an International Voice in a Junkyard | False | By Will Hermes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/icann-can-you.html | Icann. Can you? | False | By Kenneth Neil Cukier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/international/europe/spanish-minister-calls-cia-planes-issue-very-serious.html | Spanish Minister Calls C.I.A. Planes Issue 'Very Serious' | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/little-love-lost-among-fishmongers-for-fulton-location.html | Little Love Lost Among Fishmongers for Fulton Location | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/in-asia-bush-hopes-to-advance-trade-but-softpedal-iraq-and-north.html | In Asia, Bush Hopes to Advance Trade, but Soft-Pedal Iraq and North Korea | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metrocampaigns/pitfalls-avoided-the-clintons-end-their-visit-to.html | Pitfalls Avoided, the Clintons End Their Visit to Israel | False | By Michael Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/media/visa-usa-decides-it-wasnt-where-it-wanted-to-be.html | Visa USA Decides It Wasn't Where It Wanted to Be | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-memorials-mackinlay-john-douglas-glasgow.html | Paid Notice: Memorials MACKINLAY, JOHN DOUGLAS, GLASGOW | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-mta-begins-fare-discount-ad-campaign.html | Metro Briefing | New York: M.T.A. Begins Fare Discount Ad Campaign | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-memorials-daly-brian.html | Paid Notice: Memorials DALY, BRIAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/us/storms-put-focus-on-other-disasters-in-waiting.html | Storms Put Focus on Other Disasters in Waiting | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/hds-greenway-jordans-predicament.html | H.D.S. Greenway; Jordan's predicament | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/another-easterner-joins-merkel-atop-german-political-pole.html | Another Easterner joins Merkel atop German political pole | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/driving-and-the-city-764060.html | Driving and the City | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/thai-court-delays-sale-of-stakein-utility.html | Thai court delays sale of stakein utility | False | By Wayne Arnold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/a-black-news-anchor-makes-news-in-france.html | A black news anchor makes news in France | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/science/evolution-and-its-discontents.html | Evolution and Its Discontents | False | By Kenneth Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/the-economy-of-prestige-prizes-awards-and-the-circulation-of-cultural.html | The Economy of Prestige: Prizes, Awards, and the Circulation of Cultural Value | False | Reviewed by A.o. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-asia-uzbekistan-15-convicted-in-uprising.html | World Briefing | Asia: Uzbekistan: 15 Convicted In Uprising | False | By C. J. Chivers (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/europe/berlin-admits-uzbek-minister-despite-eu-ban.html | Berlin admits Uzbek minister despite EU ban | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/behavior-imitation-of-film-heres-smoking-at-you-kid.html | Behavior: Imitation of Film: Here's Smoking at You, Kid | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/that-rossini-could-swash-buckles-with-the-best-of-them.html | That Rossini Could Swash Buckles With the Best of Them | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/politics/senate-republicans-pushing-for-a-plan-on-ending-the-war-in-iraq.html | Senate Republicans Pushing for a Plan on Ending the War in Iraq | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/scientists-rift-on-stem-cells-surrounded-by-mystery.html | Scientists' Rift on Stem Cells Surrounded by Mystery | False | By Gina Kolata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/dance-review-when-childlike-wonder-meets-eroticism.html | DANCE REVIEW; When Childlike Wonder Meets Eroticism | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/middleeast/usiraqi-assault-meets-resistance-near-syrian-border.html | U.S.-Iraqi Assault Meets Resistance Near Syrian Border | False | By Kirk Semple and Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/pageoneplus/corrections-765058.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/politics/parents-carry-burden-of-proof-in-school-cases-court-rules.html | Parents Carry Burden of Proof in School Cases, Court Rules | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-tulin-marshall.html | Paid Notice: Deaths TULIN, MARSHALL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-memorials-remnitz-barbara.html | Paid Notice: Memorials REMNITZ, BARBARA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/corrections-765015.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/media/editor-of-harpers-magazine-will-retire.html | Editor of Harper's Magazine Will Retire | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-europe-russia-3-accused-of-passing-secrets-to-china.html | World Briefing | Europe: Russia: 3 Accused Of Passing Secrets To China | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/pageoneplus/corrections-765031.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/rodriguez-is-the-complete-mvp.html | Rodriguez Is the Complete M.V.P. | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/basketball/knicks-hit-a-low-that-they-can-enjoy.html | Knicks Hit a Low That They Can Enjoy | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/karachi-blast-kills-2-outside-fastfood-outlet.html | Karachi blast kills 2 outside fast-food outlet | False | By Salman Masood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/soccer-spain-and-garca-drench-slovakia.html | Soccer: Spain and Garcí'slff‰a drench Slovakia | False | By Christopher Clarey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/the-workplace-when-a-job-isnt-what-you-expected.html | The Workplace: When a job isn't what you expected | False | By Matt Villano | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/politics/report-details-fda-rejection-of-nextday-pill.html | Report Details F.D.A. Rejection of Next-Day Pill | False | By Gardiner Harris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/soccer-clubs-want-nations-to-pay-for-pain.html | Soccer: Clubs want nations to pay for pain | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/sciencespecial2/philosophers-notwithstanding-kansas-school-board.html | Philosophers Notwithstanding, Kansas School Board Redefines Science | False | By Dennis Overbye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/news/chiracaddresses-malaise-in-france.html | Chirac addresses 'malaise' in France | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/addenda-shareholders-endorse-interpublics-managers.html | ADDENDA; Shareholders Endorse Interpublic's Managers | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-nonas-elliott.html | Paid Notice: Deaths NONAS, ELLIOTT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science/in-step-with-research-764965.html | In Step With Research | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/his-turf-stage-film-the-dance-studio.html | His turf: Stage, film, the dance studio | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/freeforall-over-generic-drugs-in-europe.html | Free-for-all over generic drugs in Europe | False | By James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/national/national-briefs.html | National Briefs | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science/in-step-with-research-764957.html | In Step With Research | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-jordan-josephine-c.html | Paid Notice: Deaths JORDAN, JOSEPHINE C. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/pageoneplus/corrections-765082.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/us/asian-cousin-of-ladybug-is-a-most-unwelcome-guest.html | Asian Cousin of Ladybug Is a Most Unwelcome Guest | False | By Felicity Barringer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/a-closer-look-at-france.html | A closer look at France | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/americas/effort-to-set-iraq-timetable-defeated-in-us-senate.html | Effort to set Iraq timetable defeated in U.S. Senate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/revealing-behavior-in-orangutan-heaven-and-human-hell.html | Revealing Behavior in 'Orangutan Heaven and Human Hell' | False | By Connie Rogers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/books/nicole-richie-famous-for-her-fame-and-now-for-a-book.html | Nicole Richie, Famous for Her Fame, and Now for a Book | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/pacific-nations-to-press-eu-on-trade.html | Pacific nations to press EU on trade | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/what-to-do-when-the-baby-cries-all-night-764256.html | What to Do When the Baby Cries All Night | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/confronting-sudan-764051.html | Confronting Sudan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/to-people-in-china-future-looks-bright.html | To people in China, future looks bright | False | By Donald Greenlees | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metrocampaigns/codey-is-seeking-to-replenish-states-transportation.html | Codey Is Seeking to Replenish State's Transportation Fund | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/as-deadline-approaches-the-matsui-talks-continue.html | As Deadline Approaches, the Matsui Talks Continue | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/no-place-to-talk-about-internet-freedom.html | No place to talk about Internet freedom | False | By Kamel Labidi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/strange-behavior-at-the-fda.html | Strange Behavior at the F.D.A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-staten-island-schoolgirl-hit-by-car.html | Metro Briefing | New York: Staten Island: Schoolgirl Hit By Car | False | By Al Baker (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-memorials-luykx-dirk-a.html | Paid Notice: Memorials LUYKX, DIRK (A | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-timoney-simone-grant.html | Paid Notice: Deaths TIMONEY, SIMONE GRANT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science-faith-and-enlightenment-2-letters.html | Science, Faith and Enlightenment (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-deutschmeister-joan-iris.html | Paid Notice: Deaths DEUTSCHMEISTER, JOAN IRIS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/us/a-reminder-of-how-debate-over-prewar-intelligence-continues-to-shadow.html | A Reminder of How Debate Over Prewar Intelligence Continues to Shadow Bush | False | By Richard W. Stevenson and Douglas Jehl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-monserrat-joseph.html | Paid Notice: Deaths MONSERRAT, JOSEPH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-bornstein-marion-lehrfeld.html | Paid Notice: Deaths BORNSTEIN, MARION LEHRFELD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/a-selfeffacing-scholar-is-psychiatrys-gadfly.html | A Self-Effacing Scholar Is Psychiatry's Gadfly | False | By Benedict Carey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/the-presidents-veterans-day-attack-764264.html | The President's Veterans Day Attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/pageoneplus/corrections-780235.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/mcqueens-legacy-of-laetrile.html | McQueen's Legacy of Laetrile | False | By Barron H. Lerner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/us/national-briefing-midwest-wisconsin-state-subpoenas-5-oil-companies.html | National Briefing | Midwest: Wisconsin: State Subpoenas 5 Oil Companies | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/what-to-do-when-the-baby-cries-all-night-764221.html | What to Do When the Baby Cries All Night | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/earth/china-is-bright-spot-in-dark-report-on-the-worlds-diminishing.html | China Is Bright Spot in Dark Report on the World's Diminishing Forests | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-litkofsky-helen.html | Paid Notice: Deaths LITKOFSKY, HELEN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/earth/some-question-protective-role-of-marshes.html | Some Question Protective Role of Marshes | False | By Cornelia Dean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/air-taxi-anyone-business-jets-sell-briskly.html | Air Taxi, Anyone? Business Jets Sell Briskly | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/politics/politicsspecial1/85-document-opens-window-to-alito-views.html | '85 Document Opens Window to Alito Views | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/mta-enlists-santa-to-promote-fare-discounts.html | M.T.A. Enlists Santa to Promote Fare Discounts | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/johnson-and-guidant-agree-to-revised-acquisition-deal.html | Johnson and Guidant Agree to Revised Acquisition Deal | False | By Nytimes.com | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/international/asia/china-plans-billions-of-poultry-vaccinations.html | China Plans Billions of Poultry Vaccinations | False | By Keith Bradsher and Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/roundup-english-bowlers-seize-the-initiative.html | Roundup: English bowlers seize the initiative | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/westchester-child-agency-is-called-poorly-managed.html | Westchester Child Agency Is Called Poorly Managed | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/media/report-says-exchief-of-public-tv-violated-federal-law.html | Report Says Ex-Chief of Public TV Violated Federal Law | False | By Stephen Labaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/strong-data-add-to-signs-europe-rates-could-rise.html | Strong data add to signs Europe rates could rise | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/travel/eu-aims-to-increase-reach-of-airsafety-arm.html | EU aims to increase reach of air-safety arm | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/international/asia/bomb-kills-3-in-karachi-near-a-kfc-outlet.html | Bomb Kills 3 in Karachi Near a KFC Outlet | False | By Salman Masood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/briefs-botox-maker-bids-for-implant-firm.html | Briefs: Botox maker bids for implant firm | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/americas/tequila-country-hopes-for-a-price-change-straight-up.html | Tequila Country Hopes for a Price Change: Straight Up | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/books/chapters/eats-shoots-leaves.html | 'Eats, Shoots, & Leaves' | False | By Lynne Truss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/unfolding-scandal-nears-finance-official-in-brazil.html | Unfolding Scandal Nears Finance Official in Brazil | False | By Paulo Prada | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/baseball-and-union-agree-to-even-stiffer-drug-penalties.html | Baseball and Union Agree to Even Stiffer Drug Penalties | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/americas/as-election-nears-canadas-prime-minister-proposes-tax-cuts.html | As Election Nears, Canada's Prime Minister Proposes Tax Cuts | False | By Clifford Krauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/less-style-more-substance.html | Less Style, More Substance | False | By Susan Stellin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-gibson-edward-l.html | Paid Notice: Deaths GIBSON, EDWARD L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science-faith-and-enlightenment-764213.html | Science, Faith and Enlightenment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/the-presidents-veterans-day-attack-764302.html | The President's Veterans Day Attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/international/middleeast/iraq-to-investigate-alleged-abuse-of-173-detainees.html | Iraq to Investigate Alleged Abuse of 173 Detainees | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-europe-germany-parties-back-coalition-deal.html | World Briefing | Europe: Germany: Parties Back Coalition Deal | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-brunswick-john.html | Paid Notice: Deaths BRUNSWICK, JOHN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/world-briefing-europe-russia-potential-putin-successors-advance.html | World Briefing | Europe: Russia: Potential Putin Successors Advance | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/scientists-link-a-bacterium-to-agerelated-blindness.html | Scientists Link a Bacterium To Age-Related Blindness | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-murphy-michael-j.html | Paid Notice: Deaths MURPHY, MICHAEL J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/boeing-plans-superjumbo-to-battle-airbus.html | Boeing plans superjumbo to battle Airbus | False | By Don Phillips | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-lowey-rebecca.html | Paid Notice: Deaths LOWEY, REBECCA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/us/sept-11-report-card-assails-us-progress-against-terror.html | Sept. 11 Report Card Assails U.S. Progress Against Terror | False | By Philip Shenon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/us/lawsuit-seeks-to-guarantee-coverage-in-drug-shift.html | Lawsuit Seeks to Guarantee Coverage in Drug Shift | False | By Robert Pear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/prisoners-of-the-senate.html | Prisoners of the Senate | False | By Anthony Lewis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/fed-nominee-says-low-inflation-promotes-job-growth.html | Fed Nominee Says Low Inflation Promotes Job Growth | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/the-mansion-wars.html | The Mansion Wars | False | By John Tierney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/australian-police-say-suspects-stockpiled-bombmaking-materials.html | Australian Police Say Suspects Stockpiled Bomb-Making Materials | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/doctors-ponder-drugs-for-sleepless-nights-of-adolescence.html | Doctors Ponder Drugs for Sleepless Nights of Adolescence | False | By Mary Duenwald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/the-presidents-veterans-day-attack-7-letters.html | The President's Veterans Day Attack (7 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/sports-of-the-times-numbers-tell-the-tale-the-fans-have-86ed-81.html | Sports of The Times; Numbers Tell the Tale: The Fans Have 86'ed 81 | False | By William C. Rhoden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/the-presidents-veterans-day-attack-764310.html | The President's Veterans Day Attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/rally-seeks-to-unionize-guards-and-push-for-raises.html | Rally Seeks to Unionize Guards and Push for Raises | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/africa/jordan-security-aide-and-10-others-resign.html | Jordan security aide and 10 others resign | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/bomb-kills-6-in-karachi-near-a-kfc-outlet.html | Bomb Kills 6 in Karachi Near a KFC Outlet | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/vodafone-warns-of-declining-profit-and-slowing-growth.html | Vodafone warns of declining profit and slowing growth | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/born-to-run-reborn-30-years-later.html | 'Born to Run' Reborn 30 Years Later | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/a-rise-thats-not-so-winwin.html | A rise that's not so 'win-win' | False | By Elizabeth Economy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/the-presidents-veterans-day-attack-764280.html | The President's Veterans Day Attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/corrections-765090.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/silent-night-in-wartime.html | Silent night in wartime | False | By Joan Dupont | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/africa/coalition-pushes-into-stronghold.html | Coalition pushes into stronghold | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/what-to-do-when-the-baby-cries-all-night-764230.html | What to Do When the Baby Cries All Night | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/johnson-secures-lower-price-for-guidant.html | Johnson Secures Lower Price for Guidant | False | By Vikas Bajaj Br / and Timothy Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-brookhaven-commissioner-charged-with.html | Metro Briefing | New York: Brookhaven: Commissioner Charged With Misconduct | False | By Paul Vitello (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/congresss-threadbare-budget-politics.html | Congress's Threadbare Budget Politics | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science/specialized-drugs-764973.html | Specialized Drugs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/eu-splinters-when-buying-drugs.html | EU splinters when buying drugs | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/technology/poguesposts/why-people-buy-ring-tones.html | Why People Buy Ring Tones | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/kyrgyzus-fuel-alliance-draws-inquiry.html | Kyrgyz-U.S. fuel alliance draws inquiry | False | By David S. Cloud | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/pageoneplus/corrections-765023.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/arts/music/those-wacky-medieval-tunes-so-reverent-yet-so-bawdy.html | Those Wacky Medieval Tunes, So Reverent, Yet So Bawdy | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/koch-industries-and-georgiapacific-may-be-a-perfect-fit.html | Koch Industries and Georgia-Pacific May Be a Perfect Fit | False | By Leslie Wayne | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/at-least-3-killed-in-pakistan-car-bombing.html | At least 3 killed in Pakistan car bombing | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/indonesia-mine-case-dropped.html | Indonesia mine case dropped | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/health/merck-manual-the-hypochondriacs-bible.html | Merck Manual, the Hypochondriac's Bible | False | By Harriet Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/movies/met-rarity-barcarolle-simulated-for-a-movie.html | Met Rarity: Barcarolle Simulated for a Movie | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/decoding-mr-bushs-denials.html | Decoding Mr. Bush's Denials | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/playoff-glory-would-be-real-reward.html | Playoff Glory Would Be Real Reward | False | By Harvey Araton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/americas/us-draws-links-with-iraqi-and-hotel-blasts.html | U.S. draws links with Iraqi and hotel blasts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/us/vine-deloria-jr-champion-of-indian-rights-dies-at-72.html | Vine Deloria Jr., Champion of Indian Rights, Dies at 72 | False | By Kirk Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-manhattan-fire-forces-evacuation-at-penn.html | Metro Briefing | New York: Manhattan: Fire Forces Evacuation At Penn Station | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metro-briefing-new-york-bronx-couple-die-in-murdersuicide.html | Metro Briefing | New York: Bronx: Couple Die In Murder-Suicide | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/medicare-says-bonuses-can-improve-hospital-care.html | Medicare Says Bonuses Can Improve Hospital Care | False | By Reed Abelson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/baseball/congress-blows-smoke-and-ignores-real-killers.html | Congress Blows Smoke and Ignores Real Killers | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/sports/football/edwards-and-jets-not-ready-to-give-up.html | Edwards and Jets Not Ready to Give Up | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/science/earth/louisianas-marshes-fight-for-their-lives.html | Louisiana's Marshes Fight for Their Lives | False | By Cornelia Dean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-munzer-pearl-f.html | Paid Notice: Deaths MUNZER, PEARL F. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/asia/china-to-vaccinate-all-of-the-countrys-14-billion-poultry.html | China to vaccinate all of the country's 14 billion poultry | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/science/one-major-difference-764949.html | One Major Difference | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/worldbusiness/currencies-dollar-unchanged-after-us-retail-report.html | Currencies: Dollar unchanged after U.S. retail report | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-deaths-fuss-ruth-kempner.html | Paid Notice: Deaths FUSS, RUTH KEMPNER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/nyregion/metrocampaigns/from-diner-to-city-hall-and-always-ready-to-help.html | From Diner to City Hall, and Always Ready to Help the Little Guy | False | By Stacey Stowe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/business/boeing-takes-on-airbus-with-new-747-widebody-jets.html | Boeing Takes On Airbus With New 747 Wide-Body Jets | False | By Don Phillips International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/classified/paid-notice-memorials-blinken-robert.html | Paid Notice: Memorials BLINKEN, ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/iraq-in-the-rearview-mirror.html | Iraq in the Rear-View Mirror | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/opinion/what-to-do-when-the-baby-cries-all-night-764248.html | What To Do When the Baby Cries All Night | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/travel/toasting-ageold-traditions-in-the-vineyards-of-georgia.html | Toasting age-old traditions in the vineyards of Georgia | False | By Alexander Osipovich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-15 | 2005-11-15 | https://www.nytimes.com/2005/11/15/world/middleeast/jordan-says-bombing-suspect-aimed-to-avenge-brothers.html | Jordan Says Bombing Suspect Aimed to Avenge Brothers | False | By Michael Slackman and Souad Mekhennet | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball/baseball-backs-stiffer-penalties-for-steroid-use.html | Baseball Backs Stiffer Penalties for Steroid Use | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/drug-plan-maze-directions-needed-769185.html | Drug Plan Maze: Directions Needed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/china-will-vaccinate-its-poultry-population.html | China will vaccinate its poultry population | False | By Keith Bradsher and Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/africa/5-marines-die-in-iraq-in-assault-near-border.html | 5 marines die in Iraq in assault near border | False | By Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/lawmakers-berate-amtrak-board-over-firing.html | Lawmakers Berate Amtrak Board Over Firing | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/nationalspecial/the-streetcars-dont-run-here-anymore.html | The Streetcars Don't Run Here Anymore | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/the-successor.html | The Successor | False | Reviewed by Lorraine Adams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/world-business-briefing-americas-canada-softwood-lumber-appeal.html | World Business Briefing | Americas: Canada: Softwood Lumber Appeal | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/stocks-shares-fall-on-oil-price-and-american-express.html | Stocks: Shares fall on oil price and American Express | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/as-background-checks-get-big-the-little-guys-get.html | As Background Checks Get Big, the Little Guys Get Bigger | False | By Jeff Bailey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/wild-demand-and-competition-for-new-pet-products.html | Wild Demand, and Competition, for New Pet Products | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/china-to-vaccinate-all-its-poultry-with-5.2-billion-flu-shots.html | China to Vaccinate All Its Poultry, With 5.2 Billion Flu Shots | False | By Keith Bradsher and Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/technology-lets-highend-hotels-anticipate-guests-whims.html | Technology Lets High-End Hotels Anticipate Guests' Whims | False | By Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/food-stuff-this-could-be-the-true-test-for-chocophiles.html | FOOD STUFF; This Could Be the True Test for Chocophiles | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/football/nfl-committee-meets-to-discuss-saints-future.html | N.F.L. Committee Meets to Discuss Saints' Future | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/education/they-know-from-beauty-but-business-is-another-matter.html | EDUCATION; They Know From Beauty, But Business Is Another Matter | False | By Laura Randall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/reviews/latin-america-classico-and-nuevo.html | Latin America, Classico and Nuevo | False | By Peter Meehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/football/nfl-seeks-partner-in-possible-second-network.html | N.F.L. Seeks Partner in Possible Second Network | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-memorials-paradny-robert-md.html | Paid Notice: Memorials PARADNY, ROBERT, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/hockey/rangers-winning-streak-ends-in-toronto.html | Rangers' Winning Streak Ends in Toronto | False | By Rick Westhead | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/pagoneplus/corrections-769800.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/metro-briefing-new-jersey-morris-plains-construction-on-new.html | Metro Briefing | New Jersey: Morris Plains: Construction On New Hospital | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/techbrief-chip-sales-seen-rising-in-2006.html | Techbrief: Chip sales seen rising in 2006 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/pension-board-says-deficit-is-steady-for-now.html | Pension Board Says Deficit Is Steady for Now | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-middle-east-israel-sharons-son-takes-plea-deal.html | World Briefing | Middle East: Israel: Sharon's Son Takes Plea Deal | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-shawn-gilbert-s.html | Paid Notice: Deaths SHAWN, GILBERT S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/revisiting-the-history-of-the-war-in-iraq-769320.html | Revisiting the History Of the War in Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/revisiting-the-history-of-the-war-in-iraq-769339.html | Revisiting the History Of the War in Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/raising-stakes-boeing-plans-a-larger-747.html | Raising Stakes, Boeing Plans a Larger 747 | False | By Don Phillips | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/waking-to-a-new-flu-threat.html | Waking to a New Flu Threat | False | By Oliver Sacks and Joel A. Vilensky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/theater/reviews/noah-and-his-whole-family-with-the-audience-2-by-2.html | Noah and His Whole Family, With the Audience, 2-by-2 | False | By Miriam Horn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/illinois-law-offers-coverage-for-uninsured-children.html | Illinois Law Offers Coverage for Uninsured Children | False | By Monica Davey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/national/national-briefs.html | National Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/for-a-family-winery-marketing-proves-as-crucial-as.html | For a Family Winery, Marketing Proves as Crucial as the Grapes | False | By Laura Novak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/metro-briefing-new-york-manhattan-city-water-inspector-sentenced.html | Metro Briefing \| New York: Manhattan: City Water Inspector Sentenced | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/big-board-settles-with-dissidents-opposed-to-planned-merger.html | Big Board Settles With Dissidents Opposed to Planned Merger | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-jordan-josephine-c.html | Paid Notice: Deaths JORDAN, JOSEPHINE C. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/kerik-is-accused-of-abusing-post-as-city-official.html | Kerik Is Accused of Abusing Post as City Official | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/movies/escaping-with-flair-from-a-world-of-ugliness.html | Escaping, With Flair, From a World of Ugliness | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/tyco-plans-plant-closings-to-bolster-its-shares.html | Tyco plans plant closings to bolster its shares | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/tiptoeing-through-the-tulips-straight-to-the-bank.html | Tiptoeing Through the Tulips Straight to the Bank | False | By Lisa Napoli | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/countdown-to-the-main-event.html | Countdown to the Main Event | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/apollo-plans-to-step-up-its-takeovers-in-europe.html | Apollo plans to step up its takeovers in Europe | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/realestate/adding-commercial-pizazz-to-a-chicago-suburb.html | Adding Commercial Pizazz to a Chicago Suburb | False | By Robert Sharoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/books/50-cent-and-posse-the-books.html | 50 Cent and Posse: The Books | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/a-compromise-of-sorts-on-internet-control.html | A Compromise of Sorts on Internet Control | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/africa/exchad-dictator-held-on-killing-charges.html | Ex-Chad dictator held on killing charges | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-europe-russia-church-says-lenin-should-be-buried.html | World Briefing \| Europe: Russia: Church Says Lenin Should Be Buried | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/earnings-home-demand-lifts-profit.html | Earnings: Home demand lifts profit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/drug-plan-maze-directions-needed-769258.html | Drug Plan Maze: Directions Needed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-fassler-frieda.html | Paid Notice: Deaths FASSLER, FRIEDA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-keenan-alice-m.html | Paid Notice: Deaths KEENAN, ALICE M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/believe-it-or-not-a-ms-runs-the-shop.html | Believe It or Not, a Ms. Runs the Shop | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/catholic-bishops-approve-proposals-on-lay-workers.html | Catholic Bishops Approve Proposals on Lay Workers | False | By Neela Banerjee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/pageoneplus/corrections-769894.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/drug-plan-maze-directions-needed-769231.html | Drug Plan Maze: Directions Needed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/dancing-the-obsessive-but-in-monks-clothing.html | Dancing the obsessive, but in monk's clothing | False | By Tobi Tobias | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/some-caution-helps-when-selling-fantasies.html | Some Caution Helps When Selling Fantasies | False | By George Gene Gustines | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball-roundup-mets-decline-options-on-ishii-and-heredia.html | BASEBALL: ROUNDUP; Mets Decline Options On Ishii and Heredia | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/school-coach-now-dead-is-subject-of-abuse-charges.html | School Coach, Now Dead, Is Subject of Abuse Charges | False | By Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/the-naked-truth-about-thanksgiving-what-to-make-first-a-plan.html | The Naked Truth About Thanksgiving, What to Make First? A Plan | False | By Marian Burros | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-marso-blanche.html | Paid Notice: Deaths MARSO, BLANCHE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-parisi-mayor-joseph-c-sr.html | Paid Notice: Deaths PARISI, MAYOR JOSEPH C., SR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/child-agency-is-subject-of-charges-against-6.html | Child Agency Is Subject of Charges Against 6 | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/football/members-of-the-giants-remember-tisch.html | Members of the Giants Remember Tisch | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/cds-recalled-for-posing-risk-to-pcs.html | CD's Recalled for Posing Risk to PC's | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/low-inflation-and-rising-wages-can-coexist-fed-nominee-says.html | Low Inflation and Rising Wages Can Coexist, Fed Nominee Says | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/europe/britain-approves-muslims-extradition.html | Britain approves Muslim's extradition | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-mccown-r-gaynor.html | Paid Notice: Deaths MCCOWN, R. GAYNOR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/preston-robert-tisch-owner-of-loews-hotels-and-giants-dies.html | Preston Robert Tisch, Owner of Loews Hotels and Giants, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/education/test-prep-help-for-students-who-cant-afford-kaplan.html | Test Prep Help for Students Who Can't Afford Kaplan | False | By Michael Winerip | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/music/country-music-awards-nod-to-future-while-gazing-at-days-past.html | Country Music Awards Nod to Future While Gazing at Days Past | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metrocampaigns/tax-increase-is-sought-to-bolster-westchester.html | Tax Increase Is Sought to Bolster Westchester Medical Center | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/theater/newsandfeatures/a-tiny-theater-in-san-diego-and-its-director-supply-a-steady.html | A Tiny Theater in San Diego and Its Director Supply a Steady Flow to Broadway | False | By Heathcliff Rothman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/the-neediest-cases-a-father-striving-to-provide-a-home-for-two.html | The Neediest Cases; A Father Striving to Provide a Home for Two Daughters | False | By Jennifer Blecher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/movies/the-thing-she-carried-a-brides-passport-to-no-mans-land.html | The Thing She Carried: A Bride's Passport to No Man's Land | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/pairing-a-lovely-starter-with-a-hidden-surprise.html | PAIRING; A Lovely Starter With a Hidden Surprise | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/middleeast/torture-alleged-at-ministry-site-outside-baghdad.html | Torture Alleged at Ministry Site Outside Baghdad | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/drug-plan-maze-directions-needed-769223.html | Drug Plan Maze: Directions Needed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/revisiting-the-history-of-the-war-in-iraq-769312.html | Revisiting the History Of the War in Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-stephenson-john-l.html | Paid Notice: Deaths STEPHENSON, JOHN L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/television/testing-the-proposition-that-children-know-best.html | Testing the Proposition That Children Know Best | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/panel-approves-bernanke-as-fed-nominee.html | Panel approves Bernanke as Fed nominee | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/international/europe/swiss-oil-broker-tries-to-seize-russian-art-to-collect.html | Swiss Oil Broker Tries to Seize Russian Art to Collect Debt | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-africa-sudan-uns-rwanda-commander-sees-darfur.html | World Briefing | Africa: Sudan: U.N.'s Rwanda Commander Sees Darfur | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball/new-rules-make-it-a-new-game.html | New Rules Make It a New Game | False | By Selena Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/senate-panel-approves-special-tax-on-oil-profits.html | Senate Panel Approves Special Tax on Oil Profits | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/international/middleeast/5-marines-killed-as-us-pushes-sweep-in-western-iraq.html | 5 Marines Killed as U.S. Pushes Sweep in Western Iraq | False | By Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-antman-sidney-d.html | Paid Notice: Deaths ANTMAN, SIDNEY D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/international/asia/germany-accepts-uzbek-official-for-care.html | Germany Accepts Uzbek Official for Care | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/television/ralph-edwards-who-made-lives-into-shows-dies-at-92.html | Ralph Edwards, Who Made Lives Into Shows, Dies at 92 | False | By Richard Severo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/drug-plan-maze-directions-needed-769193.html | Drug Plan Maze: Directions Needed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/senate-presses-administration-for-iraq-plans.html | Senate Presses Administration for Iraq Plans | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/the-turkey-that-stopped-in-haiti-on-its-way-to-dinner.html | The Turkey That Stopped in Haiti on Its Way to Dinner | False | By Eric Asimov | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/stand-by-your-publicist.html | Stand by Your Publicist | False | By Campbell Robertson; With Paula Schwartz and Michael S. Schmidt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/national-briefing-northwest-washington-killer-whales-placed-on.html | National Briefing | Northwest: Washington: Killer Whales Placed On Endangered List | False | By L. D. Kirshenbaum (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/pageoneplus/corrections-769843.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/rules-and-advice-for-turning-you-inc-from-idea-to.html | Rules and Advice for Turning You Inc. From Idea to Reality | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/arts-briefly-cash-family-histories.html | Arts, Briefly; Cash Family Histories | False | By Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/football/injured-mcnabb-likely-out-against-the-giants.html | Injured McNabb Likely Out Against the Giants | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/nokia-set-to-purchase-intellisync.html | Nokia set to purchase Intellisync | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-monserrat-joseph.html | Paid Notice: Deaths MONSERRAT, JOSEPH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/rugby-unionjapan-bids-hard-for-world-cup.html | Rugby Union;Japan bids hard for World Cup | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/gop-ends-push-forbridges-to-nowhere.html | G.O.P. Ends Push for'Bridges to Nowhere' | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/china-no-1-dont-hold-your-breath.html | China No. 1? Don't hold your breath | False | Ross Terrill | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-sarachek-bernard.html | Paid Notice: Deaths SARACHEK, BERNARD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball/congress-nudges-union-in-seligs-new-lineup.html | Congress Nudges Union in Selig's New Lineup | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/design/prosecutors-bet-big-on-antiquities-trial-in-italy.html | Prosecutors Bet Big on Antiquities Trial in Italy | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metro-briefing-new-york-manhattan-cell-tower-review-proposed.html | Metro Briefing | New York: Manhattan: Cell Tower Review Proposed | False | By Winnie Hu (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/europe/in-an-old-celtic-revival-spelling-is-a-test-of-wills.html | In an old Celtic revival, spelling is a test of wills | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/africa/news-analysis-a-sense-that-now-was-the-time.html | News Analysis: A sense that 'now was the time' | False | By Steven Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/pageoneplus/corrections-769827.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/soviet-leftovers-where-statecraft-is-stagecraft.html | Soviet Leftovers, Where Statecraft Is Stagecraft | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/for-the-coffee-palate-too-refined-for-a-certain.html | For the Coffee Palate Too Refined for a Certain Large Chain | False | By Michaele Weissman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/before-memoirs-he-wrote-as-bs-cs-ds-and-fs.html | Before Memoirs, He Wrote A's, B's, C's, D's and F's | False | By Elissa Gootman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/travel/sncf-to-meet-unions-before-threatened-strike.html | SNCF to meet unions before threatened strike | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-pugh-james.html | Paid Notice: Deaths PUGH, JAMES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/music/mahler-as-a-perfect-meeting-place.html | Mahler as a Perfect Meeting Place | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/americas/letter-from-america-what-france-can-learn-from-1960s-new-york.html | Letter from America: What France can learn from 1960s New York | False | Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/mystery-of-gossipy-blog-on-the-judiciary-is-solved.html | Mystery of Gossipy Blog on the Judiciary Is Solved | False | By Adam Liptak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/exxon-at-odds-with-jakarta-on-reserve.html | Exxon at odds with Jakarta on reserve | False | By Wayne Arnold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/health/finding-information-online-from-peers-and-professionals.html | Finding Information Online From Peers and Professionals | False | By Amy Harmon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/tunisia-chided-over-web-censorship.html | Tunisia chided over Web censorship | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-engelstein-harold.html | Paid Notice: Deaths ENGELSTEIN, HAROLD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/serving-essence-of-pumpkin-instead-of-the-annual-pie.html | Serving Essence of Pumpkin, Instead of the Annual Pie | False | By Julia Moskin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/sports-of-the-times-tisch-had-15-years-of-fun-with-the-giants.html | Sports of The Times; Tisch Had 15 Years of Fun With the Giants | False | By Dave Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/politicsspecial1/death-penalty-case-gives-a-clue-to-alitos-methods.html | Death Penalty Case Gives a Clue to Alito's Methods | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/learning-to-take-risks.html | Learning to take risks | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/people-salman-rushdie-sharon-stone-oprah-winfrey.html | People: Salman Rushdie, Sharon Stone, Oprah Winfrey | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/dance/when-childlike-wonder-meets-eroticism.html | When Childlike Wonder Meets Eroticism | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/deal-made-by-bird-flu-drug-firms.html | Deal made by bird flu drug firms | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/middleeast/israeli-cleared-in-death-of-arab-girl.html | Israeli Cleared in Death of Arab Girl | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/seeing-opportunities-not-headaches-in-the-new-laws.html | Seeing Opportunities, Not Headaches, in the New Laws | False | By Jan M. Rosen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/americas/a-rancorous-primary-leaves-3way-race-to-lead-mexico.html | A Rancorous Primary Leaves 3-Way Race to Lead Mexico | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 0001-01-01 | https://www.nytimes.com/2005/11/16/arts/design/a-war-against-time-for-the-painted-soldiers-of-gettysburg.html | A War Against Time for the Painted Soldiers of Gettysburg | False | By LISANNE RENNER | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/music/rhinestones-and-cowboy-hats-as-the-opry-turns-80.html | Rhinestones and Cowboy Hats as the Opry Turns 80 | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/books/remapping-the-cultural-territories-of-america.html | Remapping the Cultural Territories of America | False | By Margo Jefferson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/euro-disney-restructuring-shrinks-loss.html | Euro Disney restructuring shrinks loss | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/health/study-identifies-heart-patients-best-friend.html | Study Identifies Heart Patient's Best Friend | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/stamford-man-charged-in-71-bronx-murder.html | Stamford Man Charged in '71 Bronx Murder | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-brunswick-john.html | Paid Notice: Deaths BRUNSWICK, JOHN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/can-i-get-a-little-privacy.html | Can I Get a Little Privacy? | False | By Dan Savage | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/when-the-national-brand-loses-its-local-appeal.html | When the National Brand Loses Its Local Appeal | False | By Peter Applebome | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/report-urges-curbs-on-insurance-sales-to-gis.html | Report urges curbs on insurance sales to GIs | False | Diana B. Henriques | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/a-lobotomy-that-he-says-didnt-touch-his-soul.html | A Lobotomy That He Says Didn't Touch His Soul | False | By Charles McGrath | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/international/europe/britain-to-extradite-terrorism-suspect-to-us.html | Britain to Extradite Terrorism Suspect to U.S. | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/basketball-a-matchup-thats-just-not-the-same.html | BASKETBALL; A Matchup That's Just Not the Same | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-roth-gloria.html | Paid Notice: Deaths ROTH, GLORIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/middleeast/deal-is-reached-on-easing-gaza-crossings.html | Deal Is Reached on Easing Gaza Crossings | False | By Greg Myre and Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/politicsspecial1/nominee-plays-down-remarks-on-quotas-and-abortion.html | Nominee Plays Down Remarks on Quotas and Abortion | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/books/literary-laurels.html | Literary Laurels | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/the-minimalist-taking-a-side-have-it-ready-at-hello.html | THE MINIMALIST; Taking a Side? Have It Ready at 'Hello' | False | By Mark Bittman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/allergan-makes-a-bid-for-implant-maker.html | Allergan Makes a Bid for Implant Maker | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-timoney-simone-grant.html | Paid Notice: Deaths TIMONEY, SIMONE GRANT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-salmon-tom-w.html | Paid Notice: Deaths SALMON, TOM W. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/ms-rice-and-the-mideast-shuttle.html | Ms. Rice and the Mideast Shuttle | False | | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/pageoneplus/corrections-769860.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/soros-gets-run-for-his-money-on-donations.html | Soros gets run for his money on donations | False | By Michael Forsythe | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/food-stuff-free-countertop-parking-for-a-new-baster-in-town.html | FOOD STUFF; Free Countertop Parking For a New Baster in Town | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/education/gifted-classes-will-soon-use-uniform-test-klein-decides.html | Gifted Classes Will Soon Use Uniform Test, Klein Decides | False | By Susan Saulny | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/pacific-nations-call-for-trade-deal.html | Pacific nations call for trade deal | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/othersports/busch-was-reckless-but-not-intoxicated.html | Busch Was Reckless but Not Intoxicated | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/literature-one-screen-at-a-time.html | Literature, one screen at a time | False | Alex Beam | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/golf/woods-feels-good-about-his-game.html | Golf: Woods feels good about his game | False | | 2006-01-05 | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/middleeast/for-rice-a-risky-dive-into-the-mideast-storm.html | For Rice, a Risky Dive Into the Mideast Storm | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/yellowstone-grizzly-may-lose-endangered-status.html | Yellowstone Grizzly May Lose Endangered Status | False | By Jim Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/othersports/just-say-y-es-usoc-hires-a-maker-of-nutritional.html | Just Say Yes: U.S.O.C. Hires a Maker of Nutritional Supplements and Requires Testing | False | By Lynn Zinser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/americas-future-is-stuck-overseas.html | America's Future Is Stuck Overseas | False | By Stuart Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/washington/world/world-briefing-asia-afghanistan-bomb-kills-gi.html | World Briefing | Asia: Afghanistan: Bomb Kills G.I. | False | By David Rohde (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/national/vine-deloria-jr-72-writer-who-pursued-indian-causes-dies.html | Vine Deloria Jr., 72, Writer Who Pursued Indian Causes, Dies | False | By Kirk Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/jackhammers-shake-a-refuge-for-the-weary.html | Jackhammers Shake a Refuge for the Weary | False | By Dan Barry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/metro-briefing-new-york-brooklyn-new-historical-society-president.html | Metro Briefing | New York: Brooklyn: New Historical Society President | False | By Michael Brick (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/smalltown-shops-bulk-up-on-the-web.html | Small-Town Shops Bulk Up on the Web | False | By Keith Schneider | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/washington-posts-woodward-talks-to-leak-prosecutor.html | Washington Post's Woodward Talks to Leak Prosecutor | False | The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/in-new-orleans-the-wait-for-federal-loans-drags-on.html | In New Orleans, the Wait for Federal Loans Drags On | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/transit-agency-authorizes-funds-for-2nd-avenue-line.html | Transit Agency Authorizes Funds for 2nd Avenue Line | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/ground-zero-cooling-plant-shrinks-from-xl-to-s.html | Ground Zero Cooling Plant Shrinks from XL to S | False | By David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/judges-rebuked-for-abusing-contempt-power.html | Judges Rebuked for Abusing Contempt Power | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/world-business-briefing-europe-britain-burberry-profit-slips.html | World Business Briefing | Europe: Britain: Burberry Profit Slips | False | By Suzy Menkes (IHT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball-roundup-dodgers-hire-gm.html | BASEBALL: ROUNDUP; Dodgers Hire G.M. | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/broadcast-chief-violated-laws-inquiry-finds.html | Broadcast Chief Violated Laws, Inquiry Finds | False | By Stephen Labaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/arts-briefly-dance-magazine-awards.html | Arts, Briefly; Dance Magazine Awards | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/currencies-dollar-strengthens-on-us-asset-buying.html | Currencies: Dollar strengthens on U.S. asset buying | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/region/pageoneplus/corrections-769908.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/dozens-hurt-in-bombing-in-indian-kashmir.html | Dozens Hurt in Bombing in Indian Kashmir | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball/pujols-excellence-finally-earns-him-an-mvp.html | Pujol's Excellence Finally Earns Him an M.V.P. | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/pageoneplus/corrections-769819.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/books/what-made-pistachio-nuts-some-historical-answers.html | What Made Pistachio Nuts? Some Historical Answers | False | By William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-amos-rev-james-g.html | Paid Notice: Deaths AMOS, REV. JAMES G. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/in-germany-a-puzzling-prescription-for-economic.html | In Germany, a Puzzling Prescription for Economic Health | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/americas/post-reporter-bob-woodward-testifies-in-cia-leak.html | Post reporter Bob Woodward testifies in CIA leak investigation | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/briefly-deutsche-bahn-to-buy-bax.html | Briefly: Deutsche Bahn to buy BAX | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-behrens-dr-alfred-f.html | Paid Notice: Deaths BEHRENS, DR. ALFRED F. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/europe/spaniard-calls-cia-plane-case-very-serious.html | Spaniard Calls C.I.A. Plane Case 'Very Serious' | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/an-attack-on-all-arabs.html | An attack on all Arabs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/pageoneplus/corrections-769835.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/music/lots-of-brass-and-sound-and-sometimes-silence.html | Lots of Brass and Sound, and, Sometimes, Silence | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/food-stuff-hoot-man-my-oatcakes-shrank-but-theres-something.html | FOOD STUFF; Hoot, Man, My Oatcakes Shrank, But There's Something Tasty Inside Them | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metro-briefing-new-york-queens-janitor-charged-in-identity-theft.html | Metro Briefing | New York: Queens: Janitor Charged In Identity Theft | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-reynolds-condie-aller.html | Paid Notice: Deaths REYNOLDS, CONDIE ALLER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-united-nations-oilforfood-firing-reversed.html | World Briefing | United Nations: Oil-For-Food Firing Reversed | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/swiss-seize-russianowned-art-to-settle-a-debt.html | Swiss seize Russian-owned art to settle a debt | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/music/old-methods-newly-found.html | Old Methods, Newly Found | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/national/william-bryant-top-lawyer-and-trailblazing-judge-94-dies.html | William Bryant, Top Lawyer and Trailblazing Judge, 94, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/europe/at-home-in-italy-but-still-apart.html | At home in Italy, but still apart | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/europe/in-germany-leaders-arising-from-the-east.html | In Germany, leaders arising from the East | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-lewis-myrna-irene.html | Paid Notice: Deaths LEWIS, MYRNA IRENE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-aikman-robert-e.html | Paid Notice: Deaths AIKMAN, ROBERT E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-steiner-mitzi.html | Paid Notice: Deaths STEINER, MITZI | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/media-addenda-bmw-north-america-signs-with-gsdm.html | MEDIA: ADDENDA; BMW North America Signs With GSD&M | False | By Matt Richtel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/food-stuff-celebrating-california-cheese-and-65-years.html | FOOD STUFF; Celebrating California Cheese And 65 Years | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/china-confirms-bird-flu-in-humans.html | China confirms bird flu in humans | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-europe-russia-supreme-court-bans-fringe-party.html | World Briefing | Europe: Russia: Supreme Court Bans Fringe Party | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/world-business-briefing-europe-denmark-offer-for-tdc-is-expected.html | World Business Briefing | Europe: Denmark: Offer For TDC Is Expected | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/media/celebrities-taking-a-gamble.html | Celebrities Taking a Gamble | False | By Matt Richtel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/nationalspecial/fema-is-set-to-stop-paying-hotel-cost-for-storm-victims.html | FEMA Is Set to Stop Paying Hotel Cost for Storm Victims | False | By Eric Lipton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/price-tag-of-guidant-is-lowered.html | Price Tag of Guidant Is Lowered | False | By Barry Meier and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/new-jersey-sets-bear-hunt-for-six-days-in-december.html | New Jersey Sets Bear Hunt for Six Days in December | False | By John Holl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-meehan-miriam.html | Paid Notice: Deaths MEEHAN, MIRIAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/realestate/fuel-costs-factor-in-more-heavily.html | Fuel Costs Factor in More Heavily | False | By John Holusha | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/music/dreamy-galaxies-for-starcrossd-lovers.html | Dreamy Galaxies for Star-Cross'd Lovers | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/the-links-of-influence-peddling.html | The Links of Influence Peddling | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/armed-robbers-strike-at-brooklyn-post-office.html | Armed Robbers Strike at Brooklyn Post Office | False | By Shadi Rahimi and Ann Farmer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-menack-martin-i.html | Paid Notice: Deaths MENACK, MARTIN L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/movies/a-curious-strategy-for-dealing-with-the-other-woman.html | A Curious Strategy for Dealing With the Other Woman | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/health/in-search-of-the-smart-orangutan.html | In search of the smart orangutan | False | By Connie Rogers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/pageoneplus/corrections-769886.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/cook-in-zero-minutes-make-a-reservation.html | Cook in Zero Minutes: Make a Reservation | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/journalists-said-to-figure-in-strategy-in-leak-case.html | Journalists Said to Figure In Strategy In Leak Case | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/vodafone-issues-a-profit-warning-and-shares-drop.html | Vodafone Issues a Profit Warning, and Shares Drop | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/tennis-davydenko-beats-gaudio.html | Tennis: Davydenko beats Gaudio | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metro-briefing-new-york-bronx-correction-officer-admits-theft.html | Metro Briefing | New York: Bronx: Correction Officer Admits Theft | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/tokyo-in-midtown-english-optional.html | Tokyo in Midtown (English Optional) | False | By Frank Bruni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-memorials-blinken-robert.html | Paid Notice: Memorials BLINKEN, ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/in-smart-hotel-rooms-everything-is-just-right.html | In 'smart' hotel rooms, everything is just right | False | By Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/briefs-bomber-kills-3-civilians-in-a-new-suicide-attack.html | Briefs: Bomber kills 3 civilians in a new suicide attack | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/europe/sarkozy-ratchets-up-his-challenge-to-chirac.html | Sarkozy ratchets up his challenge to Chirac | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/why-us-sunni-arabs-should-ask-why-anyone.html | 'Why Us?' Sunni Arabs Should Ask, 'Why Anyone?' | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/car-bomb-in-kashmir-kills-3.html | Car bomb in Kashmir kills 3 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/style/china-phones-may-get-skype.html | China phones may get Skype | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-asia-indonesia-mining-company-suit-dropped.html | World Briefing | Asia: Indonesia: Mining Company Suit Dropped | False | By Jane Perlez (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-quigley-leonard-v.html | Paid Notice: Deaths QUIGLEY, LEONARD V. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/the-naked-truth-about-thanksgiving-the-pilgrims-didnt-brine.html | The Naked Truth About Thanksgiving: The Pilgrims Didn't Brine | False | By Kim Severson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/he-figured-that-business-is-so-good-who-needs-a.html | He Figured That Business Is So Good, Who Needs a Store? | False | By Katie Zezima | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/europe/health-problems-delay-hearings-on-milosevic.html | Health problems delay hearings on Milosevic | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/roundup-south-africa-wins-opener-in-india.html | Roundup: South Africa wins opener in India | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/revisiting-the-history-of-the-war-in-iraq-769304.html | Revisiting the History Of the War in Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/middleeast/11-top-jordanian-advisers-resign-in-wake-of-attacks.html | 11 Top Jordanian Advisers Resign in Wake of Attacks | False | By Hassan M. Fattah and Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/inflation-eased-in-october-car-and-energy-sales-drop.html | Inflation Eased in October; Car and Energy Sales Drop | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/europe/france-is-trying-discreetly-to-integrate-television-a-bit.html | France Is Trying, Discreetly, to Integrate Television a Bit | False | By Craig S. Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/free-flow-railroading-amtraks-president.html | Free Flow: Railroading Amtrak's president | False | By Don Phillips | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/europe/dutch-activist-fatally-shot.html | Dutch activist fatally shot | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/americas/us-indicts-3-linked-to-china-in-spy-case.html | U.S. indicts 3 linked to China in spy case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/theater/reviews/giving-a-woman-a-job-while-stealing-her-soul.html | Giving a Woman a Job While Stealing Her Soul | False | By Charles Isherwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/nassau-prosecutor-calls-roslyn-plea-bargain-too-lenient.html | Nassau Prosecutor Calls Roslyn Plea Bargain Too Lenient | False | By Bruce Lambert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/basketball-nets-show-they-have-more-than-three-stars.html | BASKETBALL; Nets Show They Have More Than Three Stars | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-zuppardi-cora-a.html | Paid Notice: Deaths ZUPPARDI, CORA A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/expy-chiefs-arrested-in-south-korea.html | Ex-spy chiefs arrested in South Korea | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/drug-plan-maze-directions-needed-769207.html | Drug Plan Maze: Directions Needed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/china-confirms-first-human-bird-flu-cases.html | China confirms first human bird flu cases | False | KEITH BRADSHER | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/soccer-australia-squeezes-into-world-cup.html | Soccer: Australia squeezes into World Cup | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/music/keepers-of-the-flame-pay-tribute-to-an-original.html | Keepers of the Flame Pay Tribute to an Original | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/recipe-simple-roast-turkey.html | Recipe: Simple Roast Turkey | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/circuits/a-record-turnaround.html | A Record Turnaround | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/drug-plan-maze-directions-needed-769215.html | Drug Plan Maze: Directions Needed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/worldbusiness/funds-in-brief-media-fund-in-australia-falls-short-of.html | Funds in brief: Media fund in Australia falls short of its goal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-werner-frederic-p.html | Paid Notice: Deaths WERNER, FREDERIC P. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/morgan-stanley-bankers-brace-for-cuts.html | Morgan Stanley Bankers Brace for Cuts | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/international/world-briefing-africa-middle-east-asia-europe-united-nations.html | World Briefing: Africa, Middle East, Asia, Europe, United Nations | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/bush-in-japan-suggests-that-china-expand-freedoms.html | Bush, in Japan, Suggests That China Expand Freedoms | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/judge-halts-guantanamo-trial.html | Judge Halts Guantánamo Trial | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/hiphop-producer-begins-trial-on-money-laundering-trials.html | Hip-Hop Producer Begins Trial on Money Laundering Trials | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/problem-good-jobs-are-scarce-solution-become-your.html | Problem: Good Jobs Are Scarce. Solution: Become Your Own Boss. | False | By James Flanigan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/consumer-inflation-rate-dropped-significantly-in-october.html | Consumer Inflation Rate Dropped Significantly in October | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/lawyer-in-judgebribing-case-is-charged-with-a-theft.html | Lawyer in Judge-Bribing Case Is Charged With a Theft | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/health/a-drug-critic-becomes-psychiatrys-pariah.html | A drug critic becomes psychiatry's pariah | False | By Benedict Carey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-fuchsman-eric.html | Paid Notice: Deaths FUCHSMAN, ERIC | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/drug-plan-enrollment-opens-amid-confusion.html | Drug Plan Enrollment Opens Amid Confusion | False | By Robert Pear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/theater/reviews/like-a-rose-a-woman-withers.html | Like a Rose, a Woman Withers | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/washington-posts-woodward-apologizes-for-lapse-on-leak.html | Washington Post's Woodward Apologizes for Lapse on Leak | False | By Maria Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/sports/baseball/matsui-signs-with-yankees-just-before-deadline.html | Matsui Signs With Yankees Just Before Deadline | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/other-views-daily-star-the-guardian-business-times.html | Other Views: Daily Star, The Guardian, Business Times | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/pageoneplus/corrections-769851.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/classified/paid-notice-deaths-oscard-fifi.html | Paid Notice: Deaths OSCARD, FIFI | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/sex-offenders-held-illegally-judge-rules.html | Sex Offenders Held Illegally, Judge Rules | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/travel/trekking-through-europes-arctic.html | Trekking through Europe's Arctic | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/ignore-the-man-behind-that-memo.html | Ignore the Man Behind That Memo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/us/adrian-p-rogers-74-leader-of-conservative-baptist-group-dies.html | Adrian P. Rogers, 74, Leader of Conservative Baptist Group, Dies | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/international/asia/china-confirms-3-cases-of-bird-flu-in-humans.html | China Confirms 3 Cases of Bird Flu in Humans | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/asia/news-analysis-indonesia-hailed-for-efforts-on-terrorism.html | News Analysis: Indonesia hailed for efforts on terrorism | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/dining/arts/wines-of-the-times-eternal-question-not-really-answered.html | WINES OF THE TIMES; Eternal Question, Not Really Answered | False | By Eric Asimov | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/google-aims-for-the-classified-ads-business.html | Google Aims for the Classified Ads Business | False | By John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/arts/arts-briefly-cowboys-and-snail-score.html | Arts, Briefly; Cowboys and Snail Score | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/businessspecial/i-have-the-idea-you-have-the-factory.html | I Have the Idea, You Have the Factory | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metro-briefing-new-york-brooklyn-music-producers-trial-to-begin.html | Metro Briefing | New York: Brooklyn: Music Producer's Trial To Begin | False | By Alan Feuer (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/education/helping-students-cope-with-a-katrinatossed-world.html | Helping Students Cope With a Katrina-Tossed World | False | By Emma Daly | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/waiting-for-their-moment-in-the-worst-place-on-earth-to-be-a-woman.html | Waiting for Their Moment in the Worst Place on Earth to Be a Woman | False | By Helene Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/metro-briefing-new-york-white-plains-sex-offender-sentenced.html | Metro Briefing | New York: White Plains: Sex Offender Sentenced | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/health/young-assured-and-playing-pharmacist-to-friends.html | Young, Assured and Playing Pharmacist to Friends | False | By Amy Harmon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/technology/pogues-posts/not-quite-ready-for-the-big-time.html | Not Quite Ready for the Big Time? | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/drug-plan-maze-directions-needed-8-letters.html | Drug Plan Maze: Directions Needed (8 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/world-briefing-europe-germany-new-leader-for-schroders-party.html | World Briefing \| Europe: Germany: New Leader For Schrä'dé',der's Party | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/world/americas/briefly-deal-struck-on-changes-to-expiring-patriot-act.html | Briefly: Deal struck on changes to expiring Patriot Act | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/pageoneplus/corrections-769878.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/drug-plan-maze-directions-needed-769240.html | Drug Plan Maze: Directions Needed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By Angel Franco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/focus-on-myanmar.html | Focus on Myanmar | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/politics/vietnam-archive-offers-parallel-to-war-in-iraq.html | Vietnam Archive Offers Parallel to War in Iraq | True | By Thom Shanker, David Stout Br / and John Files | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-16 | 2005-11-16 | https://www.nytimes.com/2005/11/16/opinion/revisiting-the-history-of-the-war-in-iraq-4-letters.html | Revisiting the History of the War in Iraq (4 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/back-in-town-a-singer-picks-up-right-where-she-left-off.html | Back in Town, a Singer Picks Up Right Where She Left Off | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/us/nationalspecial/new-orleans-votenear-but-who-will-go.html | New Orleans VoteNear, but Who Will Go? | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-friedman-steven-m.html | Paid Notice: Deaths FRIEDMAN, STEVEN M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-roberts-alfred-b.html | Paid Notice: Deaths ROBERTS, ALFRED B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/othersports/ice-dancer-is-closer-to-citizenship-and-turin.html | Ice Dancer Is Closer to Citizenship and Turin | False | By Amy Rosewater | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/new-jersey-child-caseworker-charged-in-25000-fraud.html | New Jersey Child Caseworker Charged in $25,000 Fraud | False | By Tina Kelley and Richard Lezin Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-greenberg-harold-jay.html | Paid Notice: Deaths GREENBERG, HAROLD JAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/style/on-the-street-then.html | On The Street; Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-gossard-sander-sam.html | Paid Notice: Deaths GOSSARD, SANDER "SAM" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/media/longtime-manager-plans-to-leave-warner.html | Longtime Manager Plans to Leave Warner | False | By David Carr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/new-snags-in-oil-talks-by-indonesia-and-exxon.html | New Snags in Oil Talks by Indonesia And Exxon | False | By Wayne Arnold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/a-recording-studio-that-you-can-easily-hold-in-your.html | A Recording Studio That You Can Easily Hold in Your Hand | False | By Michel Marriott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/books/review/credits.html | Credits | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/football/fan-support-of-eagles-is-fading-like-a-late-lead.html | Fan Support of Eagles Is Fading Like a Late Lead | False | By Jere Longman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/style/home and garden/currents-prefabs-in-germany-instant-dorm-rooms-that.html | CURRENTS; PREFABS; In Germany, Instant Dorm Rooms That Double As Billboards | False | By Elaine Louie | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/the-perpetual-student-2-letters.html | The Perpetual Student (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/google-stock-hits-400.html | Google Stock Hits $400 | False | By Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/pageoneplus/corrections-774057.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/television/ralph-edwards-tv-pioneer-dies-at-92.html | Ralph Edwards, TV Pioneer, Dies at 92 | False | By Richard Severo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/new-housing-starts-fall-as-do-permits-for-building.html | New Housing Starts Fall, as Do Permits for Building | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/movies/turmoil-in-haiti-seen-close-up.html | Turmoil in Haiti, Seen Close Up | False | By Laura Kern | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/vietnam-archive-casts-a-shadow-across-decades.html | Vietnam Archive Casts a Shadow Across Decades | True | By Thom Shanker and David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/africa/sharon-agrees-to-early-elections.html | Sharon agrees to early elections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/what-palestinians.html | What Palestinians? | False | By David Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/pageoneplus/corrections-774030.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/general-rejects-any-call-for-timetable-for-withdrawal-of.html | General Rejects Any Call for Timetable for Withdrawal of Troops | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/house-leaders-are-dealt-a-rare-defeat-on-spending-bill.html | House Leaders Are Dealt a Rare Defeat on Spending Bill | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/assad-of-syria-no-more-mr-nice-guy.html | Assad of Syria: No more Mr. Nice Guy | False | Michael Young | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/bridge-never-trump-a-partners-ace-never-say-never.html | Bridge; Never Trump a Partner's Ace? Never Say Never | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-blinken-bob.html | Paid Notice: Deaths BLINKEN, BOB | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/blinding-justice.html | Blinding Justice | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/curbs-on-insurance-formilitary-are-urged.html | Curbs on Insurance forMilitary Are Urged | False | By Diana B. Henriques | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/americas/a-1200yearold-murder-mystery-in-guatemala.html | A 1,200-Year-Old Murder Mystery in Guatemala | False | By John Noble Wilford | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/asia/china-not-a-threat-hu-tells-koreans.html | China not a threat, Hu tells Koreans | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/us/national-briefing-washington-college-to-study-sexual-abuse-in-church.html | National Briefing | Washington: College To Study Sexual Abuse In Church | False | By Neela Banerjee (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/national/survey-shows-a-revival-of-isolationism-in-us.html | Survey Shows a Revival of Isolationism in U.S. | False | By Meg Bortin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-garate-jorge.html | Paid Notice: Deaths GARATE, JORGE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/from-songbook-to-isongbook-with-a-docking-station-ipod.html | From SongBook to iSongBook With a Docking Station (iPod Not Included) | False | By Ivan Berger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/influential-house-democrat-urges-immediate-iraq-pullout.html | Influential House Democrat Urges Immediate Iraq Pullout | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/movies/the-young-wizard-puts-away-childish-things.html | The Young Wizard Puts Away Childish Things | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/letters-the-mideast-shuttle.html | Letters: The Mideast shuttle | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/asia/chinas-hu-recommits-to-efforts-on-nkorea.html | China's Hu recommits to efforts on NKorea | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-veliskakis-konstantin-p-aka-kostas-p-velis-md.html | Paid Notice: Deaths VELISKAKIS, KONSTANTIN P. (AKA KOSTAS P. VELIS, M.D.) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/the-new-wearing-of-the-green.html | The New Wearing of the Green | False | By Stephen Regenold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/hevesi-to-open-more-books-of-states-public-authorities.html | Hevesi to Open More Books of State's Public Authorities | False | By Danny Hakim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/europe/saving-cornish-but-stop-isnt-that-spelled-with-a-k.html | Saving Cornish: But Stop. Isn't That Spelled With a K? | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/bid-for-retrial-cites-claim-that-judge-had-affair.html | Bid for Retrial Cites Claim That Judge Had Affair | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/worldbusiness/oil-costs-lead-eu-to-cut-growth-outlook.html | Oil costs lead EU to cut growth outlook | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/an-opportunity-to-consider-if-homeowners-get-too-many-breaks.html | An Opportunity to Consider if Homeowners Get Too Many Breaks | False | By Hal R. Varian | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/ferry-business-is-suffering-even-as-new-terminals-open.html | Ferry Business Is Suffering Even as New Terminals Open | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/private-livesin-public.html | Private livesin public | False | Gail Collins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-mccown-r-gaynor.html | Paid Notice: Deaths MCCOWN, R. GAYNOR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/judge-alito-and-the-abortion-memo-774286.html | Judge Alito and the Abortion Memo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/asia/suicide-bomber-kills-two-afghans.html | Suicide Bomber Kills Two Afghans | False | By David Rohde | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-united-nations-term-of-volcker-committee-extended-by-a.html | World Briefing | United Nations: Term Of Volcker Committee Extended By A Month | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/style/home and garden/currents-shopping-customers-get-a-lift-at-a-store.html | CURRENTS: SHOPPING; Customers Get a Lift At a Store With Wheels | False | By Elaine Louie | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-reynolds-condie-aller.html | Paid Notice: Deaths REYNOLDS, CONDIE ALLER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-brooklyn-man-beaten-after-car-accident.html | Metro Briefing | New York: Brooklyn: Man Beaten After Car Accident | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/international/middleeast/iran-has-resumed-reprocessing-uranium-diplomat-says.html | Iran Has Resumed Reprocessing Uranium, Diplomat Says | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-shapiro-murray.html | Paid Notice: Deaths SHAPIRO, MURRAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/football/kansas-city-will-stage-super-bowl-with-one-if.html | Kansas City Will Stage Super Bowl, With One If | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/consumer-prices-slowed-in-october-but-energy-costs-stir-inflation.html | Consumer Prices Slowed in October, but Energy Costs Stir Inflation Fears | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/international/asia/battered-by-decades-of-war-sri-lankans-vote-for-president.html | Battered by Decades of War, Sri Lankans Vote for President | False | By Somini Sengupta | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/asia/indonesia-television-airs-terror-warning.html | Indonesia television airs terror warning | False | By Peter Gelling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/a-spark-for-mideast-peace.html | A spark for Mideast peace | False | William S. Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/design/turning-back-the-clock-to-the-days-of-crotchless-pants-and-a.html | Turning Back the Clock to the Days of Crotchless Pants and a Deceased Rabbit | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/world-business-briefing-europe-britain-maneuver-on-exchange-bid.html | World Business Briefing | Europe: Britain: maneuver on exchange bid | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-dreyfus-fernande.html | Paid Notice: Deaths DREYFUS, FERNANDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/americas/mexican-court-says-sex-attack-by-a-husband-is-still-a-rape.html | Mexican Court Says Sex Attack by a Husband Is Still a Rape | False | By Elisabeth Malkin and Ginger Thompson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/basketball/despite-slow-start-to-season-thomas-likes-what-he-sees.html | Despite Slow Start to Season, Thomas Likes What He Sees | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/kazaa-head-to-face-grilling-on-assets.html | Kazaa head to face grilling on assets | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-queens-3-hurt-in-blaze-at-vacant-house.html | Metro Briefing | New York: Queens: 3 Hurt in Blaze At Vacant House | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-russia-happy-birthday-maya.html | Arts, Briefly; Russia: Happy Birthday, Maya | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-ritz-norton-md.html | Paid Notice: Deaths RITZ, NORTON, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-chiaia-nicholas-j.html | Paid Notice: Deaths CHIAIA, NICHOLAS J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/pageoneplus/corrections-774103.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/judge-alito-and-the-abortion-memo-774294.html | Judge Alito and the Abortion Memo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/judge-alito-and-the-abortion-memo-774260.html | Judge Alito and the Abortion Memo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-amos-rev-james-g.html | Paid Notice: Deaths AMOS, REV. JAMES G | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/send-in-theaters-not-clowns-west-side-planners-are-told.html | Send In Theaters, Not Clowns, West Side Planners Are Told | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/prosecutors-seek-more-of-delays-records.html | Prosecutors Seek More of DeLay's Records | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/closing-of-college-shadows-candidate-for-governor.html | Closing of College Shadows Candidate for Governor | False | By Sam Dillon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/news-analysis/many-claim-victory-over-global-web-pact.html | News Analysis:Many claim victory over global Web pact | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/pageoneplus/corrections-774022.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/for-sakes-sweet-sake.html | For Sake's Sweet Sake | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-manhattan-harsher-penalties-for-unruly.html | Metro Briefing | New York: Manhattan: Harsher Penalties For Unruly Fans | False | By Winnie Hu (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/now-hightech-work-is-going-abroad.html | Now, High-Tech Work Is Going Abroad | False | By James Flanigan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/the-pen-gets-a-whole-lot-mightier.html | The Pen Gets a Whole Lot Mightier | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/shoptillyoudrop-specials-revealed-here-first.html | Shop-Till-You-Drop Specials, Revealed Here First | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/exchief-of-hollinger-is-indicted-on-fraud-charges.html | Ex-Chief of Hollinger Is Indicted on Fraud Charges | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/international-business-china-approves-a-selective-cancer-drug.html | INTERNATIONAL BUSINESS; China Approves a Selective Cancer Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/accord-on-sharing-flu-vaccine-production.html | Accord on Sharing Flu Vaccine Production | False | By Andrew Pollack and Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/bob-mackie-is-selling-a-share-of-his-excess.html | Bob Mackie Is Selling a Share of His Excess | False | By Eric Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/an-irresistible-but-dark-harry-potter.html | An irresistible but dark 'Harry Potter' | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-europe-france-parliament-extends-state-of-emergency.html | World Briefing | Europe: France: Parliament Extends State Of Emergency | False | By Craig S. Smith (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/us/group-seeks-further-inquiry-in-frists-stock-sales.html | Group Seeks Further Inquiry in Frist's Stock Sales | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-renert-sidney.html | Paid Notice: Deaths RENERT, SIDNEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-silberling-diane.html | Paid Notice: Deaths SILBERLING, DIANE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-europe-britain-terror-suspect-to-be-extradited-to-us.html | World Briefing \| Europe: Britain: Terror Suspect To Be Extradited To U.S. | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/books/a-conscripted-soldiers-tale-from-the-heart-of-darkness.html | A Conscripted Soldier's Tale From The Heart of Darkness | False | By Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/inelegant-ineffective-and-in-the-way.html | Inelegant, Ineffective and in the Way | False | By Joyce Purnick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/house-republicans-respond-to-murtha.html | House Republicans Respond to Murtha | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/congress-nears-deal-to-renew-antiterror-law.html | Congress Nears Deal to Renew Antiterror Law | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/books/series-of-war-stories-wins-book-award.html | Series of War Stories Wins Book Award | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/an-accidental-living-in-luggage-and-other-wares.html | An Accidental Living in Luggage and Other Wares | False | By Penelope Green | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/asia/sri-lankans-vote-in-election.html | Sri Lankans vote in election | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/worldbusiness/india-lures-more-upmarket-outsourcing.html | India lures more upmarket outsourcing | False | By James Flanigan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/amtrak-in-danger-772534.html | Amtrak in Danger | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/us/nationalspecial/fema-broke-its-promise-on-housing-houston-mayor-says.html | FEMA Broke Its Promise on Housing, Houston Mayor Says | False | By Ralph Blumenthal and Eric Lipton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/europe/italy-arrests-three-algerians-suspected-of-terror-links.html | Italy arrests three Algerians suspected of terror links. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-americas-guatemala-us-arrests-top-drug-officer-on-drug.html | World Briefing \| Americas: Guatemala: U.S. Arrests Top Drug Officer On Drug Charges | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/baseball-torre-goes-headhunting-with-giles-in-mind.html | BASEBALL; Torre Goes Headhunting, With Giles in Mind | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/judge-alito-and-the-abortion-memo-6-letters.html | Judge Alito and the Abortion Memo (6 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/music/mahler-as-a-perfect-meeting-place-for-the-somber-and-the-lavish.html | Mahler as a Perfect Meeting Place for the Somber and the Lavish | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/europe/immigrants-in-italy-at-home-but-still-apart.html | Immigrants in Italy: At home, but still apart | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/switzerland-and-spain-also-in.html | Switzerland and Spain also in | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-robinson-barclay-jr.html | Paid Notice: Deaths ROBINSON, BARCLAY, JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/style/health/skin-deep-dentists-frown-at-overuse-of-whiteners.html | Skin Deep; Dentists Frown At Overuse Of Whiteners | False | By Natasha Singer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/us/new-disclosure-could-prolong-inquiry-on-leak.html | New Disclosure Could Prolong Inquiry on Leak | False | This article was reported by Todd S. Purdum, David Johnston and Douglas Jehl and Written By Mr. Purdum. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/international/middleeast/israel-moving-toward-early-elections.html | Israel Moving Toward Early Elections | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/martha-calls-for-a-change-in-direction.html | Martha Calls for a 'Change in Direction' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-manhattan-dominican-arraigned-in-drug-case.html | Metro Briefing \| New York: Manhattan: Dominican Arraigned In Drug Case | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/judge-alito-and-the-abortion-memo-774243.html | Judge Alito and the Abortion Memo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/seating-alternatives.html | Seating Alternatives | False | By Mitchell Owens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/judge-alito-and-the-abortion-memo-774278.html | Judge Alito and the Abortion Memo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/soccer/from-flatbush-chants-of-germany-germany.html | From Flatbush, Chants of 'Ger-ma-ny, Ger-ma-ny' | False | By George Vecsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/two-bridges-to-nowhere-tumble-down-in-congress.html | Two 'Bridges to Nowhere' Tumble Down in Congress | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/cheney-says-senate-war-critics-make-reprehensible-charges.html | Cheney Says Senate War Critics Make 'Reprehensible Charges' | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/at-the-mideast-table-making-a-difference-773638.html | At the Mideast Table, Making a Difference | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/home-audit-can-pinpoint-energy-lapses.html | Home Audit Can Pinpoint Energy Lapses | False | By Jeanne B. Pinder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-europe-the-hague-milosevics-trial-adjourned-over.html | World Briefing \| Europe: The Hague: Milosevic's Trial Adjourned Over Illness | False | By Marlise Simons (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/pageoneplus/corrections-774049.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/new-york-and-dallas.html | New York and Dallas | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/national/national-briefs.html | National Briefs | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/liberia-a-society-at-a-crossroads.html | Liberia: A society at a crossroads | False | Makau Mutua | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/design/museums-under-fire-on-ancient-artifacts.html | Museums Under Fire on Ancient Artifacts | False | By Hugh Eakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/a-virtual-environment-for-shedding-pounds.html | A Virtual Environment for Shedding Pounds | False | By Michel Marriott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-morgenthau-jane-wertheimer.html | Paid Notice: Deaths MORGENTHAU, JANE, WERTHEIMER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/new-dispute-in-technology-for-net-generation-of-dvds.html | New Dispute in Technology for Next Generation of DVD's | False | By Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/council-bill-eases-restriction-on-union-political-donations.html | Council Bill Eases Restriction on Union Political Donations | False | By Winnie Hu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/international/world-briefing-americas-united-nations-europe.html | World Briefing: Americas, United Nations, Europe | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/5-marines-dead-and-11-hurt-in-an-ambush-by-insurgents.html | 5 Marines Dead and 11 Hurt in an Ambush by Insurgents | False | By Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/pageoneplus/corrections-774111.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/china-confirms-its-first-3-cases-of-bird-flu-infecting-people.html | China Confirms Its First 3 Cases Of Bird Flu Infecting People | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-cbs-thrives-on-country-airs.html | Arts, Briefly; CBS Thrives On Country Airs | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/what-iris-wore-a-style-original.html | What Iris Wore: A Style Original | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-shortlists-cloudy-future.html | Arts, Briefly; Shortlist's Cloudy Future | False | By Jeff Leeds | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/lean-cuisine-can-i-put-my-oven-on-a-diet.html | Lean Cuisine: Can I Put My Oven on a Diet? | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/basketball/in-brown-vs-jackson-bryant-rules-again.html | In Brown vs. Jackson, Bryant Rules Again | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/the-settop-sage-knows-all-sees-all.html | The Set-Top Sage Knows All, Sees All | False | By Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/sharing-name-but-little-else.html | Sharing Name but Little Else | False | By Leslie Land | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-durando-olga.html | Paid Notice: Deaths DURANDO, OLGA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/politicsspecial1/some-judges-criticize-court-nominee-on-civil.html | Some Judges Criticize Court Nominee on Civil Rights | False | By William Glaberson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-meehan-miriam-f.html | Paid Notice: Deaths MEEHAN, MIRIAM F. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/too-few-good-men.html | Too Few Good Men | False | By Dan Senor and Walter Slocombe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/shy-also-pulls-your-ears.html | Shy Also Pulls Your Ears | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-manhattan-city-takes-title-to-high-line.html | Metro Briefing | New York: Manhattan: City Takes Title To High Line | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/queens-man-is-chased-into-coffee-shop-and-shot-to-death.html | Queens Man Is Chased Into Coffee Shop and Shot to Death | False | By Shadi Rahimi and Janon Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-americas-canada-quebecs-separatist-party-picks-new.html | World Briefing | Americas: Canada: Quebec's Separatist Party Picks New Leader | False | By Clifford Krauss (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/us/health/national-briefing-midwest-michigan-rosa-parkss-will-is-contested.html | National Briefing | Midwest: Michigan: Rosa Parks's Will Is Contested | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/style/home-and-garden/currents-industrial-design-no-one-ever-saw-a-germ.html | CURRENTS: INDUSTRIAL DESIGN; No One Ever Saw a Germ Floss, So Why Give It a Toothbrush? | False | By Elaine Louie | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/los-angeles-times-to-cut-85-jobs-in-newsroom.html | Los Angeles Times to Cut 85 Jobs in Newsroom | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-solomon-horace-h.html | Paid Notice: Deaths SOLOMON, HORACE H. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/fifth-floor-evening-wear-and-a-cozy-lunch.html | Fifth Floor: Evening Wear and a Cozy Lunch | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-406-million-gift-to-music-school.html | Arts, Briefly; $40.6 Million Gift to Music School | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-memorials-baker-jack.html | Paid Notice: Memorials BAKER, JACK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/100-laptops-unveiled-at-un-summit.html | $100 laptops unveiled at UN summit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/rail-link-to-benefit-from-unused-911-aid.html | Rail Link to Benefit From Unused 9/11 Aid | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/sunnis-tell-of-abuses-in-iraqirun-detention-sites.html | Sunnis Tell of Abuses in Iraqi-Run Detention Sites | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-lazarus-margaret.html | Paid Notice: Deaths LAZARUS, MARGARET | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/tennis/gonzalez-makes-his-trip-pay-off.html | Tennis:Gonzá'lâ"lez makes his trip pay off | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-pop-charts-chesney-bookends-the-year-at-no-1.html | Arts, Briefly; Pop Charts: Chesney Bookends the Year at No. 1 | False | By Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/the-trackball-returns-is-rubiks-cube-next.html | The Trackball Returns. Is Rubik's Cube Next? | False | By Andrew Zipern | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/the-gift-of-books-a-bounty-to-be-savored-772542.html | The Gift of Books, a Bounty to Be Savored | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/strike-by-graduate-students-at-nyu-enters-its-second-week.html | Strike by Graduate Students at N.Y.U. Enters Its Second Week | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/iran-to-reopen-case-in-death-of-journalist.html | Iran to Reopen Case in Death Of Journalist | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/delphi-unions-balk-at-plan-to-eliminate-18000-jobs.html | Delphi Unions Balk at Plan to Eliminate 18,000 Jobs | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-di-maggio-charles-j.html | Paid Notice: Deaths DI MAGGIO, CHARLES J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/music/high-drama-via-beethoven-and-bartok.html | High Drama via Beethoven and Bartok | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/asia/masked-man-threatens-us-allies-in-video.html | Masked man threatens U.S., allies in video | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/politicsspecial1/debate-in-senate-on-alito-heats-up-over-85-memo.html | Debate in Senate on Alito Heats Up Over '85 Memo | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/onestop-furniture-shopping.html | One-Stop Furniture Shopping | False | By Bradford McKee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/baseball/in-choosing-experience-dodgers-forgo-a-chance-at-history.html | In Choosing Experience, Dodgers Forgo a Chance at History | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/pageoneplus/corrections-774081.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/politics/politicsspecial1/special-education-rulings-effects-unclear.html | Special Education Ruling's Effects Unclear | False | By Elissa Gootman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/worldbusiness/eu-parliament-toughens-laws-on-chemicals.html | EU Parliament toughens laws on chemicals | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/inquiry-seen-into-firing-of-analyst-by-wachovia.html | Inquiry Seen Into Firing of Analyst by Wachovia | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-mahler-hilda-r.html | Paid Notice: Deaths MAHLER, HILDA R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/vnu-expected-to-drop-deal-for-64-billion-acquisition.html | VNU Expected to Drop Deal For $6.4 Billion Acquisition | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/football/with-loss-of-tisch-a-sad-year-gets-sadder.html | With Loss of Tisch, a Sad Year Gets Sadder | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-90731068197.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/it-happened-here-first.html | It Happened Here First | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/design/former-curator-in-courtroom-as-her-trial-begins-in-rome.html | Former Curator in Courtroom as Her Trial Begins in Rome | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/at-the-mideast-table-making-a-difference-773654.html | At the Mideast Table, Making a Difference | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/garden/i-vant-to-drink-your-vatts.html | I Vant to Drink Your Vatts | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/a-straightup-approach-to-better-fitness.html | A Straight-Up Approach to Better Fitness | False | By Catherine Saint Louis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/a-second-chance-for-japanese-cellphone-makers.html | A Second Chance for Japanese Cellphone Makers | False | By Martin Fackler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/style/home-and-garden/currents-who-knew-woven-of-wool-that-reaches-like-a.html | CURRENTS: WHO KNEW?; Woven of Wool That Reaches Like a Lifeline to Afghanistan | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/recipe-for-a-camcorder-one-part-toy-one-part-technology.html | Recipe for a Camcorder: One Part Toy, One Part Technology | False | By Warren Buckleitner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/europe/swiss-businessman-tries-to-seize-art-in-a-dispute-with-russia.html | Swiss Businessman Tries to Seize Art in a Dispute With Russia | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/africa/iraqi-interior-minister-calls-torture-allegations-exaggerated.html | Iraqi interior minister calls torture allegations exaggerated | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/judge-alito-and-the-abortion-memo-774251.html | Judge Alito and the Abortion Memo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/the-big-city-writ-small-in-twigs-and-fungus.html | The Big City Writ Small, in Twigs and Fungus | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/bloomberg-puts-more-muscle-into-rebuilding.html | Bloomberg Puts More Muscle Into Rebuilding | False | By Jim Rutenberg and David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/books/goodnight-moon-smokeless-version.html | 'Goodnight Moon,' Smokeless Version | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/us/a-star-with-multiple-roles-now-faces-questions-of-conflict-among-them.html | A Star With Multiple Roles Now Faces Questions of Conflict Among Them | False | By Katharine Q. Seelye and Scott Shane | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/pageoneplus/corrections-774090.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/testimony-by-oil-executives-is-challenged.html | Testimony by Oil Executives Is Challenged | False | By Edmund L Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-rothwax-vivian.html | Paid Notice: Deaths ROTHWAX, VIVIAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/football/kendall-at-center-of-sacrificial-jets.html | Kendall at Center of Sacrificial Jets | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/us/on-ohio-flatland-a-megachurchs-eyecatcher-dominates.html | On Ohio Flatland, a Megachurch's Eye-Catcher Dominates | False | By Chris Maag | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/books/2-editors-successful-at-penguin-to-start-a-book-division-at-doubleday.html | 2 Editors, Successful at Penguin, to Start a Book Division at Doubleday | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/the-perpetual-student-773611.html | The Perpetual Student | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-siegel-laura.html | Paid Notice: Deaths SIEGEL, LAURA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/corrections-774065.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-menack-martin-i.html | Paid Notice: Deaths MENACK, MARTIN I. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/shopping-on-internet-spurned-by-chinese.html | Shopping on Internet spurned by Chinese | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-roth-gloria.html | Paid Notice: Deaths ROTH, GLORIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/american-ingenuity-irish-residence.html | American Ingenuity, Irish Residence | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/preston-robert-tisch-coowner-of-the-giants-dies-at-79.html | Preston Robert Tisch, Co-Owner of the Giants, Dies at 79 | False | By Douglas Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/europe/straw-attacks-french-system.html | Straw attacks French system | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/banned-egyptian-group-gains-parliament-seats-in-runoff.html | Banned Egyptian Group Gains Parliament Seats in Runoff Vote | False | By Abeer Allam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/world-briefing-europe-italy-parliament-approves-new-constitution.html | World Briefing \| Europe: Italy: Parliament Approves New Constitution | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/collar-from-column-a-cuffs-from-column-b.html | Collar From Column A, Cuffs From Column B | False | By David Colman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/mta-expands-its-surplus-estimate-for-the-third-time-this-year-to.html | M.T.A. Expands Its Surplus Estimate for the Third Time This Year, to $1.04 Billion | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/stuffed-toys-on-trucks-772585.html | Stuffed Toys on Trucks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/the-neediest-cases-raising-3-grandchildren-with-a-giant-work-ethic.html | The Neediest Cases; Raising 3 Grandchildren With a Giant Work Ethic | False | By Alexis Rehrmann | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/amman-bombs-churned-local-emotions.html | Amman Bombs Churned Local Emotions | False | By Michael Slackman and Mona El-Naggar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/circuits/page-numbers-in-microsoft-word.html | Page Numbers in Microsoft Word | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/international/europe/citing-of-polygamy-as-a-cause-of-french-riots-causes-uproar.html | Citing of Polygamy as a Cause of French Riots Causes Uproar | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-tisch-preston-robert.html | Paid Notice: Deaths TISCH, PRESTON ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-gibson-joshua-md.html | Paid Notice: Deaths GIBSON, JOSHUA, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/northrop-grumman-seeks-2-billion-to-repair-hurricane-damage.html | Northrop Grumman Seeks $2 Billion to Repair Hurricane Damage | False | By Leslie Wayne | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/poguesposts/flickr-zen.html | Flickr Zen | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/cricket/bowlers-seal-tight-victory-for-pakistan-over-england.html | Cricket;Bowlers seal tight victory for Pakistan over England | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/no-change-for-the-parking-meter-charge-it.html | No Change for the Parking Meter? Charge It | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/europe/illuminating-twist-in-the-politics-of-art.html | Illuminating twist in the politics of art | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/japan-gets-a-2nd-chance-at-global-phone-market.html | Japan gets a 2nd chance at global phone market | False | By Martin Fackler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-queens-landlord-charged-with-endangerment.html | Metro Briefing \| New York: Queens: Landlord Charged With Endangerment | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/sex-ed-for-the-stroller-set.html | Sex Ed for the Stroller Set | False | By Jodi Kantor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/celebrity-a-novel-way-to-reach-beyond-fame.html | Celebrity:A novel way to reach beyond fame | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-carroll-helen-s.html | Paid Notice: Deaths CARROLL, HELEN S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/american-faces-charge-of-graft-for-work-in-iraq.html | American Faces Charge of Graft for Work in Iraq | False | By James Glanz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/builders-lawyer-says-kerik-had-to-know-cost.html | Builder's Lawyer Says Kerik Had to Know Cost | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/metro-briefing-new-york-manhattan-school-building-officials.html | Metro Briefing \| New York: Manhattan: School Building Officials Charged | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/media/atlanta-looks-to-sum-itself-up-in-just-six-words.html | Atlanta Looks to Sum Itself Up in Just Six Words | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/veto-threat-as-senators-approve-pension-bill.html | Veto Threat as Senators Approve Pension Bill | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/good-care-rich-version-772569.html | Good Care (Rich Version) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/at-the-mideast-table-making-a-difference-773646.html | At the Mideast Table, Making a Difference | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/international/europe/www.thewebisoursusa.html | www.thewebisours.usa | False | By Marcel Rosenbach | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/baseball/cameron-for-nady-looks-like-done-deal.html | Cameron for Nady Looks Like Done Deal | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/music/how-to-make-a-disc-new-when-its-already-old.html | How to Make a Disc New When It's Already Old | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/asia/us-and-seoul-share-a-goal-but-not-a-strategy-on-north-korea.html | U.S. and Seoul Share a Goal but Not a Strategy on North Korea | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/television/hbo-takes-the-abc-sunday-challenge.html | HBO Takes the ABC Sunday Challenge | False | By Bill Carter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/style/home and garden/currents-books-a-lifetime-of-personal-memories.html | CURRENTS: BOOKS; A Lifetime of Personal Memories Captured in a Coffee Table Book | False | By Elaine Louie | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/pageoneplus/corrections-774073.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/the-perpetual-student-773620.html | The Perpetual Student | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/health/benefits-of-the-bacterium-in-breast-milk.html | Benefits of the bacterium in breast milk | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/exstudent-says-prep-school-hid-years-of-abuse-by-coach.html | Ex-Student Says Prep School Hid Years of Abuse by Coach | False | By Diane Cardwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/business/eu-to-set-up-blacklist-of-airlines.html | EU to set up blacklist of airlines | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-quigley-leonard-v.html | Paid Notice: Deaths QUIGLEY, LEONARD V. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/europe/eu-parliament-votesto-banunsafe-airlines.html | EU Parliament votesto banunsafe airlines | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/corrections-774014.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/dance/a-blend-of-childlike-wonder-formality-and-eroticism.html | A Blend of Childlike Wonder, Formality and Eroticism | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/trial-asks-if-music-producers-lives-imitate-gangsta-rap.html | Trial Asks if Music Producers' Lives Imitate Gangsta Rap | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/middleeast/iraqi-rift-grows-afterdiscovery-of-prison.html | Iraqi Rift Grows AfterDiscovery of Prison | False | By Edward Wong and John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-mccoy-ann-wyeth.html | Paid Notice: Deaths MCCOY, ANN WYETH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-rosenberg-sylvia.html | Paid Notice: Deaths ROSENBERG, SYLVIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/style/home and garden/currents-space-saver-folding-tables-so-artful-they.html | CURRENTS SPACE SAVER; Folding Tables so Artful, They Can Hang on the Wall | False | By N. C. Maisak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/sports/basketball/in-the-middle-of-a-mess.html | In the Middle of a Mess | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/theater/reviews/dreams-compromise-and-a-talking-box.html | Dreams, Compromise and a Talking Box | False | By Charles Isherwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/technology/sony-joins-with-nec-in-making-disk-drives.html | Sony joins with NEC in making disk drives | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/fellow-republicans-open-your-doors.html | Fellow Republicans, Open Your Doors | False | By Linda Chavez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/us/milestone-approaches-in-bid-to-restore-the-great-plains.html | Milestone Approaches in Bid to Restore the Great Plains | False | By Jim Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/fashion/thursdaystyles/wrestling-with-tradition-keep-your-shirt-on.html | Wrestling With Tradition: Keep Your Shirt On | False | By Eric Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/style/home and garden/personal-shopper-food-check-drink-check-time-to-clean.html | PERSONAL SHOPPER; Food? Check. Drink? Check. Time to Clean | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/classified/paid-notice-deaths-perlman-irving-b.html | Paid Notice: Deaths PERLMAN, IRVING B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/world/europe/europaukrainian-city-wants-to-reclaim-its-past.html | Europa;Ukrainian city wants to reclaim its past | False | Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/nyregion/two-women-are-attacked-in-carjacking-attempts.html | Two Women Are Attacked in Carjacking Attempts | False | By Michael Wilson and Janon Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/opinion/a-timetable-for-mr-bush.html | A Timetable for Mr. Bush | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-17 | 2005-11-17 | https://www.nytimes.com/2005/11/17/arts/arts-briefly-cultural-grants-for-the-gulf-coast.html | Arts, Briefly; Cultural Grants For the Gulf Coast | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/world-business-briefing-americas-canada-lego-loses-trademark-bid.html | World Business Briefing | Americas: Canada Lego Loses Trademark Bid | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-siegel-laura-laura-lazar.html | Paid Notice: Deaths SIEGEL, LAURA LAZAR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/style/piecing-together-fra-angelicos-past.html | Piecing together Fra Angelico's past | False | By Souren Melikian | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/china-balancing-act.html | China balancing act | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/nobelist-henry-taube-is-dead-at-89.html | Nobelist Henry Taube Is Dead at 89 | False | By Kenneth Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/honoring-russias-prima-prima-ballerina.html | Honoring Russia's 'prima, prima' ballerina | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/a-new-reason-for-riots-polygamy.html | A new reason for riots: Polygamy | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/nationalspecial3/extension-of-patriot-act-faces-threat-of-filibuster.html | Extension of Patriot Act Faces Threat of Filibuster | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/senators-demand-changes-in-fiscal-advice-to-soldiers.html | Senators Demand Changes in Fiscal Advice to Soldiers | False | By Diana B. Henriques | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/not-content-to-entertain-a-star-aims-to-conquer.html | Not Content to Entertain, a Star Aims to Conquer | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-jersey-newark-men-admit-operating-criminal-web.html | Metro Briefing | New Jersey: Newark: Men Admit Operating Criminal Web Site | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-york-manhattan-real-estate-agent-pleads-guilty.html | Metro Briefing | New York: Manhattan: Real Estate Agent Pleads Guilty | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/americas/2nd-man-charged-in-13-million-iraq-kickback-case.html | 2nd man charged in $13 million Iraq kickback case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/international/europe/publisher-sued-over-book-critical-of-turkish-state.html | Publisher Sued Over Book Critical of Turkish State | False | By Sebnem Arsu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/dining/aquaterra.html | Aquaterra | False | By Frank Bruni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/disability-law-moving-backward.html | Disability Law, Moving Backward | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/middleeast/israel-likely-to-set-new-election-for-february-or-march-of.html | Israel Likely to Set New Election for February or March of 2006 | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/gop-tries-to-split-democrats-with-vote-on-iraq-war.html | G.O.P. Tries to Split Democrats With Vote on Iraq War | False | By Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-rosenberg-sylvia-s.html | Paid Notice: Deaths ROSENBERG, SYLVIA S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/home-building-slips-to-slowest-pace-in-five-months.html | Home Building Slips to Slowest Pace in Five Months | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/books/whitmans-multitudes-for-better-and-worse.html | Whitman's Multitudes, for Better and Worse | False | By Michael Frank | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/americas/bush-backs-russias-bid-to-end-iran-standoff.html | Bush backs Russia's bid to end Iran standoff | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/a-springsteen-classic-born-to-endure.html | A Springsteen classic born to endure | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/corrections-781134.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/pageoneplus/corrections-780642.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/your-money/i-think-therefore-i-earn.html | 'I think, therefore I earn' | False | By Sharon Reier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/business-groups-hear-plea-do-something-to-cut-traffic.html | Business Groups Hear Plea: Do Something to Cut Traffic | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/africa/dozens-killed-in-suicide-attacks-in-iraq.html | Dozens killed in suicide attacks in Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/inside-the-nfl-further-reviews-further-review.html | INSIDE THE N.F.L.; Further Review's Further Review | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/how-to-leave-iraq-and-when-780570.html | How to Leave Iraq, and When | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/a-court-fight-to-keep-a-secret-thats-no-real-secret-at-all.html | A Court Fight to Keep a Secret That's No Real Secret at All | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/senator-fails-to-get-exception-to-income-rule.html | Senator Fails to Get Exception to Income Rule | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/briefs-48-million-individuals-order-shares-of-french.html | Briefs: 4.8 million individuals order shares of French power utility | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/eu-us-open-skies-deal-on-takeoff-roll.html | EU-U.S. 'open skies' deal on takeoff roll | False | By Don Phillips | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/realestate/gstaads-precious-pastoral-appeal.html | Gstaad's precious, pastoral appeal | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/the-met-purchases-a-rauschenberg-painting.html | The Met Purchases a Rauschenberg Painting | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/a-pianist-cruises-then-thunders-in-her-interpretations.html | A Pianist Cruises, Then Thunders in Her Interpretations | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/science/timid-mice-made-daringby-removing-one-gene.html | Timid Mice Made Daringby Removing One Gene | False | By Benedict Carey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-memorials-wohl-david.html | Paid Notice: Memorials WOHL, DAVID | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/with-interest-latin-americas-discordant-rhetoric.html | With Interest: Latin America's discordant rhetoric | False | By Daniel Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/india-concern-to-design-ibm-chips.html | India Concern to Design I.B.M. Chips | False | By Saritha Rai | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-mccown-r-gaynor.html | Paid Notice: Deaths MCCOWN, R. gaynor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/woodwards-surprise-in-the-leak-case-780960.html | Woodward's Surprise In the Leak Case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/associate-of-lobbyist-charged-as-part-of-corruption-scheme.html | Associate of Lobbyist Charged as Part of Corruption Scheme | False | By Anne E. Kornblut and Maria Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/the-women-of-africa-779172.html | The Women of Africa | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/escapes/a-stones-throw-from-history.html | A Stone's Throw From History | False | By Gary Santaniello | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/a-borderas-crossroad-for-culture.html | A borderas crossroad for culture | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/how-to-leave-iraq-and-when-7-letters.html | How to Leave Iraq, and When (7 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/technology/failed-acquisition-bid-forces-out-vnu-head.html | Failed acquisition bid forces out VNU head | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/tennis-gaudio-gains-semifinals.html | Tennis: Gaudio gains semifinals | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/doing-justice-to-cashs-charisma.html | Doing justice to Cash's charisma | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-degel-lillian.html | Paid Notice: Deaths DEGEL, LILLIAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-quigley-leonard-v.html | Paid Notice: Deaths QUIGLEY, LEONARD V. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/americas/americans-are-more-isolationist-poll-finds.html | Americans are more isolationist, poll finds | False | By Meg Bortin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/interest-rate-trends-underpin-the-dollar.html | Interest rate trends underpin the dollar | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/bangkoks-revolution-in-creativity.html | Bangkok's revolution in creativity | False | By Matt Gross | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/does-anyone-want-to-buy-a-newspaper.html | Does Anyone Want to Buy a Newspaper? | False | By Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/spotlight-blind-man-maps-out-his-organizations-future.html | Spotlight: Blind man maps out his organization's future | False | By Dale Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/vital-military-jobs-go-unfilled-study-says.html | Vital Military Jobs Go Unfilled, Study Says | False | By Damien Cave | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/mineta-tries-to-reassure-city-on-amtrak.html | Mineta Tries to Reassure City on Amtrak | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/russia-plans-to-use-turkey-as-hub-for-gas.html | Russia Plans to Use Turkey as Hub for Gas | False | By Andrew E. Kramer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/nationalspecial/parish-official-charged-in-louisiana-storm-case.html | Parish Official Charged in Louisiana Storm Case | False | By Leslie Eaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/middleeast/issuing-contracts-exconvict-took-bribes-in-iraq-us-says.html | Issuing Contracts, Ex-Convict Took Bribes in Iraq, U.S. Says | False | By James Glanz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/back-in-care-of-her-father-girl-7-is-killed.html | Back in Care of Her Father, Girl, 7, is Killed | False | By Leslie Kaufman and Corey Kilgannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/asia/threats-of-terror-attacks-run-on-indonesian-tv.html | Threats of Terror Attacks Run on Indonesian TV | False | By Peter Gelling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/sex-assault-suspect-came-in-for-coffee-brooklyn-shop-owner-says.html | Sex Assault Suspect Came In For Coffee, Brooklyn Shop Owner Says | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-firestone-abraham.html | Paid Notice: Deaths FIRESTONE, ABRAHAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/ncaabasketball/in-coaches-showdown-boeheim-shows-knight.html | In Coaches' Showdown, Boeheim Shows Knight | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-jeremy-comins.html | Art in Review; Jeremy Comins | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metrocampaigns/politics-in-his-blood-manhattans-future-on-his-mind.html | Politics in His Blood, Manhattan's Future on His Mind | False | By Robin Finn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/asia/apec-tries-to-foster-trade-talks.html | APEC tries to foster trade talks | False | By Choe Sang-Hun and Norimitsu Onishi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-harrison-jean-nee-sinsheimer.html | Paid Notice: Deaths HARRISON, JEAN (NEE SINSHEIMER) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/asia/a-quiet-rehabilitation-in-beijing-for-exleader.html | A quiet rehabilitation in Beijing for ex-leader | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/to-fight-rising-costs-hospitals-seek-allies-in-the-operating-room.html | To Fight Rising Costs, Hospitals Seek Allies in the Operating Room | False | By Reed Abelson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/discord-over-ecb-widespread-in-europe.html | Discord over ECB widespread in Europe | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/us-senate-votes-to-renew-tax-cut.html | U.S. Senate votes to renew tax cut | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-york-riverhead-man-resentenced-for-5-murders.html | Metro Briefing | New York: Riverhead: Man Re-Sentenced For 5 Murders | False | By Peter C. Beller (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/international/asia/bush-backs-plan-to-move-irans-uranium-enrichment-to-russia.html | Bush Backs Plan to Move Iran's Uranium Enrichment to Russia | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/fcc-commissioner-will-leave-agency.html | F.C.C. Commissioner Will Leave Agency | False | By Dow Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/world-briefing-middle-east-jordan-brides-mother-dies-of-bombing.html | World Briefing | Middle East: Jordan: Bride's Mother Dies Of Bombing Wounds | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-golden-balfour-henry.html | Paid Notice: Deaths GOLDEN, BALFOUR HENRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-goos-muriel.html | Paid Notice: Deaths GOOS, MURIEL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/building-a-better-boom.html | Building a Better Boom | False | By John Battelle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/eu-announces-new-air-traffic-system.html | EU announces new air traffic system | False | By Don Phillips | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/news-tycoon-stole-millions-us-charges.html | News Tycoon Stole Millions, U.S. Charges | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/world-briefing-europe-monaco-albert-is-crowned-sovereign.html | World Briefing | Europe: Monaco: Albert Is Crowned Sovereign | False | By Craig S. Smith (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/corzine-says-new-jersey-faces-pain.html | Corzine Says New Jersey Faces Pain | False | By David W. Chen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/restaurant-reopenings.html | Restaurant Reopenings | False | By Kim Severson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-art20.html | Art in Review; Art20 | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/cadaver-exhibition-raises-questions-beyond-taste.html | Cadaver Exhibition Raises Questions Beyond Taste | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/international/asia/battered-by-war-sri-lankans-elect-hawkish-president.html | Battered by War, Sri Lankans Elect Hawkish President | False | By Somini Sengupta | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/enough-to-make-an-iguana-turn-green-darwins-ideas.html | Enough to Make an Iguana Turn Green: Darwin's Ideas | False | By Edward Rothstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/your-money/spendthrift-discount-stores-are-tapping-a-rich-vein.html | Spend/Thrift: Discount stores are tapping a rich vein | False | By Shelley Emling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/americas/iraq-war-of-words-heats-up.html | Iraq war of words heats up | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/film-in-review-unveiled.html | Film in Review; Unveiled | False | By Dana Stevens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/washington/us/national-briefing-washington-bush-approval-drops-among-students.html | National Briefing | Washington: Bush Approval Drops Among Students | False | By John Files (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-creel-jane-haslip.html | Paid Notice: Deaths CREEL, JANE HASLIP | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-gossard-sander-r.html | Paid Notice: Deaths GOSSARD, SANDER R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/cisco-set-to-enter-cable-field.html | Cisco Set to Enter Cable Field | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-tisch-preston-robert.html | Paid Notice: Deaths TISCH, PRESTON ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/delving-into-the-treasures-of-spanish-musical-theater.html | Delving Into the Treasures of Spanish Musical Theater | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/world-briefing-asia-kashmir-quake-survivors-cross-border.html | World Briefing | Asia: Kashmir: Quake Survivors Cross Border | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/boy-is-killed-while-playing.html | Boy Is Killed While Playing | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/arts-briefly-a-film-producer-exhales.html | Arts, Briefly; A Film Producer Exhales | False | By Regan Morris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/un-rebuffs-offer-to-visit-guantnamo.html | UN rebuffs offer to visit Guanti'SÁ"namo | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/germans-complete-coalition.html | Germans complete coalition | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-york-new-rochelle-man-charged-with-murder.html | Metro Briefing | New York: New Rochelle: Man Charged With Murder | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/the-neediest-cases-still-time-despite-infirmities-to-pursue-that.html | The Neediest Cases; Still Time, Despite Infirmities, to Pursue That Law Degree | False | By Cate Doty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/othersports/weather-erases-first-skeleton-heat-fairly-or-not.html | Weather Erases First Skeleton Heat, Fairly or Not | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/hot-since-deep-throat-has-a-woodward-source-held-so-many.html | Not Since Deep Throat Has a Woodward Source Held So Many | False | By Douglas Jehl and David Johnston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-york-manhattan-city-university-to-increase.html | Metro Briefing | New York: Manhattan: City University To Increase Faculty | False | By Karen W. Arenson (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/guess-whos-coming-to-dinner.html | Guess Who's Coming to Dinner | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/shopping-holiday-cooking.html | SHOPPING; Holiday Cooking | False | By Bethany Lyttle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-bashick-ann.html | Paid Notice: Deaths BASHICK, ANN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/media/buick-shifts-from-dream-to-precision.html | Buick Shifts From 'Dream' to 'Precision' | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/viewpoints-in-germany-the-taxwoman-cometh.html | ViewPoints: In Germany, the taxwoman cometh | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/russell-crowe-pleads-guilty-in-hotel-phone-case.html | Russell Crowe Pleads Guilty in Hotel Phone Case | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/middleeast/iraq-dogs-president-as-hecrosses-asia-to-promote-trade.html | Iraq Dogs President as HeCrosses Asia to Promote Trade | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/television/red-update-alert-poseidon-goes-belly-up-again.html | Red Update Alert: Poseidon Goes Belly Up Again | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/film-in-review-naked-in-ashes.html | Film in Review; Naked in Ashes | False | By Dana Stevens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-sally-hazelet-drummond.html | Art in Review; Sally Hazelet Drummond | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/iconoclast-on-the-ski-slope.html | Iconoclast on the ski slope | False | Christopher Clarey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/born-to-run.html | Born to Run | False | By Helene Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/asia/australia-probes-sale-of-stealth-technology.html | Australia probes sale of stealth technology | False | By Raymond Bonner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/woodwards-surprise-in-the-leak-case-780944.html | Woodward's Surprise In the Leak Case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/post-editor-foresees-possibility-of-naming-leak-source.html | Post Editor Foresees Possibility of Naming Leak Source | False | By Scott Shane and Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/hockey/hurricanes-rip-rangers-on-hat-trick-by-adams.html | Hurricanes Rip Rangers on Hat Trick by Adams | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/sure-always-blaming-the-consumer-culture.html | Sure, Always Blaming the Consumer Culture | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/style/teacher-man-a-memoir.html | TEACHER MAN : A Memoir | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/pagoneplus/corrections-781177.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/ncaabasketball/from-japan-to-columbia-a-college-basketball-first.html | From Japan to Columbia, a College Basketball First | False | By Joshua Robinson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/books/review/winnowing-the-field-of-america-to-one-representative.html | Winnowing the Field of America to One Representative | False | By William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/how-to-leave-iraq-and-when-780596.html | How to Leave Iraq, and When | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/is-there-a-solutionsearch-me.html | Is there a solution?/Search me | False | Alex Beam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/in-loss-for-gop-house-rejects-spending-plan.html | In Loss for G.O.P., House Rejects Spending Plan | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-jeremy-blake.html | Art in Review; Jeremy Blake | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/theater/reviews/portraying-robert-kennedy-as-idol-and-as-ordinary-man.html | Portraying Robert Kennedy, as Idol and as Ordinary Man | False | By Jonathan Kalb | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/corrections-781215.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/the-listings-nov-18-nov-24.html | The Listings: Nov. 18 -- Nov. 24 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/liberias-message-for-the-women-of-africa.html | Liberia's message for the women of Africa | False | Helene Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/london-mayor-considers-investment-in-rail-system.html | London mayor considers investment in rail system | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-the-arts-of-france.html | Art in Review; The Arts of France | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/pagoneplus/corrections-781185.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/your-money/putting-a-price-tag-on-patents.html | Putting a price tag on patents | False | By Sharon Reier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-gehlmeyer-robert-val.html | Paid Notice: Deaths GEHLMEYER, ROBERT VAL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/othersports/a-chase-runs-out-of-steam-at-the-end.html | A Chase Runs Out of Steam at the End | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/a-private-obsession.html | A Private Obsession | False | By Paul Krugman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/pagoneplus/corrections-780650.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/bodies-of-9-migrants-found-off-coast-of-sicily.html | Bodies of 9 migrants found off coast of Sicily | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-mcinerney-mary-t.html | Paid Notice: Deaths MCINERNEY, MARY T. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/pagoneplus/corrections-781193.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/technology/infineon-intends-to-break-off-chip-unit.html | Infineon intends to break off chip unit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-pfaff-henry-c-jr.html | Paid Notice: Deaths PFAFF, HENRY C., JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/film-in-review-blackmail-boy.html | Film in Review; Blackmail Boy | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/international/europe/immigrant-polygamy-is-a-factor-in-french-unrest.html | Immigrant Polygamy Is a Factor in French Unrest, a Gaullist Says | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/nfl-roundup-owenss-grievance-proceeds.html | N.F.L. ROUNDUP; Owens's Grievance Proceeds | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/copper-prices-hit-record-after-china-traders-loss.html | Copper prices hit record after China trader's loss | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/immigration-policy-779180.html | Immigration Policy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-damashek-george.html | Paid Notice: Deaths DAMASHEK, GEORGE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metro-briefing-new-york-hempstead-stabbing-victim-said-to-be-gang.html | Metro Briefing | New York: Hempstead: Stabbing Victim Said To Be Gang Member | False | By Faiza Akhtar (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/technology/national-briefing-charity-red-kettles-on-the-internet.html | National Briefing | Charity: Red Kettles On The Internet | False | By Stephanie Strom (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/ncaafootball/robinson-finds-his-comfort-zone.html | Robinson Finds His Comfort Zone | False | By Joe Lapointe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-veliskakis-konstantin-p-aka-kostas-p-velis-md.html | Paid Notice: Deaths VELISKAKIS, KONSTANTIN P. (AKA KOSTAS P. VELIS, M.D.) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/lots-of-brass-waves-and-sound-and-sometimes-silence.html | Lots of Brass, Waves and Sound, and, Sometimes, Silence | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/hewlett-profit-falls.html | Hewlett Profit Falls | False | By Damon Darlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/pageoneplus/corrections-781223.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-mcnulty-john-p.html | Paid Notice: Deaths MCNULTY, JOHN P. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/news-analysis-britains-multicultural-experiment-goes-on.html | News Analysis: Britain's multicultural experiment goes on | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/world-business-briefing-europe-european-commission-pares-forecasts.html | World Business Briefing | Europe: European Commission Pares Forecasts | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/from-sinatra-to-astaire-to-the-bergmans.html | From Sinatra to Astaire to the Bergmans | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-memorials-christmas-colin.html | Paid Notice: Memorials CHRISTMAS, COLIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/living-here-wilderness-off-road-way-off.html | LIVING HERE | Wilderness; Off Road, Way Off | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/an-image-of-darwin-carrying-on-his-work.html | An Image of Darwin, Carrying on His Work | False | By Sarah Boxer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/mayor-plans-new-education-measures-including-reshaping-8-troubled.html | Mayor Plans New Education Measures, Including Reshaping 8 Troubled High Schools | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/the-listings-nov-18-nov-24-sally-silvers.html | The Listings: Nov. 18 – Nov. 24; SALLY SILVERS | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/paul-l-ward-94-historian-and-college-president-dies.html | Paul L. Ward, 94, Historian and College President, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/a-house-divided-palestinian-captives-and-israeli-captors.html | A House Divided: Palestinian Captives and Israeli Captors | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/africa/at-least-38-dead-in-mosque-attacks-near-iranian-border.html | At least 38 dead in mosque attacks near Iranian border | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/arts-briefly-2-top-chess-players-wont-match-up.html | Arts, Briefly; 2 Top Chess Players Won't Match Up | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/washington/world/world-briefing-asia-afghanistan-2-us-soldiers-face.html | World Briefing | Asia: Afghanistan: 2 U.S. Soldiers Face Court-Martial For Alleged Abuse | False | By David Rohde (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/disneys-profit-declines-27-led-by-setbacks-in-film-unit.html | Disney's Profit Declines 27%, Led by Setbacks in Film Unit | False | By Laura M. Holson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-rich-daniel-e.html | Paid Notice: Deaths RICH, DANIEL E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/pageoneplus/corrections-781142.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/arts-briefly-lost-delivers-again.html | Arts, Briefly; 'Lost' Delivers Again | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/from-tapes-a-chilling-voice-of-islamic-radicalism-in-europe.html | From Tapes, a Chilling Voice of Islamic Radicalism in Europe | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/emotional-torment-with-impulsive-volatility.html | Emotional Torment, With Impulsive Volatility | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/the-listings-nov-18-nov-24-in-the-continuum.html | The Listings: Nov. 18 – Nov. 24; 'IN THE CONTINUUM' | False | By Charles Isherwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/woodwards-surprise-in-the-leak-case-3-letters.html | Woodward's Surprise in the Leak Case (3 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/ecb-makes-clear-it-will-raise-rates.html | ECB makes clear it will raise rates | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/shaking-the-foundation-of-faith.html | Shaking the Foundation of Faith | False | By Scott M. Liell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-tracey-emin.html | Art in Review; Tracey Emin | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/memories-of-life-under-segregation.html | Memories of life under segregation | False | By David Mehegan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-marburg-marlene.html | Paid Notice: Deaths MARBURG, MARLENE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/friend-of-abramoff-testifies-on-their-ties.html | Friend of Abramoff Testifies on Their Ties | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | 0001-01-01 | https://www.nytimes.com/2005/11/18/travel/escapes/is-key-west-going-straight.html | Is Key West Going Straight? | False | By ROBERT ANDREW POWELL | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/escapes/washington-with-kids-first-the-museums-then-the-city.html | Washington With Kids: First the Museums, Then the City | False | By Anne Glusker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/fast-withdrawal-of-gis-is-urged-by-key-democrat.html | Fast Withdrawal of G.I.'s Is Urged by Key Democrat | False | By Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/dance/taking-on-technology-s-discontents-with-a-bit-of-whimsy.html | Taking on Technology's Discontents With a Bit of Whimsy | False | By Gia Kourlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/pageoneplus/corrections-781231.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/the-congress-from-nowhere.html | The Congress From Nowhere | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/americas/cocaine-prices-rise-and-quality-declines-white-house-says.html | Cocaine Prices Rise and Quality Declines, White House Says | False | By Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/plight-of-cotton-farmers-779210.html | Plight of Cotton Farmers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/africa/scores-killed-in-suicide-attacks-across-iraq.html | Scores killed in suicide attacks across Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metrocampaigns/rising-legal-star-with-deep-local-roots.html | Rising Legal Star With Deep Local Roots | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/roundup-divac-is-cleared.html | Roundup: Divac is cleared | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/media/times-fills-circulation-post.html | Times Fills Circulation Post | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/how-to-leave-iraq-and-when-780634.html | How to Leave Iraq, and When | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/stringquartet-fugue-gets-the-fourhanded-treatment.html | String Quartet Fugue Gets The Four-Handed Treatment | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/defending-the-french-model.html | Defending the French model | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/how-to-leave-iraq-and-when-780626.html | How to Leave Iraq, and When | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/media/nbc-offers-movies-and-tv-via-internet.html | NBC Offers Movies and TV via Internet | False | By Dow Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/boeing-receives-chinese-order-for-150-jets.html | Boeing receives Chinese order for 150 jets | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/international/world-briefing-asia-americas-middle-east-europe.html | World Briefing: Asia, Americas, Middle East, Europe | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/punk-funk-and-singalongs-dwelling-on-life-in-clubland.html | Punk, Funk and Singalongs, Dwelling on Life in Clubland | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/sarkozy-and-the-canceled-book-gallant-or-galling.html | Sarkozy and the canceled book: Gallant or galling? | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/ronald-burkle-the-complete-interview.html | Ronald Burkle, the Complete Interview | False | By Laura Rich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/sampling-the-churning-mind-of-a-celebrity-philosopher.html | Sampling the Churning Mind of a Celebrity Philosopher | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/how-to-leave-iraq-and-when-780600.html | How to Leave Iraq, and When | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/middleeast/torture-charges-deepen-rift-between-us-and-iraqi-leader.html | Torture Charges Deepen Rift Between U.S and Iraqi Leader | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/r-gaynor-mccown-45-who-led-education-panel-dies.html | R. Gaynor McCown, 45, Who Led Education Panel, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/asiapacific-leaders-call-for-greater-flexibility-on.html | Asia-Pacific leaders call for greater flexibility on world trade | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/national/national-briefs.html | National Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/cant-we-all-just-stay-in-tune.html | Can't We All Just Stay in Tune? | False | By Laurel Graeber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/swiss-guard-marks-500-years-as-popes-potted-plants.html | Swiss Guard Marks 500 Years as Popes' Potted Plants | False | By John Tagliabue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-mishne-judith.html | Paid Notice: Deaths MISHNE, JUDITH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/where-issues-of-black-identity-meet-the-concerns-of-every.html | Where Issues of Black Identity Meet the Concerns of Every Artist | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/music/on-his-own-letting-his-lyrics-speak-for-themselves.html | On His Own, Letting His Lyrics Speak for Themselves | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/turkey-charges-publisher.html | Turkey charges publisher | False | By Sebnem Arsu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/the-listings-nov-18-nov-24-maria-schneider-orchestra.html | The Listings: Nov. 18 -- Nov. 24; MARIA SCHNEIDER ORCHESTRA | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-lewis-myrna-i-phd.html | Paid Notice: Deaths LEWIS, MYRNA I., PH.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/two-thieves-bound-by-honor-ricochet-through-the-underworld.html | Two Thieves Bound by Honor Ricochet Through the Underworld | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/how-to-leave-iraq-and-when-780618.html | How to Leave Iraq, and When | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/woodwards-surprise-in-the-leak-case-780952.html | Woodward's Surprise In the Leak Case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/pro-football-fiedler-had-his-opportunity-if-seven-plays-really-count.html | PRO FOOTBALL; Fiedler Had His Opportunity, If Seven Plays Really Count | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/us-seeking-polish-base.html | U.S. seeking Polish base | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/your-money/investing-more-bang-for-the-buck.html | Investing: More bang for the buck | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/international/asia/china-commemorates-leader-whose-death-set-off.html | China Commemorates Leader Whose Death Set Off Demonstrations | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/un-envoys-see-loss-of-steam-for-expanding-security-council.html | U.N. Envoys See Loss of Steam for Expanding Security Council | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/technology/the-end-user-what-laptop-per-child.html | The End User: What laptop per child? | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/theater/reviews/a-tutor-a-triangle-and-hearts-that-sing.html | A Tutor, a Triangle and Hearts That Sing | False | By Ben Brantley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/region/pageoneplus/corrections-781169.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/region/schools-must-rent-to-churches-judge-says.html | Schools Must Rent to Churches, Judge Says | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/your-money/balance-sheet-a-little-protection.html | Balance Sheet: A little protection | False | By Jim Peterson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/realestate/pretty-peaceable-and-poised-for-a-litchfield-spillover.html | Pretty, Peaceable and Poised for a Litchfield Spillover | False | By Stacey Stowe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/the-listings-nov-18-nov-24-the-women-of-giacometti.html | The Listings: Nov. 18 – Nov. 24; 'THE WOMEN OF GIACOMETTI | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/africa/americans-will-examine-all-iraqirun-prisons.html | Americans will examine all Iraqi-run prisons | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/arts-briefly-former-curator-received-loan-from-collector.html | Arts, Briefly; Former Curator Received Loan From Collector | False | By Randy Kennedy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/trouble-brewing-in-oilrich-norway.html | Trouble brewing in oil-rich Norway | False | By Ivar Ekman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/region/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-kirschenbaum-carol.html | Paid Notice: Deaths KIRSCHENBAUM, CAROL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/football/slow-pace-of-contract-talks-has-owners-pondering-lockout-for.html | Slow Pace of Contract Talks Has Owners Pondering Lockout for 2008 Season | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/basketball/marbury-trying-to-find-his-game.html | Marbury Trying to Find His Game | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/pro-football-the-eagles-give-mcmahon-the-key-to-the-highway.html | PRO FOOTBALL; The Eagles Give McMahon The Key to the Highway | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/asia/sri-lanka-votes-torn-by-war-and-tsunami.html | Sri Lanka Votes, Torn by War and Tsunami | False | By Somini Sengupta | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/asia/sri-lankan-prime-minister-wins-presidential-election.html | Sri Lankan prime minister wins presidential election | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/region/metro-briefing-new-jersey-hoboken-new-ferry-service-announced.html | Metro Briefing | New Jersey: Hoboken: New Ferry Service Announced | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/region/metrocampaigns/loser-concedes-at-last-in-westchester.html | Loser Concedes, at Last, in Westchester | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/united-projects-a-profitable-future.html | United Projects a Profitable Future | False | By Jeff Bailey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/technology/review-the-fine-points-of-a-highperforming-pen.html | Review: The fine points of a high-performing pen | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/michael-vatikiotis-iraq-follows-bush-to-asia.html | Michael Vatikiotis: Iraq follows Bush to Asia | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/how-to-leave-iraq-and-when-780588.html | How to Leave Iraq, and When | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/hotels-reopenings.html | Hotels Reopenings | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/style/rosecolored-life.html | Rose-colored life | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 0001-01-01 | https://www.nytimes.com/2005/11/18/travel/escapes/36-hours-in-huntington-beach-calif.html | 36 Hours in Huntington Beach, Calif. | False | By JERRY GARRETT | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/witness-says-bag-of-cash-was-delivered-to-producers-office.html | Witness Says Bag of Cash Was Delivered to Producers' Office | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-minard-julia-armstrong.html | Paid Notice: Deaths MINARD, JULIA ARMSTRONG | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-bush-brown-frances-wesselhoeft.html | Paid Notice: Deaths BUSH, BROWN, FRANCES WESSELHOEFT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/the-overlooked-french-knew-how-to-draw-too.html | The Overlooked French Knew How to Draw, Too | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/ge-completes-its-exit-from-insurance-industry.html | G.E. Completes Its Exit From Insurance Industry | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/other-views-sydney-morning-herald-frankfurter-allgemeine-the-hindu.html | Other Views: Sydney Morning Herald, Frankfurter Allgemeine, The Hindu | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/harvard-for-less-extension-courses-new-allure.html | Harvard, for Less: Extension Courses' New Allure | False | By Pam Belluck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/basketball/best-move-for-kidd-was-spiritual.html | Best Move for Kidd Was Spiritual | False | By Harvey Araton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/floyd-norris-anybody-want-to-buy-a-paper.html | Floyd Norris: Anybody want to buy a paper? | False | By Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/contract-deal-for-orchestra-at-radio-city.html | Contract Deal for Orchestra at Radio City | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/tracing-steps-of-the-man-who-walked-away.html | Tracing Steps of the Man Who Walked Away | False | By Michael Brick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/rapid-rise-google-passes-400-a-share.html | Rapid Rise: Google Passes $400 a Share | False | By Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/un-move-for-renovation-is-recommended.html | U.N. Move for Renovation Is Recommended | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-memorials-levine-larry.html | Paid Notice: Memorials LEVINE, LARRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/health/childhood-deaths-in-japan-bring-new-look-at-flu-drug.html | Childhood Deaths in Japan Bring New Look at Flu Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/africa/scores-killed-in-iraq-as-2-mosques-are-hit.html | Scores killed in Iraq as 2 mosques are hit | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/survey-finds-deep-discontent-with-american-foreign-policy.html | Survey Finds Deep Discontent With American Foreign Policy | False | By Meg Bortin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/libya-last-hope-for-bulgarian-nurses.html | Libya: Last hope for Bulgarian nurses | False | John K. Cooley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/corrections-781207.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/baseball/amphetamines-step-up-to-be-counted-out.html | Amphetamines Step Up to Be Counted Out | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/technology/pogueposts/the-geekiest-of-geek-moments.html | The Geekiest of Geek Moments | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/asia/un-envoy-hopeful-on-myanmar.html | UN envoy hopeful on Myanmar | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-edgar-arceneaux.html | Art in Review; Edgar Arceneaux | False | By Holland Cotter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/middleeast/iran-is-reported-to-continue-nuclear-activity.html | Iran Is Reported To Continue Nuclear Activity | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/art-in-review-julia-oschatz.html | Art in Review; Julia Oschatz | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/made-in-us-shunned-in-china.html | Made in U.S., Shunned in China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/front-page/recruiting-troubles-detailed.html | Recruiting Troubles Detailed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/italys-left-adjusts-iraq-stand.html | Italy's left adjusts Iraq stand | False | By Ian Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/leak-prosecutor-wants-a-new-grand-jury.html | Leak Prosecutor Wants a New Grand Jury | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/africa/zimbabwe-said-to-permit-un-to-build-new-homes.html | Zimbabwe Said to Permit U.N. to Build New Homes | False | By Michael Wines | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/taiwans-past-very-present.html | Taiwan's past, very present | False | By Caroline Gluck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/baseball/phillies-make-strong-pitch-to-keep-wagner-in-bullpen.html | Phillies Make Strong Pitch to Keep Wagner in Bullpen | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/louisianas-lifeline-in-manhattan.html | Louisiana's Lifeline in Manhattan | False | By Eric Dash | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/an-artist-who-inspires-new-ways-of-seeing.html | An Artist Who Inspires New Ways of Seeing | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/inside-the-nfl-slow-pace-of-contract-talks-has-owners-pondering.html | INSIDE THE N.F.L.; Slow Pace of Contract Talks Has Owners Pondering Lockout for 2008 Season | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/people-william-t-vollmann-matthew-mcconaughey-orlando-bloom.html | People: William T. Vollmann, Matthew McConaughey, Orlando Bloom | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/france-closer-to-getting-terror-suspect.html | France closer to getting terror suspect | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/venezuelas-achievement-779229.html | Venezuela's Achievement | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/metrocampaigns/weld-blames-government-for-failure-of-school-he-led.html | Weld Blames Government for Failure of School He Led | False | By Sam Dillon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/frances-opposition-struggles-to-cohere.html | France's opposition struggles to cohere | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/russian-citys-sacred-and-secular-visions.html | Russian City's Sacred and Secular Visions | False | By Holland Cotter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/classified/paid-notice-deaths-ijams-alexandra-a-nee-bunn.html | Paid Notice: Deaths IJAMS, ALEXANDRA A. (NEE BUNN) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/weekinreview/stolen-art-and-the-fbi.html | Stolen Art and the F.B.I. | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/the-frequent-traveler-business-travelers-give-the-wired-life-a.html | The Frequent Traveler: Business travelers give the wired life a thumbs-up | False | By Roger Collis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/inside-the-nfl-vasher-relives-his-record-return.html | INSIDE THE N.F.L.; Vasher Relives His Record Return | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/travel/escapes/at-the-end-of-hurricane-season-the-southeast-breathes-easy.html | At the End of Hurricane Season, the Southeast Breathes Easy Again | False | By Kate Murphy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/asia/hardliner-is-elected-sri-lankan-president.html | Hardliner is elected Sri Lankan president | False | By Somini Sengupta | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/worldbusiness/poland-intends-to-cut-reliance-on-russian-gas.html | Poland intends to cut reliance on Russian gas | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/nyregion/official-discusses-the-citys-plan-to-curb-a-pandemic-of-bird-flu.html | Official Discusses the City's Plan To Curb a Pandemic of Bird Flu | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/arts/design/connoisseurs-fair-shines-with-vetted-antiques.html | Connoisseur's Fair Shines With Vetted Antiques | False | By Wendy Moonan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/opinion/return-of-the-patriot-act.html | Return of the Patriot Act | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/world-briefing-europe-vatican-city-pope-meets-israels-president.html | World Briefing \| Europe: Vatican City: Pope Meets Israel's President | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/europe/austria-arrests-david-irving-writer-known-as-a-holocaust.html | Austria Arrests David Irving, Writer Known as a Holocaust Denier | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/ncaafootball/team-wins-football-games-and-boosts-a-forlorn-citys.html | Team Wins Football Games and Boosts a Forlorn City's Esteem | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/sports/inside-the-nfl-simms-no-stranger-to-expectations.html | INSIDE THE N.F.L.; Simms No Stranger to Expectations | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/movies/the-man-in-black-on-stage-and-off.html | The Man in Black, on Stage and Off | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/politics/politicsspecial1/one-nominee-two-very-different-portraits-in-a-new.html | One Nominee, Two Very Different Portraits in a New Round of Ads | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/business/caught-between-doing-well-and-doing-good.html | Caught Between Doing Well and Doing Good | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/world/americas/the-woman-who-enrages-venezuelas-leader.html | The woman who enrages Venezuela's leader | False | By Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/us/shrine-for-louisvilles-prodigal-slugger.html | Shrine for Louisville's Prodigal Slugger | False | By James Dao | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-18 | 2005-11-18 | https://www.nytimes.com/2005/11/18/theater/reviews/the-world-of-didi-and-gogo-looks-the-same-but-perhaps-it.html | The World of Didi and Gogo Looks the Same, but Perhaps It Isn't | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pagoneplus/corrections-787558.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pagoneplus/corrections-787582.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/books/googling-literature-the-debate-goes-public.html | Googling Literature: The Debate Goes Public | False | By Edward Wyatt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/music/as-befits-royalty-organist-offers-an-elegant-baroque-selection.html | As Befits Royalty, Organist Offers an Elegant Baroque Selection | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/a-congressmans-plea-on-iraq-786640.html | A Congressman's Plea on Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/joseph-montserrat-84-leader-in-efforts-to-unify-latinos-dies.html | Joseph Monserrat, 84, Leader in Efforts to Unify Latinos, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/computing-the-cost-of-acting-white.html | Computing the Cost of 'Acting White' | False | By John Tierney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/outdoors-endless-winter-a-surfing-paradise-not-for-the-faint-of.html | OUTDOORS; Endless Winter: A Surfing Paradise Not for the Faint of Heart | False | By Matt Higgins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/media/ziff-davis-plans-to-close-sync-magazine.html | Ziff Davis Plans to Close Sync Magazine | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pagoneplus/corrections-787566.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-americas-mexico-teacher-retires-at-102.html | World Briefing \| Americas: Mexico: Teacher Retires At 102 | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/football/coughlin-tries-to-keep-grief-in-perspective-for-the-giants.html | Coughlin Tries to Keep Grief in Perspective for the Giants | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-rothman-jerry.html | Paid Notice: Deaths ROTHMAN, JERRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/college-football-rivalries-lunch-to-dinner.html | COLLEGE FOOTBALL; RIVALRIES -- LUNCH TO DINNER | False | By Fred Bierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/a-mans-spiritual-journey-from-kierkegaard-to-general-motors.html | A Man's Spiritual Journey From Kierkegaard to General Motors | False | By Peter Steinfels | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/nationalspecial/panel-advises-new-orleans-to-relinquish-purse-strings.html | Panel Advises New Orleans to Relinquish Purse Strings | False | By Gary Rivlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pagoneplus/corrections-787531.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/dance/a-birthday-party-not-all-fun-and-games.html | A Birthday Party Not All Fun and Games | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/metrocampaigns/mayor-takes-a-long-weekend-maybe.html | Mayor Takes a Long Weekend (Maybe) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/the-shape-of-taxes-to-come.html | The Shape of Taxes to Come | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/exsalvadoran-colonel-is-ordered-to-pay-for-crimes-against-humanity.html | Ex-Salvadoran Colonel Is Ordered to Pay for Crimes Against Humanity | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/are-the-birds-and-the-bees-right-for-the-3s-786713.html | Are the Birds and the Bees Right for the 3's? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/prosecutor-in-leak-case-calls-for-new-grand-jury.html | Prosecutor in Leak Case Calls For New Grand Jury | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/china-textile-agreement-785989.html | China Textile Agreement | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-asia-afghanistan-blast-kills-portuguese-peacekeeper.html | World Briefing \| Asia: Afghanistan: Blast Kills Portuguese Peacekeeper | False | By Abdul Waheed Wafa (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pagoneplus/corrections-787469.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/dance/uptown-college-program-takes-on-downtown-style.html | Uptown College Program Takes On Downtown Style | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/asia/cautiously-china-honors-leader-linked-to-tiananmen-unrest.html | Cautiously, China Honors Leader Linked to Tiananmen Unrest | False | By Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/a-congressmans-plea-on-iraq-786632.html | A Congressman's Plea on Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pagoneplus/corrections-787604.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/a-hesitant-puerto-rico-tries-commuting-by-train.html | A Hesitant Puerto Rico Tries Commuting by Train | False | By Ariana Green | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/design/photos-that-dont-capture-reality-but-change-it.html | Photos That Don't Capture Reality, but Change It | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/a-policy-of-deceit.html | A Policy of Deceit | False | By Jim Hood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/burglaries-are-causing-jitters-in-a-quiet-enclave-of-the-bronx.html | Burglaries Are Causing Jitters in a Quiet Enclave of the Bronx | False | By Al Baker and Janon Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/othersports/in-skeleton-a-broken-leg-hurts-hopes-of-us-women.html | In Skeleton, a Broken Leg Hurts Hopes of U.S. Women | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/obituaries/dutch-hiller-90-speedy-ranger-on-1940-stanley-cup-team.html | Dutch Hiller, 90, Speedy Ranger on 1940 Stanley Cup Team | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-middle-east-west-bank-israel-plans-new-construction.html | World Briefing \| Middle East: West Bank: Israel Plans New Construction | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/othersports/luge-champ-is-favored-but-feels-heat-of-hometown.html | Luge Champ Is Favored, but Feels Heat of Hometown Expectations | False | By Lynn Zinser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-franklin-martin.html | Paid Notice: Deaths FRANKLIN, MARTIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/uproar-in-house-as-parties-clash-on-iraq-pullout.html | Uproar in House as Parties Clash on Iraq Pullout | False | By Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/southern-exposure.html | Southern Exposure | False | By James C. Cobb | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaafootball/life-after-neardeath-a-normalcy-in-football.html | Life After Near-Death: A Normalcy in Football | False | By Bonnie Desimone | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/a-congressmans-plea-on-iraq-786659.html | A Congressman's Plea on Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-floch-erna.html | Paid Notice: Deaths FLOCH, ERNA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaafootball/another-dreadful-season-for-columbia-draws-to-a-close.html | Another Dreadful Season for Columbia Draws to a Close | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/mosque-attacks-kill-70-in-iraq-hotel-is-hit-too.html | Mosque Attacks Kill 70 in Iraq; Hotel Is Hit, Too | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/police-car-kills-a-pedestrian-in-harlem.html | Police Car Kills a Pedestrian in Harlem | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-memorials-rich-gordon-a.html | Paid Notice: Memorials RICH, GORDON A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/worldbusiness/soaring-copper-prices-feed-talk-of-a-bluff-by-china.html | Soaring Copper Prices Feed Talk of a Bluff by China and Its Mystery Trader | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/music/lincoln-centers-man-with-the-trumpet-with-orchestra.html | Lincoln Center's Man With the Trumpet, With Orchestra | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/are-the-birds-and-the-bees-right-for-the-3s-786730.html | Are the Birds and the Bees Right for the 3's? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/a-congressmans-plea-on-iraq-786667.html | A Congressman's Plea on Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaafootball/road-to-a-big-ten-crown-is-lined-with-attractions.html | Road to a Big Ten Crown Is Lined With Attractions | False | By Joe Lapointe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pagoneplus/corrections-787590.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/music/two-musicians-2800-seats-a-big-leap-into-the-big-time.html | Two Musicians, 2,800 Seats: A Big Leap Into the Big Time | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/dance/unraveling-shrouds-tell-of-power-and-dominance.html | Unraveling Shrouds Tell of Power and Dominance | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/metrocampaigns/hispanic-peers-back-menendez-for-the-senate.html | Hispanic Peers Back Menendez for the Senate | False | By Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/a-cold-war-china-policy.html | A Cold War China Policy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/stalking-the-ferocious-clay-pigeon.html | Stalking the Ferocious Clay Pigeon | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/julius-edelstein-93-who-devised-cunys-open-admissions-dies.html | Julius Edelstein, 93, Who Devised CUNY's Open Admissions, Dies | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/theater/reviews/the-cube-restored-is-back-and-turning-at-astor-place.html | The Cube, Restored, Is Back and Turning at Astor Place | False | By Colin Moynihan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/theater/reviews/examination-of-sex-and-violence-in-four-distinct-ways.html | Examination of Sex and Violence in Four Distinct Ways | False | By Wilborn Hampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/shopper-alert-grocery-stores-have-a-future.html | Shopper Alert: Grocery Stores Have a Future | False | By Laura Rich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/100-billion-in-the-hands-of-a-computer.html | $100 Billion in the Hands of a Computer | False | By Joseph Nocera | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/worldbusiness/ge-to-sell-insurance-business-to-swiss-re.html | G.E. to Sell Insurance Business to Swiss Re | False | By Joseph B. Treaster and Claudia H. Deutsch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/man-dead-in-queens-fire.html | Man Dead in Queens Fire | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/acquisition-offers-hint-of-ciscos-strategy.html | Acquisition Offers Hint of Cisco's Strategy | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/are-the-birds-and-the-bees-right-for-the-3s-786721.html | Are the Birds and the Bees Right for the 3's? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-europe-turkey-one-killed-in-blast-near-istanbul.html | World Briefing | Europe: Turkey: One Killed In Blast Near Istanbul | False | By Sebnem Arsu (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/basketball/trip-ends-same-way-it-began-for-knicks.html | Trip Ends Same Way It Began for Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/othersports/a-doctor-faces-the-odds-all-kinds-at-foxwoods.html | A Doctor Faces the Odds (All Kinds) at Foxwoods | False | By James McManus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/politics/delay-exaide-to-plead-guilty-in-lobby-case.html | DeLay Ex-Aide to Plead Guilty in Lobby Case | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/foreign-investors-pour-money-into-bonds-every-minute-every-day.html | Foreign Investors Pour Money Into Bonds Every Minute, Every Day | False | By Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/russell-crowe-pleads-guilty-to-assaulting-hotel-clerk.html | Russell Crowe Pleads Guilty to Assaulting Hotel Clerk | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-europe-italy-migrants-drown-off-sicily.html | World Briefing | Europe: Italy: Migrants Drown Off Sicily | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/big-houses-big-problem-785962.html | Big Houses, Big Problem | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pageoneplus/corrections-787574.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/national-briefings-midwest-illinois-pact-on-great-lakes-basin.html | National Briefing | Midwest: Illinois: Pact On Great Lakes Basin | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/arts-briefly-new-museum-director-is-named-in-san-francisco.html | Arts, Briefly; New Museum Director Is Named in San Francisco | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/europe/publisher-is-charged-with-criticizing-turkey.html | Publisher Is Charged With Criticizing Turkey | False | By Sebnem Arsu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/chase-leads-to-arrest-in-string-of-robberies.html | Chase Leads to Arrest in String of Robberies | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/ready-aim-shop.html | Ready, Aim, Shop | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/exhealthsouth-executive-convicted-at-trial.html | Ex-HealthSouth Executive Convicted at Trial | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/a-congressmans-plea-on-iraq-5-letters.html | A Congressman's Plea on Iraq (5 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-kolker-leon-lee.html | Paid Notice: Deaths KOLKER, LEON (LEE) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/a-congressmans-plea-on-iraq-786675.html | A Congressman's Plea on Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/middleeast/bush-and-putin-want-iran-to-treat-uranium-in-russia.html | Bush and Putin Want Iran to Treat Uranium in Russia | False | By David E. Sanger and William J. Broad | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/us-and-europe-reach-tentative-airline-accord.html | U.S. and Europe Reach Tentative Airline Accord | False | By Don Phillips | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/national/national-briefs.html | National Briefs | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/senate-bill-would-renew-insurers-aid-on-terrorism.html | Senate Bill Would Renew Insurers' Aid on Terrorism | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pageoneplus/corrections-787523.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/a-lapse-in-judgment-capitalized.html | A Lapse in Judgment, Capitalized | False | By Dan Barry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/crosswords/bridge/east-has-a-fistful-of-diamonds-and-knows-when-to-play.html | East Has a Fistful of Diamonds and Knows When to Play Them | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/in-mount-vernon-fights-close-a-high-school-early.html | In Mount Vernon, Fights Close a High School Early | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/arts-briefly-all-too-easy-for-csi.html | Arts, Briefly; All Too Easy for 'CSI' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/football/juggling-stances-in-the-sports-circus.html | Juggling Stances in the Sports Circus | False | By William C. Rhoden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-rich-daniel-e.html | Paid Notice: Deaths RICH, DANIEL E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/dance/allmale-allhuman-troupe-explores-physical-universe.html | All-Male, All-Human Troupe Explores Physical Universe | False | By Erika Kinetz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-damashek-george.html | Paid Notice: Deaths DAMASHEK, GEORGE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-mcnulty-john-p.html | Paid Notice: Deaths MCNULTY, JOHN P. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/middleeast/us-aide-accused-of-graft-in-iraq-had-a-shadowy-past.html | U.S. Aide Accused of Graft in Iraq Had a Shadowy Past | False | By James Glanz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-serlin-fred.html | Paid Notice: Deaths SERLIN, FRED | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/books/review/a-foreign-correspondent-who-does-more-than-report.html | A Foreign Correspondent Who Does More Than Report | False | By Ethan Bronner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/the-rose-that-is-a-thorn-in-chavezs-side.html | The Rose That Is a Thorn in Chávez's Side | False | By Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/schools-data-subpoenaed-in-suffolk.html | Schools Data Subpoenaed in Suffolk | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-rosenthal-ann-edith-nee-prince.html | Paid Notice: Deaths ROSENTHAL, ANN EDITH, (NEE PRINCE) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/othersports/emerging-from-geekdom-but-at-what-cost.html | Emerging From Geekdom, but at What Cost? | False | By Seth Schiesel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/television/preserving-the-earth-one-joke-at-a-time.html | Preserving the Earth, One Joke at a Time | False | By Michael Janofsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/basketball/marbury-and-brown-can-agree-on-the-point.html | Marbury and Brown Can Agree on the Point | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pageoneplus/corrections-787612.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/doctor-of-girl-7-who-died-says-he-made-abuse-report.html | Doctor of Girl, 7, Who Died Says He Made Abuse Report | False | By Corey Kilgannon and Leslie Kaufman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/agency-plans-updated-fuel-economy-standards.html | Agency Plans Updated Fuel Economy Standards | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/nationalspecial/new-orleans-utility-struggles-to-relight-a-city-of.html | New Orleans Utility Struggles to Relight a City of Darkness | False | By Gary Rivlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/football/hearing-is-latest-twist-in-owens-eagles-saga.html | Hearing Is Latest Twist in Owens-Eagles Saga | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/asia/ugly-images-of-asian-rivals-become-best-sellers-in-japan.html | Ugly Images of Asian Rivals Become Best Sellers in Japan | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pageoneplus/corrections-787540.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/baseball-cone-interested-in-broadcasting.html | BASEBALL; CONE INTERESTED IN BROADCASTING | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/media/the-fourfigure-cocktail.html | The Four-Figure Cocktail | False | By Paul B. Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/the-neediest-cases-the-hardship-and-fleeting-joys-of-a-mother-with.html | The Neediest Cases; The Hardship and Fleeting Joys of a Mother With Dyslexia | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/businessspecial2/for-a-gm-family-the-american-dream-vanishes.html | For a G.M. Family, the American Dream Vanishes | False | By Danny Hakim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/design/at-the-edge-of-respectability-a-celebration.html | At the Edge of Respectability, a Celebration | False | By Edward Rothstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/money-takes-up-a-lot-of-time.html | Money Takes Up a Lot of Time | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/national-briefings-religion-call-for-troop-withdrawal.html | National Briefings | Religion: Call For Troop Withdrawal | False | By Laurie Goodstein (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/baseball-cameron-passes-test-and-the-trade-is-official.html | BASEBALL; Cameron Passes Test, and the Trade Is Official | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/the-grandeur-of-evolution-in-a-new-exhibition-called-darwin.html | The Grandeur of Evolution in a New Exhibition Called 'Darwin' | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/dance/lifes-twists-and-turns-complete-with-yapping-dog.html | Life's Twists and Turns, Complete With Yapping Dog | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-tisch-preston-robert.html | Paid Notice: Deaths TISCH, PRESTON ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/when-a-village-fails-a-child.html | When a Village Fails a Child | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-newberry-elsa-kingman.html | Paid Notice: Deaths NEWBERRY, ELSA KINGMAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/middleeast/halliburton-case-is-referred-to-justice-dept-senator-says.html | Halliburton Case Is Referred to Justice Dept., Senator Says | False | By Erik Eckholm | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-feldman-beatrice.html | Paid Notice: Deaths FELDMAN, BEATRICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/politics/on-capitol-hill-ney-is-the-mayor.html | On Capitol Hill, Ney Is the Mayor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/classified/paid-notice-deaths-edelstein-julius-cc.html | Paid Notice: Deaths EDELSTEIN, JULIUS C.C. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/nissans-mr-fixit-is-the-talk-of-detroit.html | Nissan's Mr. Fix-It Is the Talk of Detroit | False | By James Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/asia/south-korean-tells-japans-leader-to-stop-visiting-shrine.html | South Korean Tells Japan's Leader to Stop Visiting Shrine | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/baseball-rivera-isnt-worried-about-setup-man.html | BASEBALL; Rivera Isn't Worried About Setup Man | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/media/the-rootkit-of-all-evil.html | The Rootkit of All Evil | False | By Dan Mitchell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaabasketball/gators-in-taking-title-play-beyond-their-years.html | Gators, in Taking Title, Play Beyond Their Years | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/world-briefing-europe-italy-jail-sentence-for-judge-in-crucifix.html | World Briefing | Europe: Italy: Jail Sentence For Judge In Crucifix Dispute | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/politics/gop-operative-mixed-charm-and-ruthlessness.html | G.O.P. Operative Mixed Charm and Ruthlessness | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/middleeast/iraqi-qaeda-leader-is-said-to-vow-attacks-on-jordan.html | Iraqi Qaeda Leader Is Said to Vow Attacks on Jordan | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/international/asia/bush-in-beijing-faces-a-partner-now-on-the-rise.html | Bush, in Beijing, Faces a Partner Now on the Rise | False | By Joseph Kahnand David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/sports/ncaabasketball/red-sarachek-innovator-as-yeshiva-basketball-coach.html | Red Sarachek, Innovator as Yeshiva Basketball Coach, Dies at 93 | False | By Richard Goldstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/debate-pits-public-safety-against-sex-felons-rights.html | Debate Pits Public Safety Against Sex Felons' Rights | False | By Danny Hakim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/pageoneplus/corrections-785515.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/yale-alumni-strike-back-attailgating-limits.html | Yale Alumni Strike Back at Tailgating Limits | False | By Stacey Stowe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/citys-private-sector-shows-biggest-job-loss-for-october.html | City's Private Sector Shows Biggest Job Loss for October | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/dixie-cups-and-paper-towels-sell-well.html | Dixie Cups and Paper Towels Sell Well | False | By Mark A. Stein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/port-authority-says-it-can-build-911-memorial.html | Port Authority Says It Can Build 9/11 Memorial | False | By David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/aids-testing-at-home.html | AIDS Testing at Home | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/making-sure-the-cleanup-is-clean.html | Making Sure the Cleanup Is Clean | False | By Thomas D. Thacher II | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/the-torture-of-prisoners-785970.html | The Torture Of Prisoners | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/how-to-tame-an-inflatedentertainment-budget.html | How To Tame an InflatedEntertainment Budget | False | By Damon Darlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/music/the-star-it-was-made-for-returns-to-opera-at-the-met.html | The Star It Was Made for Returns to Opera at the Met | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/politics/congress-rushes-to-tie-up-loose-ends-before-break.html | Congress Rushes to Tie Up Loose Ends Before Break | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/europe/as-italian-vote-nears-its-hard-to-tell-hawks-from-doves.html | As Italian Vote Nears, It's Hard to Tell Hawks From Doves | False | By Ian Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/us/top-names-aid-fund-for-libby.html | Top Names Aid Fund for Libby | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/business/worldbusiness/coming-soon-to-europe-higher-rates.html | Coming Soon to Europe: Higher Rates | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/world/asia/a-hawk-narrowly-wins-sri-lanka-presidential-election.html | A Hawk Narrowly Wins Sri Lanka Presidential Election | False | By Somini Sengupta | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/arts/television/children-apples-of-parents-eyes-face-arrows-on-tv.html | Children, Apples of Parents' Eyes, Face Arrows on TV | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-19 | 2005-11-19 | https://www.nytimes.com/2005/11/19/nyregion/metrocampaigns/both-sides-share-goal-in-trial-of-former-democratic.html | Both Sides Share Goal in Trial of Former Democratic Leader | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/reggaes-bootleg-respect-and-a-hit-for-the-textmessage-set.html | Reggae's Bootleg Respect and a Hit for the Text-Message Set | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-meyerson-beatrice.html | Paid Notice: Deaths MEYERSON, BEATRICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/thecity/house-that-yankees-rebuild-catches-a-chorus-of-bronx-jeers.html | House That Yankees Rebuild Catches a Chorus of Bronx Jeers | False | By Alex Mindlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/lauren-snow-and-gregory-royce.html | Lauren Snow and Gregory Royce | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-hammerstein-christina-lind.html | Paid Notice: Deaths HAMMERSTEIN, CHRISTINA LIND | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/lewis-and-clark-on-the-edge.html | Lewis and Clark on the Edge | False | By William T. Vollmann | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-rosenthal-ann-edith-nee-prince.html | Paid Notice: Deaths ROSENTHAL, ANN EDITH, (NEE PRINCE) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/openers-suits-america-the-brandiful.html | OPENERS: SUITS; AMERICA, THE BRAND-IFUL | False | By Jane L. Levere | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/the-surreal-furniture-of-hubert-le-gall.html | The Surreal Furniture of Hubert Le Gall | False | By Janine Di Giovanni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/the-family-ticket.html | The Family Ticket | False | By Chris Isenberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/othersports/american-luger-sees-the-olympics-and-the-germans.html | American Luger Sees the Olympics and the Germans | False | By Lynn Zinser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/vienna-weekend.html | Vienna Weekend | False | By Robert Johnston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/the-red-hair-of-the-dog.html | The Red Hair of the Dog | False | By Michael Brick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/calendar.html | CALENDAR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/authentically-unhip.html | Authentically Unhip | False | By Daphne Merkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/elizabeth-hayes-and-joseph-saint.html | Elizabeth Hayes and Joseph Saint | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/business/the-future-of-buyouts-784079.html | The Future of Buyouts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-kirschenbaum-carol.html | Paid Notice: Deaths KIRSCHENBAUM, CAROL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/ches-second-coming.html | Che's Second Coming? | False | By David Rieff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/classical-recordings-a-breathless-and-savage-la-mer-adieu-playful-766615.html | CLASSICAL RECORDINGS; A Breathless and Savage 'La Mer' (Adieu Playful Waves) | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/contributors.html | Contributors | False | By Paul L. Underwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/making-the-world-better-one-vacation-at-a-time.html | Making the World Better, One Vacation at a Time | False | By Jane L. Levere | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/africa/briefly-mugabe-says-uranium-wont-be-used-for-arms.html | Briefly: Mugabe says uranium won't be used for arms | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/in-this-corner-the-sofa-cushion.html | In This Corner, the Sofa Cushion | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/who-dares-challenge-the-nerd-kings-crown.html | Who Dares Challenge the Nerd Kings' Crown? | False | By Marc Weingarten | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/africa/insurgents-raise-stakes-in-iraq.html | Insurgents raise stakes in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/a-homegrown-idea-for-a-breakfast-drink.html | A Home-Grown Idea For a Breakfast Drink | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-lynam-julia.html | Paid Notice: Deaths LYNAM, JULIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/mining-bill-opens-lands-in-new-way.html | Mining bill opens lands in new way | False | By Kirk Johnson and Felicity Barringer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/cross-westchester-we-said-wireless-not-clueless.html | CROSS WESTCHESTER; We Said Wireless, Not Clueless | False | By Debra West | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/us/rutherford-aris-76-chemical-engineer-dies.html | Rutherford Aris, 76, Chemical Engineer, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregionopinions/cry-wolf.html | Cry Wolf | False | By Phil Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/arts-guide.html | Arts Guide | False | By Elisabeth Hopkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/nyregionspecial2/they-appraise-finer-points-of-the-diamond.html | They Appraise Finer Points of the Diamond | False | By David Scharfenberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/international/dispute-over-division-of-authority-at-the-un-grows-20051120941216674429.html | Dispute Over Division of Authority at the U.N. Grows | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/europe/uk-aide-castigates-exenvoy.html | U.K. aide castigates ex-envoy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/pageoneplus/correction-783188.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/san-franciscos-mission-district-eclectic-eccentric-electric.html | San Francisco's Mission District: Eclectic, Eccentric, Electric | False | BY Gregory Dicum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregionopinions/wheres-the-outrage.html | Where's the Outrage? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/feeling-lost-and-found.html | Feeling Lost and Found | False | By Rob Nixon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/charity-for-the-holidays-769495.html | CHARITY FOR THE HOLIDAYS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/realestate/lets-do-something-790346.html | Let's Do Something | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/international/middleeast/zarqawis-family-members-condemn-his-actions.html | Zarqawi's Family Members Condemn His Actions | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-little-grass-shack.html | The Remix; Little Grass Shack | False | By Gisela Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/to-be-young-and-hip-in-bangkok.html | To Be Young and Hip in Bangkok | False | By Matt Gross | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/style/pulse-buss-balm.html | PULSE; Buss Balm | False | By Ellen Tien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/follow-the-pictures.html | Follow the Pictures | False | By Richard B. Woodward | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/basketball/for-marbury-its-tougher-to-go-home.html | For Marbury, It's Tougher to Go Home | False | By George Vecsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/cancuns-recovery-769452.html | CANCÚN'S RECOVERY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/big-deal-quasimodo-would-feel-at-home.html | BIG DEAL; Quasimodo Would Feel at Home | False | By William Neuman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-ticket-five.html | The Ticket; Five | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/like-many-of-its-wares-an-old-store-in-brooklyn-passes-out-of.html | Like Many of Its Wares, an Old Store in Brooklyn Passes Out of Style | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/japanese-fad-comics-that-degrade-chinese-and-koreans.html | Japanese fad: Comics that degrade Chinese and Koreans | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/around-the-nba-sprewell-keeps-waiting-with-less-and-less-to-show-for.html | AROUND THE N.B.A.; Sprewell Keeps Waiting, With Less and Less to Show for It | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/dining-far-far-away-from-cheez-whiz.html | DINING; Far, Far Away From Cheez Whiz | False | By Karla Cook | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/kiss-kiss-bang-bang.html | Kiss, Kiss, Bang, Bang | False | By Maura Egan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/pride-straight-up.html | Pride, Straight Up | False | By Erica Rex | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/network-error.html | Network Error | False | By Jonathan Alter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/flagstaff-769525.html | FLAGSTAFF | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-duberstein-conrad-b.html | Paid Notice: Deaths DUBERSTEIN, CONRAD B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-edelstein-julius-cc.html | Paid Notice: Deaths EDELSTEIN, JULIUS C.C. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/soccer-tonis-2-goals-lead-fiorentinas-ambush-of-ac-milan.html | Soccer: Toni's 2 goals lead Fiorentina's ambush of AC Milan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/china-to-buy-70-boeing-737-airliners.html | China to buy 70 Boeing 737 airliners | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Gregory Cowles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/locked-bikes-taken-by-the-police-786845.html | Locked Bikes, Taken by the Police | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-oneofakind-gifts-all-made-by-hand.html | LONG ISLAND AT ITS BEST; One-of-a-Kind Gifts, All Made by Hand | False | By Linda F. Burghardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/politics/politicsspecial1/before-supreme-court-alito-had-winning-record.html | Before Supreme Court, Alito Had Winning Record | False | By Adam Liptak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/international/middleeast/widespread-violence-kills-dozens-across-iraq.html | Widespread Violence Kills Dozens Across Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/movies/join-a-revolution-make-movies-go-broke.html | Join a Revolution. Make Movies. Go Broke. | False | By Charles Lyons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/art-review-everything-to-fear-especially-fear-itself.html | ART REVIEW; Everything To Fear, Especially Fear Itself | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/a-sophisticated-eye-for-naive-art.html | A Sophisticated Eye for Naïve Art | False | By David Colman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/the-literary-darwinists-765716.html | The Literary Darwinists | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/worldbusiness/on-advertising-drinkers-get-a-warning-in-england.html | On Advertising; Drinkers get a warning in England | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/relatively-thankful.html | Relatively Thankful | False | By Bob Morris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/design/real-women-have-curves.html | Real Women Have Curves | False | By Carol Kino | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-dance.html | THE WEEK AHEAD: Nov. 20 -- Nov. 26; DANCE | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/nothing-sacred-or-secret-on-the-web.html | Nothing Sacred, Secret, on the Web | False | By Selena Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/opinions/riversprawl.html | Riversprawl | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/essay-fundraising-fatigue-syndrome.html | ESSAY; Fund-Raising Fatigue Syndrome | False | By Cindy Schweich Handler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/roundup-playoff-hole-birdie-lifts-woods-to-title.html | Roundup: Playoff hole birdie lifts Woods to title | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/locked-bikes-taken-by-the-police-786853.html | Locked Bikes, Taken by the Police | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-business-a-storefront-that-ink-built.html | IN BUSINESS; A Storefront That Ink Built | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/one-houses-heart-transplant.html | One House's Heart Transplant | False | By Mark Rotella | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-morgenthau-jane-wertheimer.html | Paid Notice: Deaths MORGENTHAU, JANE, WERTHEIMER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/prejudice-and-pride-765740.html | Prejudice and Pride | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/cambridge-mass-cheapo-records.html | Cambridge, Mass: Cheapo Records | False | By Austin Considine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-theater.html | THE WEEK AHEAD: Nov. 20 — Nov. 26; THEATER | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/more-officers-means-less-aggressiveness-790974.html | More Officers Means Less Aggressiveness | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/reviving-their-revival-again.html | Reviving Their Revival (Again) | False | By Sunny Elle Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/normal-life-with-more-pancakes.html | Normal Life With More Pancakes | False | By Jennifer Senior | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/screening-for-ethics-how-one-school-does-it.html | Screening for Ethics: How One School Does It | False | By William J. Holstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/awaiting-gods-decision.html | Awaiting God's Decision | False | By Brooke Hauser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/africa/irans-parliament-moves-to-block-un-inspections.html | Iran's Parliament moves to block UN inspections | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/eileen-magilligan-and-christopher-sheldon.html | Eileen Magilligan and Christopher Sheldon | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/us/university-is-accused-of-bias-against-christian-schools.html | University Is Accused of Bias Against Christian Schools | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/the-fall-of-the-warrior-king-765732.html | The Fall of the Warrior King | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/china-wages-classroom-struggle-to-win-friends-in-africa.html | China Wages Classroom Struggle to Win Friends in Africa | False | By Howard W. French | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/locked-bikes-taken-by-the-police-786837.html | Locked Bikes, Taken by the Police | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/opinions/keeping-warm-as-fuel-prices-rise-3-letters.html | Keeping Warm as Fuel Prices Rise (3 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/policing-a-librarys-computers.html | Policing a Library's Computers | False | By Gary Santaniello | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/wedding-singers-not.html | Wedding Singers? Not! | False | By Alex Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/why-vote-765694.html | Why Vote? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/us/doctors-objecting-to-planned-cut-in-medicare-fees.html | Doctors Objecting to Planned Cut in Medicare Fees | False | By Robert Pear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/sports/coaches-error-790885.html | Coaches' Error | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/spirit-of-the-isthmus.html | Spirit of the Isthmus | False | By Silvana Paternostro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-corey-josephine-v.html | Paid Notice: Deaths COREY, JOSEPHINE V. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/aimee-taub-and-jonathan-bandler.html | Aimee Taub and Jonathan Bandler | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/what-do-you-expect-for-9923-a-night.html | What Do You Expect for $99.23 a Night? | False | By Manny Fernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/turkey-turkey-everywhere-and-football-too.html | Turkey, Turkey, Everywhere (and Football, Too) | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/pleasure-houses.html | Pleasure Houses | False | By Lesley Downer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/pageoneplus/arts/corrections-766844.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/jennifer-forte-and-stephen-cuomo.html | Jennifer Forte and Stephen Cuomo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/republican-mayors-in-a-democratic-town-786870.html | Republican Mayors in a Democratic Town | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/ohio-state-completes-a-season-making-march.html | Ohio State Completes a Season-Making March | False | By Jon Paul Morosi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/boogie-noches.html | Boogie Noches | False | By Benjamin Kunkel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-family-ticket-the-sixth-floor-of-the-ritzcarlton-boston.html | The Family Ticket; The Sixth Floor Of The Ritz-Carlton Boston | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/othersports/unlikely-american-team-making-drive-for-turin.html | Unlikely American Team Making Drive for Turin | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/heartburn-meet-heartache-its-the-end-of-a-deepfried-dogfight.html | Heartburn Meet Heartache: It's the End of a Deep-Fried Dogfight | False | By Peter Applebome | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/around-the-nba-biggest-surprise-for-the-sixers-also-goes-by-a-i.html | AROUND THE N.B.A.; Biggest Surprise For the Sixers Also Goes by A. I. | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregionopinions/the-incest-loophole.html | The Incest Loophole | False | By Andrew Vachss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/football/two-coaches-take-risks-and-earn-rewards.html | Two Coaches Take Risks, and Earn Rewards | False | By David Leonhardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/matthew-leachman-and-pablo-scrneiberg.html | Matthew Leachman and Pablo Scrneiberg | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-family-ticket.html | The Family Ticket | False | By Chris Isenbergon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-tisch-preston-robert.html | Paid Notice: Deaths TISCH, PRESTON ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-new-culture-of-selfmedication-789445.html | The New Culture of Self-Medication | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/italo-for-beginners.html | Italo for Beginners | False | By Jonathan Lethem | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/us/nationalspecial/storm-hit-little-but-aid-flowed-to-inland-city.html | Storm Hit Little, but Aid Flowed to Inland City | False | By Eric Lipton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/high-thai-design.html | High Thai Design | False | By Joshua Kurlantzick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/noticed-students-protest-provocative-tshirts.html | NOTICED; Students Protest Provocative T-Shirts | False | By Margaret Farley Steele | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-liss-stanley.html | Paid Notice: Deaths LISS, STANLEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/what-britain-can-tell-france-about-rioters.html | What Britain Can Tell France About Rioters | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/lynne-truss-has-another-gripe-with-you.html | Lynne Truss Has Another Gripe With You | False | By Deborah Solomon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-toasty-restaurants-with-menus-to-match.html | LONG ISLAND AT ITS BEST; Toasty Restaurants With Menus to Match | False | By Joanne Starkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-brief-a-librarys-collection-will-not-be-up-for-sale.html | IN BRIEF; A Library's Collection Will Not Be Up for Sale | False | By Jeff Holtz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/10-years-afterdayton-iis-lessons-for-fixing-failed-states.html | 10 years afterDayton II: Lessons for fixing failed states | False | By Paddy Ashdown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/from-nibbles-to-big-portions-a-meal-is-made.html | From Nibbles to Big Portions, a Meal is Made | False | By M. H. Reed | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/airport-xrays-769517.html | AIRPORT X-RAYS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/openers-suits-cable-guys.html | OPENERS; SUITS; CABLE GUYS | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-weissman-morris.html | Paid Notice: Deaths WEISSMAN, MORRIS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/africa/insurgent-ambush-northwest-of-baghdad-leaves-24-dead.html | Insurgent ambush northwest of Baghdad leaves 24 dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/pageonplus/correction-000006.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/the-incest-loophole-783161.html | The Incest Loophole | False | By Andrew Vachss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/few-and-proud.html | Few and Proud | False | By Damien Cave | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/danielle-morgan-and-kevin-koplin.html | Danielle Morgan and Kevin Koplin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/art-review-videos-with-idiosyncratic-viewpoints.html | ART REVIEW; Videos With Idiosyncratic Viewpoints | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-face-of-oahu.html | THE FACE OF OAHU | False | By Ann Marie Gardner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/nyregionspecial2/a-winters-table-thick-juicy-abundant.html | A Winter's Table: Thick, Juicy, Abundant | False | By David Corcoran | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/pageonplus/arts/corrections-774936.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/euripi-canadian-outscrabbles-the-zobos.html | Euripi? Canadian outscrabbles the zobos | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/why-cruise-web-sites-are-so-20th-century.html | Why Cruise Web Sites Are So 20th Century | False | By Terry Trucco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-unwhole-truth.html | The Unwhole Truth | False | By Lydia Millet | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/cry-wolf.html | Cry Wolf | False | By Phil Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/are-three-towers-now-two-no-ones-just-hiding.html | Are Three Towers Now Two? No. One's Just Hiding. | False | By Christopher Gray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/pageonplus/corrections-790427.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/other-views-sddeutsche-zeitung-miami-herald-toronto-star.html | Other Views: Süddeutsche Zeitung, Miami Herald, Toronto Star | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/pageoneplus/correction-790591.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/venice-calif-is-turning-into-sunrise-boulevard.html | Venice, Calif., Is Turning Into Sunrise Boulevard | False | By Janelle Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/special-issue-iraq-749508.html | Special Issue: Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/a-doctor-for-the-future-765619.html | A Doctor For the Future | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/against-lions-hartigan-just-will-not-be-denied.html | Against Lions, Hartigan Just Will Not Be Denied | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/europe/rightists-mark-franco-anniversary.html | Rightists mark Franco anniversary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/rail-strike-to-disrupt-transportation-in-france.html | Rail strike to disrupt transportation in France | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/are-the-fed-fights-over.html | Are the Fed Fights Over? | False | By Alan S. Blinder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/gay-retirement-communities-are-growing-in-popularity.html | Gay Retirement Communities Are Growing in Popularity | False | By Claire Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/the-literary-darwinists-765708.html | The Literary Darwinists | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/sports/too-far-t-o-790907.html | Too Far, T. O. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregionopinions/caution-in-the-adirondacks.html | Caution in the Adirondacks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/brazil-weighs-costs-and-benefits-of-alliance-with-china.html | Brazil Weighs Costs and Benefits of Alliance With China | False | By Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/state-panel-to-rate-hospitals-to-identify-the-least-viable.html | State Panel to Rate Hospitals to Identify the Least Viable | False | By RICHARD PéٔٔEZ-PEٔٔA | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-kesten-seymour-r.html | Paid Notice: Deaths KESTEN, SEYMOUR R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/news/correction.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/dining/upper-west-side-appetite-evolution.html | Upper West Side: Appetite Evolution | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/us/mean-jean-goes-to-washington-and-invites-a-firestorm.html | 'Mean Jean' Goes to Washington, and Invites a Firestorm | False | By Jason Deparle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/politics/rumsfeld-says-iraq-troop-levels-must-be-maintained.html | Rumsfeld Says Iraq Troop Levels Must Be Maintained | False | By Christine Hauser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/seeing-life-outside-new-orleans-alters-life-inside-it.html | Seeing Life Outside New Orleans Alters Life Inside It | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/worldbusiness/lquipe-looking-beyond-france.html | L'ٔٔÉquipe looking beyond France | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-camera-obscura.html | The Remix Camera Obscura | False | By Paul L. Underwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/pageoneplus/corrections-788414.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/classical-recordings-a-breathless-and-savage-la-mer-adieu-playful-766607.html | CLASSICAL RECORDINGS; A Breathless and Savage 'La Mer' (Adieu Playful Waves) | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/oh-mr-darcy-yes-i-said-yes.html | Oh, Mr. Darcy ... Yes, I Said Yes! | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/making-a-mall-more-like-main-street.html | Making a Mall More Like Main Street | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-mckhann-charles-f.html | Paid Notice: Deaths MCKHANN, CHARLES F. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-morrow-alison.html | Paid Notice: Deaths MORROW, ALISON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/bloomington-minn-crowne-plaza-minneapolis-west.html | Bloomington, Minn: Crowne Plaza Minneapolis West | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/new-jersey-at-its-best-city-art-suburban-art.html | NEW JERSEY AT ITS BEST; City Art, Suburban Art | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-rosenberg-sylvia.html | Paid Notice: Deaths ROSENBERG, SYLVIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/style/reality-sitcom-786055.html | Reality Sitcom | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/style/dont-celebrate-sexism-786063.html | Don't Celebrate Sexism | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/politics/corruption-inquiry-threatens-to-ensnare-lawmakers.html | Corruption Inquiry Threatens to Ensnare Lawmakers | False | By Philip Shenon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/style/the-ticket-16-years-and-older-allows-your-teenager-to-mush.html | THE TICKET; 16 Years and Older Allows Your Teenager To Mush In Maine | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/way-way-uptown.html | Way, Way Uptown | False | By Edward Lewine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/special-issue-iraq-749451.html | Special Issue: Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-ski-patrol-eastern-mountain-sports.html | The Remix; Ski Patrol | Eastern Mountain Sports | False | By Mark Ellwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/a-call-for-pavement-in-riverside-park-786900.html | A Call for Pavement In Riverside Park | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/worldbusiness/emirates-buys-boeings.html | Emirates buys Boeings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-nechemias-jill-levingson.html | Paid Notice: Deaths NECHEMIAS, JILL LEVINGSON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/essential-reading.html | Essential Reading | False | By Bill Bryson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/around-the-nhl-a-trade-of-dollars-and-little-sense.html | AROUND THE N.H.L.; A Trade of Dollars and Little Sense | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/sports/political-puffery-790931.html | Political Puffery | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/rumsfeld-cites-red-herring-in-iraq-war-debate.html | Rumsfeld cites 'red herring' in Iraq war debate | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/heard-on-the-streets-of-the-axis-of-evil.html | Heard on the Streets (of the Axis of Evil) | False | By Douglas Wolk | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/mastered-mozart-preached-janacek-schmoozed-shostakovich.html | Mastered Mozart, Preached Janacek, Schmoozed Shostakovich | False | By Michael White | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/theater/newsandfeatures/movin-out-moves-out-and-just-when-it-was-really.html | 'Movin' Out' Moves Out, and Just When It Was Really Getting Going | False | By Charles Isherwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/football/plummers-emotional-link-with-911.html | Plummer's Emotional Link With 9/11 | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/middleeast/iraqi-leaders-quarrel-in-cairo-along-usual-factional-lines.html | Iraqi Leaders Quarrel in Cairo Along Usual Factional Lines | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/japan-space-probe-nears-asteroid.html | Japan space probe nears asteroid | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/middleeast/at-least-35-iraqis-and-5-gis-are-killed-in-attacks.html | At Least 35 Iraqis and 5 G.I.'s Are Killed in Attacks, Including a Bombing at a Funeral | False | By Dexter Filkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/iraq-then-and-now-787205.html | Iraq, Then and Now | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/in-sri-lanka-vote-2-views-on-separatists.html | In Sri Lanka vote, 2 views on separatists | False | By Somini Sengupta | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/debra-safer-and-adam-arkin.html | Debra Safer and Adam Arkin | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-center-no-longer-holds.html | The Center No Longer Holds | False | By Jacob S. Hacker and Paul Pierson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-yass-anne.html | Paid Notice: Deaths YASS, ANNE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/international/europe/to-restore-a-roman-piazza-the-unknowns-get-the-boot.html | To Restore a Roman Piazza, the Unknowns Get the Boot | False | By Brian Wingfield | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/arts/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/comings-and-goings.html | Comings and Goings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/gadfly-leader-seeks-rios-reinvention.html | Gadfly leader seeks Rio's reinvention | False | By Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/africa/sharon-loses-8-labor-ministers.html | Sharon loses 8 Labor ministers | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/realestate/make-an-exact-copy-790354.html | Make an Exact Copy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES; I: THE STRIP; Building Stories | False | By Chris Ware | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/its-about-timingcolors-without-fail-790966.html | It's About TimingColors, Without Fail | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-get-vienna-weekend.html | THE GET; Vienna Weekend | False | By Robert Johnston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/style/pulse-recoloring-thanksgiving.html | PULSE; Recoloring Thanksgiving | False | By Ellen Tien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/special-issue-iraq-749478.html | Special Issue: Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/opinion/a-victory-for-the-obvious.html | A Victory for the Obvious | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/the-problem-with-an-almost-perfect-genetic-world.html | The Problem With an Almost-Perfect Genetic World | False | By Amy Harmon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/jay-leno-david-letterman-and-conan-obrien.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/shoppers-in-the-malls-if-not-on-wall-street.html | Shoppers in the Malls, if Not on Wall Street | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/institutions-newest-latte-flavor-try-a-library.html | INSTITUTIONS; Newest Latte Flavor? Try a Library | False | By Elsa Brenner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/philip-bowringbeyond-that-distraction-in-pusan.html | Philip Bowring;Beyond that distraction in Pusan | False | Philip Bowring | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/style/the-ticket-three.html | The Ticket; Three | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/the-city/the-smell-of-hope.html | The Smell of Hope | False | By Melania G. Mazzucco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/how-to-vaccinate-14-billion-birds.html | How to Vaccinate 14 Billion Birds | False | By Henry Fountain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/movies/the-winner-is-only-acting-gay.html | The Winner Is . . . Only Acting Gay | False | By Caryn James | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/congresss-quiet-holiday-plans.html | Congress's Quiet Holiday Plans | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/music-to-fit-your-mood.html | Music to Fit Your Mood | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/new-jersey-at-its-best-help-they-need-someone.html | NEW JERSEY AT ITS BEST; Help! They Need Someone | False | By Debra Nussbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/putting-the-napster-genie-back-in-the-bottle.html | Putting the Napster Genie Back in the Bottle | False | By Saul Hansell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/color-my-world.html | Color My World | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/magazine/cheap-sleep.html | Cheap Sleep | False | By Paul L. Underwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/a-ski-lodge-for-manhattan.html | A Ski Lodge for Manhattan | False | By Hilary Howard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-lowey-rebecca.html | Paid Notice: Deaths LOWEY, REBECCA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/julie-davids-and-liz-collins.html | Julie Davids and Liz Collins | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-tarantal-al-abraham.html | Paid Notice: Deaths TARANTAL, AL (ABRAHAM) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-brooker-bruce.html | Paid Notice: Deaths BROOKER, BRUCE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/othersports/stewart-poised-to-head-onto-road-less-traveled.html | Stewart Poised to Head Onto Road Less Traveled | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/africa/2nd-round-of-elections-turns-violent-in-egypt.html | 2nd round of elections turns violent in Egypt | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/cant-see-the-forest-for-the-hikers-big-groups-face-limits.html | Can't See the Forest for the Hikers'; Big Groups Face Limits | False | By Michelle York | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/in-the-east-village-creativity-still-thrives-786888.html | In the East Village, Creativity Still Thrives | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/sports/crying-racism-790893.html | Crying Racism | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-to-shoppers-this-thrift-store-includes-joy.html | LONG ISLAND AT ITS BEST; To Shoppers, This Thrift Store Includes Joy in the Bargain | False | By N. C. Maisak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/andrea-eisenstein-and-joshua-sherman.html | Andrea Eisenstein and Joshua Sherman | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/why-vote-765686.html | Why Vote? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/books-for-lending-data-for-taking.html | Books for Lending, Data for Taking | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/why-vote-765678.html | Why Vote? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-siegel-laura.html | Paid Notice: Deaths SIEGEL, LAURA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-who-says-its-cold-outside-shopping-that.html | LONG ISLAND AT ITS BEST; Who Says It's Cold Outside? Shopping That Includes Fresh Air | False | By Paula Ganzi Licata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/for-the-record-go-out-and-play-has-gotten-complicated.html | FOR THE RECORD; 'Go Out and Play' Has Gotten Complicated | False | By Marek Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/theater-review-a-big-start-for-a-show-reveling-in-smallness.html | THEATER REVIEW; A Big Start for a Show Reveling in Smallness | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-finneran-richard-j-phd.html | Paid Notice: Deaths FINNERAN, RICHARD J., PH.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/style/judging-by-appearances-786071.html | Judging by Appearances | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/putin-seeks-more-trade-with-japan.html | Putin seeks more trade with Japan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/technology/gadgets-of-the-week-hifi-and-mighty.html | Gadgets of the week: Hi-fi and mighty | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/special-issue-iraq-749516.html | Special Issue: Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/hockey/ortmeyer-quietly-helps-rangers-hold-carolina.html | Ortmeyer Quietly Helps Rangers Hold Carolina | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/its-a-waiting-room-that-keeps-patients-busy.html | It's a Waiting Room That Keeps Patients Busy | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-perplexing-pandemic-flu-plan.html | The Perplexing Pandemic Flu Plan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/automobiles/monumental-expansion-for-the-empire-of-jeep-commander-a-looming.html | Monumental Expansion for the Empire of Jeep; Commander: A Looming Case Of Hummer Envy | False | By Dan Carney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-carry-on-heels-in-tow.html | The Remix; Carry on | Heels in Tow | False | By Agnes Greenhall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/dance/the-sweat-soaked-life-of-a-glamorous-rockette.html | The Sweat-Soaked Life of a Glamorous Rockette | False | By Susan Dominus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-family-ticket-12-ounce-of-grenadine-makes-a-kiddie-cocktail.html | The Family Ticket; 1/2 Ounce Of Grenadine Makes A Kiddie Cocktail | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/dana-wallach-and-michael-jones.html | Dana Wallach and Michael Jones | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/style/pulse-chasing-the-cashmere-crocodile.html | PULSE; Chasing the Cashmere Crocodile | False | By Ellen Tien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/arts/vocal-training-its-the-voices-that-got-small-774910.html | VOCAL TRAINING; It's the Voices That Got Small | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/movie-english-as-a-third-language.html | Movie English as a Third Language | False | By Fiona Ng | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/traveling-mercies.html | Traveling Mercies | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-mercer-carolyn-r.html | Paid Notice: Deaths MERCER, CAROLYN R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-new-culture-of-selfmedication-789429.html | The New Culture of Self-Medication | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/the-pros-and-cons-of-a-living-trust.html | The Pros and Cons of a Living Trust | False | By Jay Romano | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-oscard-fifi.html | Paid Notice: Deaths OSCARD, FIFI | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/10-years-after-dayton-i-bosnia-still-has-a-way-to-go.html | 10 years after Dayton I: Bosnia still has a way to go | False | By Carl Bildt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/quake-victims-welcome-us58-billion-in-aid-for-pakistan.html | Quake victims welcome US$5.8 billion in aid for Pakistan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/lessons-from-bosnia-10-years-on-a-us-commitment-can-work.html | Lessons From Bosnia, 10 Years On: A U.S. Commitment Can Work | False | By Roger Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-higgins-gerry.html | Paid Notice: Deaths HIGGINS, GERRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/towing-and-owing.html | Towing and Owing | False | By Alex Mindlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/county-lines-remember-its-the-saw-mill-river-parkway.html | COUNTY LINES; Remember: It's the Saw Mill River Parkway | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/reckless-drivers-intimidating-roads-790222.html | Reckless Drivers, Intimidating Roads | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/vienna-weekend.html | Vienna Weekend | False | By Robert Johnston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/the-manager-is-in-a-slump-or-maybe-its-just-a-phase.html | The Manager Is in a Slump (or Maybe It's Just a Phase) | False | By Mark Hulbert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/metrocampaigns/in-second-term-bloomberg-has-promises-to-keep.html | In Second Term, Bloomberg Has Promises to Keep | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-the-melting-pot.html | The Remix; The Melting Pot | False | By Markus Ebner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/a-home-with-charm-and-challenges.html | A Home With Charm, and Challenges | False | By Stephen P. Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaabasketball/st-johns-tunes-up-in-rout-of-a-lesser-rival.html | St. John's Tunes Up in Rout of a Lesser Rival | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/regionspecial2/why-mr-magliaro-carries-a-metal-detector.html | Why Mr. Magliaro Carries a Metal Detector | False | By Terry Golway | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/europe/socialists-in-france-bury-their-differences.html | Socialists in France bury their differences | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/frozen-assets.html | Frozen Assets | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/jane-ahn-and-benjamin-lee.html | Jane Ahn and Benjamin Lee | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/one-war-lost-another-to-go.html | One War Lost, Another to Go | False | By Frank Rich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/regionspecial2/heating-the-home-with-a-bit-of-ingenuity.html | Heating the Home With a Bit of Ingenuity | False | By Paul Vitello | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/special-issue-iraq-749494.html | Special Issue: Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/jersey-an-exercise-in-community.html | JERSEY; An Exercise In Community | False | By Paula Span | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/better-homes-granola.html | Better Homes & Granola | False | By Janelle Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/arts/marina-abramovic-a-performance-art-replay-774928.html | MARINA ABRAMOVIC; A Performance Art Replay | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/sakhalins-history-769460.html | SAKHALIN'S HISTORY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL; N.F.L. Matchups | Week 11 | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/style/the-ticket-one-hundred.html | The Ticket; One Hundred | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26.html | The Week Ahead: Nov. 20 - Nov. 26 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/bread-and-chocolate.html | Bread and Chocolate | False | By Arthur Lubow | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/dining/vienna-woods-via-long-island.html | Vienna Woods, via Long Island | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/briefly-change-in-mining-law-may-aid-developers.html | Briefly: Change in mining law may aid developers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/never-again-again.html | Never Again, Again? | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/america-and-china-partners-if-not-friends.html | America and China: Partners, if Not Friends | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/technology/treasure-boxes-on-your-tv.html | Treasure boxes on your TV | False | By Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/region/does-anybody-know-when-the-train-leaves.html | Does Anybody Know When the Train Leaves? | False | By Greg Clarkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-memorials-silbert-gerald.html | Paid Notice: Memorials SILBERT, GERALD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-kolker-leon-lee.html | Paid Notice: Deaths KOLKER, LEON (LEE) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-roebling-ferdinand-w-iii.html | Paid Notice: Deaths ROEBLING, FERDINAND W. III | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-new-culture-of-selfmedication-789402.html | The New Culture of Self-Medication | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/can-nuclear-power-become-just-another-business.html | Can Nuclear Power Become Just Another Business? | False | By Tim Gray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/the-basics-when-did-they-know-it.html | The Basics; When Did They Know It? | False | By Bill Marsh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/design/this-deal-came-around-twice.html | This Deal Came Around Twice | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/style/give-madonna-her-due-786039.html | Give Madonna Her Due | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-porter-david.html | Paid Notice: Deaths PORTER, DAVID | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/pro-basketball-the-nets-keep-arenas-in-check-and-beat-the-wizards.html | PRO BASKETBALL; The Nets Keep Arenas in Check and Beat the Wizards | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/a-new-national-malaise.html | A New National Malaise? | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/milehigh-anxiety.html | Mile-High Anxiety | False | By Todd Barry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/nyregionspecial2/beating-the-heating-alternatives-to-fuel.html | Beating the Heating: Alternatives to Fuel | False | By Ellen Rosen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/women-without-clothes-and-men-in-pumps.html | Women Without Clothes and Men in Pumps | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/middleeast/sectarian-hatred-pulls-apart-iraqs-mixed-towns.html | Sectarian Hatred Pulls Apart Iraq's Mixed Towns | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-originals-curiosity-is-their-middle-name.html | The Originals; CURIOSITY IS THEIR MIDDLE NAME | False | By Paul L. Underwood and Alexandra Zissu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/with-first-big-ten-title-in-11-years-penn-state-takes.html | With First Big Ten Title in 11 Years, Penn State Takes Revival to B.C.S. | False | By Joe Lapointe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/shooting-for-the-moon-on-a-budget.html | Shooting for the Moon, on a Budget | False | By Joyce Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-get-cash-and-carry.html | The Get; Cash and Carry | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/realestate/a-legitimate-transaction-790338.html | A Legitimate Transaction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/corrections-790435.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/white-house-letter-bushcheney-dynamic-under-scrutiny-again.html | White House Letter: Bush-Cheney dynamic under scrutiny again | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/nyregionspecial/uprooted-by-hurricane-katrina-finding-a-hand-in.html | Uprooted by Hurricane Katrina, Finding a Hand in New York | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/how-google-tamed-ads-on-the-wild-wild-web.html | How Google Tamed Ads on the Wild, Wild Web | False | By Randall Stross | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/international/middleeast/iran-approves-bill-to-bar-un-from-visiting-nuclear.html | Iran Approves Bill to Bar U.N. From Visiting Nuclear Sites | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/take-cover.html | Take Cover | False | By William Safire | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/soccer-awe-overpowered-the-loyalty-and-all-else.html | Soccer: Awe overpowered the loyalty, and all else | False | By Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 0001-01-01 | https://www.nytimes.com/2005/11/20/arts/design/last-exit-to-los-angeles.html | Last Exit to Los Angeles | False | By NICOLAI OUROUSSOFF | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/condo-owners-win-on-appeal.html | Condo Owners Win on Appeal | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-classical-music.html | THE WEEK AHEAD: Nov. 20 — Nov. 26; CLASSICAL MUSIC | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/miami-confidential.html | Miami Confidential | False | By Christopher Campbell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/john-finley-iv-and-stan-mcgee.html | John Finley IV and Stan McGee | False | By Laura Zigman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/republican-mayors-in-a-democratic-town-786861.html | Republican Mayors In a Democratic Town | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/a-british-sports-car-made-in-bridgeport.html | A British Sports Car, Made in Bridgeport | False | By Jeff Holtz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-delhi-or-bust.html | The Remix; Delhi or Bust | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/when-the-club-is-really-smoking.html | When the Club Is Really Smoking | False | By Peter Ritter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/patient-vandalism.html | Patient Vandalism | False | By Randy Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/the-week-sipping-from-the-goblet-of-fire-nov-1319.html | THE WEEK; Sipping From the Goblet of Fire | Nov. 13-19 | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/chapters/andrew-jackson.html | 'Andrew Jackson' | False | By H. W. Brands | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/so-yesterday.html | So Yesterday | False | By Mark Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/us/rice-says-she-wasnt-woodwards-leak-source.html | Rice Says She Wasn't Woodward's Leak Source | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/classical-recordings-a-breathless-and-savage-la-mer-adieu-playful.html | CLASSICAL RECORDINGS; A Breathless and Savage 'La Mer' (Adieu Playful Waves) | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/databank-another-fall-in-oil-prices-another-gain-for-stocks.html | DataBank; Another Fall in Oil Prices, Another Gain for Stocks | False | By Jeff Sommer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/stony-brook-a-musical-hotbed-790583.html | Stony Brook, A Musical Hotbed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/nyregionspecial2/hes-moving-up-and-moving-out-too.html | He's Moving Up (and Moving Out, Too) | False | By Dick Ahles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/arts/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Mark Lewis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-person-in-their-adopted-land-discovering-the-land-of-their.html | IN PERSON; In Their Adopted Land, Discovering the Land of Their Birth | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/an-ensemble-cast-for-dinner.html | An Ensemble Cast for Dinner | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/pageoneplus/correction-782742.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/sleeping-with-the-devil.html | Sleeping With the Devil | False | By Mary Beth Norton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/habeas-corpus-a-safeguard-at-risk-787191.html | Habeas Corpus: A Safeguard at Risk | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/grants-eye-view-from-basic-to-baghdad-to-home.html | Grant's-Eye View, From Basic to Baghdad to Home | False | By Andrew Wallenstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/why-vote-765660.html | Why Vote? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/middleeast/palestinian-finance-minister-citing-election-plans-quits.html | Palestinian Finance Minister, Citing Election Plans, Quits | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-quinn-john-d.html | Paid Notice: Deaths QUINN, JOHN D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/realestate/pocketing-the-difference-790370.html | Pocketing the Difference | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/royal-ontarios-refurbished-galleries-to-showcase-asian-art-holdings.html | Royal Ontario's Refurbished Galleries to Showcase Asian Art Holdings | False | By Susan Catto | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/worldbusiness/briefly-ryanair-chief-quitting-in-2008.html | Briefly: Ryanair chief quitting in 2008 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/sending-a-lost-boy-to-the-wilderness-to-find-himself.html | Sending a Lost Boy to the Wilderness to Find Himself | False | By Richard Reiss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/openers-suits-hedge-fund-hero.html | OPENERS; SUITS; HEDGE FUND HERO | False | By Riva Atlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/soul-man.html | Soul Man | False | By John Leland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-welcome-to-webo.html | The Remix; Welcome to WeBo | False | By Dorothy Giordano | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/bush-in-beijing-faces-a-partner-now-on-the-rise.html | Bush, in Beijing, Faces a Partner Now on the Rise | False | By Joseph Kahn and David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/behind-the-mask.html | Behind the Mask | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-grollman-elaine.html | Paid Notice: Deaths GROLLMAN, ELAINE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/yale-and-justice-thomas-787221.html | Yale and Justice Thomas | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/in-the-line-of-fire.html | In the Line of Fire | False | By Juliet Macur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/high-school-running-great-expectations-come-in-threes.html | HIGH SCHOOL RUNNING; Great Expectations Come in Threes | False | By Marc Bloom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/aids-testing-at-home.html | AIDS testing at home | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/around-the-world-chinese-opera.html | Around the World: Chinese Opera | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-foreman-winfield-a-bill.html | Paid Notice: Deaths FOREMAN, WINFIELD A, "BILL" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/expanding-new-rochelle-within-limits.html | Expanding New Rochelle, Within Limits | False | By Elsa Brenner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-memorials-conheim-sue.html | Paid Notice: Memorials CONHEIM, SUE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/special-issue-iraq-749460.html | Special Issue: Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/budget-lodgings-minus-the-austerity.html | Budget Lodgings, Minus the Austerity | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/chancellor-angela-merkel.html | Chancellor Angela Merkel | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/pathways-of-manhattan-and-places-in-the-heart.html | Pathways of Manhattan, and Places in the Heart | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/immigrant-laborers-from-haiti-are-paid-with-abuse-in-the.html | Immigrant Laborers From Haiti Are Paid With Abuse in the Dominican Republic | False | By Ginger Thompson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/he-sings-he-dances-but-he-will-not-stop.html | He Sings, He Dances, but He Will Not Stop | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/design/how-to-act-like-a-poet-in-black-and-white.html | How to Act Like a Poet in Black and White | False | By Philip Gefter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/haier-goals.html | Haier Goals | False | By Rob Walker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/big-deal-hollywood-divorce-manhattan-duplex.html | BIG DEAL; Hollywood Divorce, Manhattan Duplex | False | By William Neuman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/style/the-ticket-three-ways-to-please-your-petulant-son.html | The Ticket; Three Ways To Please Your Petulant Son | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/pageoneplus/corrections-790125.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/americas/us-pushes-for-revised-bosnia-pact.html | U.S. pushes for revised Bosnia pact | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/timbuktu-goes-electric.html | Timbuktu Goes Electric | False | By Adam Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/asia/pledges-exceed-goal-for-pakistan-quake-aid.html | Pledges Exceed Goal for Pakistan Quake Aid | False | By Somini Sengupta and David Rohde | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-get-six-easy-pieces.html | THE GET; Six Easy Pieces | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/openers-suits-brace-for-collision.html | OPENERS; SUITS; BRACE FOR COLLISION | False | By Mark A. Stein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-gilbert-suzanne-stater.html | Paid Notice: Deaths GILBERT, SUZANNE STATER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/pageoneplus/arts/corrections-774952.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/around-the-nhl-international-flavor-changes-nhls-testing-equation.html | AROUND THE N.H.L.; International Flavor Changes N.H.L.'s Testing Equation | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/what-you-can-get-for-220000.html | What You Can Get for $220,000 | False | By Dennis Hevesi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-rich-daniel-e.html | Paid Notice: Deaths RICH, DANIEL E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-memorials-tract-harold-m.html | Paid Notice: Memorials TRACT, HAROLD M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/special-issue-iraq-749443.html | Special Issue: Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/more-highlights-of-st-john-769509.html | MORE HIGHLIGHTS OF ST. JOHN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/their-highbrow-hatred-of-us-765724.html | Their Highbrow Hatred of Us | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/remembering-county-kerry-769487.html | REMEMBERING COUNTY KERRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/crosswords/chess/logic-usually-wins-the-day-but-gambling-clearly-can-too.html | Logic Usually Wins the Day, but Gambling Clearly Can, Too | False | By Robert Byrne | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | By Elmore Leonard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/style/the-best-publicity-786047.html | The Best Publicity | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-zeidel-julius.html | Paid Notice: Deaths ZEIDEL, JULIUS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregionopinions/there-goes-the-neighborhood.html | There Goes the Neighborhood | False | By Tim and Nina Zagat | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/seeing-the-northern-lights-and-sunrise-on-mt-fuji.html | Seeing the Northern Lights, and Sunrise on Mt. Fuji | False | By Susan Catto | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/adding-an-energy-surcharge-to-rent.html | Adding an Energy Surcharge to Rent | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-portnoy-william.html | Paid Notice: Deaths PORTNOY, WILLIAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/chapters/i-wabenzi.html | 'I, Wabenzi' | False | By Rafi Zabor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/the-bonfire-of-the-vanities-2005-edition.html | 'The Bonfire of the Vanities,' 2005 Edition | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/bronx-man-who-sold-cigarettes-is-shot-dead.html | Bronx Man Who Sold Cigarettes Is Shot Dead | False | By Anthony Ramirez and Jason Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/a-bus-stop-named-trouble.html | A Bus Stop Named Trouble | False | By Alex Mindlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-prodigy-puzzle.html | The Prodigy Puzzle | False | By Ann Hulbert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/a-doctor-for-the-future-765635.html | A Doctor For the Future | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/deals-and-consequences.html | Deals and Consequences | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-charitable-spirit-of-giving-time-to-others.html | LONG ISLAND AT ITS BEST; Charitable Spirit of Giving Time to Others | False | By Paula Ganzi Licata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/jobs/some-signs-of-easier-reentry-after-breaks-to-rear-children.html | Some Signs of Easier Re-entry After Breaks to Rear Children | False | By Hillary Chura | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/dorothy-nolte-81-author-of-parenting-poem-dies.html | Dorothy Nolte, 81, Author of Parenting Poem, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-popjazz.html | THE WEEK AHEAD: Nov. 20 -- Nov. 26; POP/JAZZ | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/business/the-future-of-buyouts-784060.html | The Future of Buyouts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/oaxaca.html | Oaxaca | False | By Boris Fishman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/a-fields-fate-in-eastchester-790192.html | A Field's Fate In Eastchester | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/campaign-finance-and-organized-labor-786896.html | Campaign Finance And Organized Labor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/basketball/brown-detects-glimmer-of-hope-from-dreadful-trip.html | Brown Detects Glimmer of Hope From Dreadful Trip | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/ultimate-soviet-henchman-returns-to-his-pedestal.html | Ultimate Soviet Henchman Returns to His Pedestal | False | By Eleanor Randolph | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-gusmano-lillian.html | Paid Notice: Deaths GUSMANO, LILLIAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/birth-of-the-salon.html | Birth of the Salon | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/big-deal-a-palace-for-movie-royalty.html | BIG DEAL; A 'Palace' for Movie Royalty | False | By William Neuman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/downhome-barbecue-in-a-setting-to-match.html | Down-Home Barbecue in a Setting to Match | False | By Joanne Starkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/the-plotlessness-thickens.html | The Plotlessness Thickens | False | By Neil Gordon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/the-incest-loophole.html | The Incest Loophole | False | By Andrew Vachss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/openers-suits-he-sings-he-dances-but-he-will-not-stop.html | OPENERS; SUITS; He Sings, He Dances, But He Will Not Stop | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/arts/paperback-best-sellers-november-20-2005.html | PAPERBACK BEST SELLERS: November 20, 2005 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/its-still-a-mystery.html | It's Still a Mystery | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/na/hello-im-your-sister-our-father-is-donor-150.html | Hello, I'm Your Sister. Our Father Is Donor 150. | False | By Amy Harmon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/romes-pantheon-a-grand-survivor-in-a-timeless-city.html | Rome's Pantheon: A Grand Survivor in a Timeless City | False | By Rachel Donadio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/football/full-season-under-belt-manning-surpasses-the-learning-curve.html | Full Season Under Belt, Manning Surpasses the Learning Curve | False | By Damon Hack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/chapters/one-bullet-away.html | 'One Bullet Away' | False | By Nathaniel Fick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-new-culture-of-selfmedication-789399.html | The New Culture of Self-Medication | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/pageoneplus/arts/corrections-774944.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/correction-782947.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-at-museum-shops-unusual-selections.html | LONG ISLAND AT ITS BEST; At Museum Shops, Unusual Selections | False | By Linda Saslow | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/the-fossils-that-never-lived.html | The Fossils That Never Lived | False | By Robin Shulman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/special-issue-iraq-749486.html | Special Issue: Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-so-many-books-so-many-ways-to-snuggle-up-with-one.html | LONG ISLAND AT ITS BEST; So Many Books, So Many Ways to Snuggle Up With One | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregionopinions/the-holiday-crunch.html | The Holiday Crunch | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/a-doctor-for-the-future-765627.html | A Doctor For the Future | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/meditations-on-the-commonplace.html | Meditations on the Commonplace | False | By Dana Goodyear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-catalan-comida.html | The Remix: Catalan Comida | False | By Gisela Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/europe/breathing-room-for-bernini.html | Breathing room for Bernini | False | By Brian Wingfield | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/style/pulse-what-im-wearing-now-the-interior-designer.html | PULSE: WHAT I'M WEARING NOW; The Interior Designer | False | By Jennifer Tung | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-film.html | THE WEEK AHEAD: Nov. 20 -- Nov. 26; FILM | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/movies/the-director-who-could-have-been-a-contender.html | The Director Who Could Have Been a Contender | False | By Franz Lidz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/nyregionspecial2/special-education-and-minorities.html | Special Education and Minorities | False | By Avi Salzman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/style-salsa-fresca.html | Style; Salsa Fresca | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/jobs/a-haven-from-threats-that-come-from-home.html | A Haven From Threats That Come From Home | False | By Lisa Belkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-au-courant.html | The Remix Au Courant | False | By Maura Egan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/chapters/crap-cars.html | 'Crap Cars' | False | By Richard Porter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/international/middleeast/in-iraqi-town-marines-work-is-routine-and.html | In Iraqi Town, Marines' Work Is Routine and Terrifying | False | By Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sunday-styles/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-brief-registration-stickers-migrate-to-windshields.html | IN BRIEF; Registration Stickers Migrate to Windshields | False | By Jeff Holtz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/as-the-mcmansions-go-so-goes-job-growth.html | As the McMansions Go, So Goes Job Growth | False | By Daniel Gross | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/pageoneplus/corrections-790443.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/movies/at-least-toss-the-runnerup-a-bone.html | At Least Toss the Runner-Up a Bone | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-lewis-myrna.html | Paid Notice: Deaths LEWIS, MYRNA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-brief-gomes-wins-election-for-state-senate-seat.html | IN BRIEF; Gomes Wins Election For State Senate Seat | False | By Jeff Holtz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/absolut-pliny.html | Absolut Pliny | False | By Kay Ryan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/sports/bang-for-buck-790923.html | Bang for Buck | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-kalm-florence-dr.html | Paid Notice: Deaths KALM, FLORENCE, DR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/sarah-scully-and-david-kettner.html | Sarah Scully and David Kettner | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-way-we-eat-dream-machine.html | The Way We Eat; Dream Machine | False | By Amanda Hesser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/sunset-revival.html | Sunset Revival | False | By Sarah Ferrell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/technology/bringing-the-triple-play-to-europe.html | Bringing the triple play to Europe | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/keeping-warm-as-fuel-prices-rise-790567.html | Keeping Warm As Fuel Prices Rise | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/international/middleeast/israels-labor-party-to-pull-out-of-ruling-coalition.html | Israel's Labor Party to Pull Out of Ruling Coalition | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/weekinreview/politics-as-usual-and-then-some.html | Politics as Usual, and Then Some | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/in-a-mouthy-town-a-softspoken-oldtimer.html | In a Mouthy Town, a Soft-Spoken Old-Timer | False | By Jeff Vandam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/politics/bill-authorizes-private-purchase-of-federal-land.html | Bill Authorizes Private Purchase of Federal Land | False | By Kirk Johnson and Felicity Barringer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/after-2004-holiday-woes-airlines-make-changes.html | After 2004 Holiday Woes, Airlines Make Changes | False | By Amy Gunderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/us/session-exposes-political-risks-inside-congress.html | SESSION EXPOSES POLITICAL RISKS INSIDE CONGRESS | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/style/the-ticket-60-arcade-games-to-keep-your-teenager-amused-at.html | The Ticket; 60 Arcade Games To Keep Your Teenager Amused At Sea | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/mama-mexicana.html | Mama Mexicana | False | By Carrie Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/gunman-wounds-offduty-policeman-in-brooklyn-and-steals-his-badge.html | Gunman Wounds Off-Duty Policeman in Brooklyn and Steals His Badge | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/mothers-milk.html | Mother's Milk | False | Reviewed by Charles McGrath | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/business/encouraging-innovation-784052.html | Encouraging Innovation | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/a-transformation-slips-into-high-gear.html | A Transformation Slips Into High Gear | False | By Jeff Vandam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/nyregionspecial/a-family-grateful-for-the-kindness-of-strangers.html | A Family Grateful for the Kindness of Strangers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/arts/best-sellers-november-20-2005.html | BEST SELLERS: November 20, 2005 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-get-digital-color.html | THE GET; Digital Color | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/tennis-nalbandian-a-late-entry-grabs-rare-victory-from-federers-grasp.html | Tennis: Nalbandian, a late entry, grabs rare victory from Federer's grasp | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/africa/polls-open-in-second-round-of-egyptian-parliamentary-vote.html | Polls open in second round of Egyptian parliamentary vote | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/chapters/generation-rx.html | â€šÃ„Ã"Generation Rxâ€šÃ„Ã" | False | By Greg Critser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/old-slickery.html | Old Slickery | False | By William L. O'Neill | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregionopinions/locked-bikes-taken-by-the-police-8-letters.html | Locked Bikes, Taken by the Police (8 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/style/on-the-street-faded.html | ON THE STREET; Faded | False | By Bill Cunningham | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-ward-paul-l.html | Paid Notice: Deaths WARD, PAUL L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/dancing-in-the-aisles-for-a-liberia-at-peace.html | Dancing in the Aisles for a Liberia at Peace | False | By Jeff Vandam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/katherine-mckay-and-alexander-navarro.html | Katherine McKay and Alexander Navarro | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/sakhalins-history-769479.html | SAKHALIN'S HISTORY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/catalan-comida.html | Catalan Comida | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-new-culture-of-selfmedication-7-letters.html | The New Culture of Self-Medication (7 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/allison-goldstein-and-drew-gutstein.html | Allison Goldstein and Drew Gutstein | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/mary-peck-and-gregory-kasper.html | Mary Peck and Gregory Kasper | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/new-jersey-at-its-best-you-might-say-hes-a-rebel.html | NEW JERSEY AT ITS BEST; You Might Say He's a Rebel | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/pageoneplus/corrections-790117.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/worldbusiness/as-prices-soar-opec-calls-on-eu-to-cut-tax.html | As prices soar, OPEC calls on EU to cut tax | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/international/middleeast/iran-approves-bill-to-bar-un-from-nuclear-sites.html | Iran Approves Bill to Bar U.N. from Nuclear Sites | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/new-voting-machines-for-2006-elections-790184.html | New Voting Machines For 2006 Elections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/automobiles/days-of-turkey-days-of-thunder.html | Days of Turkey, Days of Thunder | False | By Dave Caldwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/why-vote-765643.html | Why Vote? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/health/world/health-experts-fear-chinese-flu-vaccination-plan-could.html | Health Experts Fear Chinese Flu Vaccination Plan Could Backfire | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregionopinions/new-voting-machines-for-2006-elections-5-letters.html | New Voting Machines for 2006 Elections (5 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-local-museums-tapping-into-big-city.html | LONG ISLAND AT ITS BEST; Local Museums Tapping Into Big-City Exhibitions | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/rugby/england-falls-as-new-zealands-latest-victim.html | Rugby: England falls as New Zealand's latest victim | False | By Peter Berlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/pharm-land.html | Pharm Land | False | By Joe Queenan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-new-culture-of-selfmedication-789437.html | The New Culture of Self-Medication | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/athletic-prowess-academic-promise-790206.html | Athletic Prowess, Academic Promise | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/around-the-nba-nba-crackdown-shorts-arent-the-half-of-it.html | AROUND THE N.B.A.; N.B.A. Crackdown: Shorts Aren't the Half of It | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/at-age-128-looks-still-matter.html | At Age 128, Looks Still Matter | False | By Steven Kurutz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-terach-pauline.html | Paid Notice: Deaths TERACH, PAULINE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/climbing-the-walls-beats-cabin-fever.html | Climbing the Walls Beats Cabin Fever | False | By Linda F. Burghardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/andrea-brothman-and-michael-frezel.html | Andrea Brothman and Michael Frezel | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/dont-beat-up-big-oil-its-just-doing-its-job.html | Don't Beat Up Big Oil. It's Just Doing Its Job. | False | By Ben Stein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/style/the-ticket-27-the-age-of-the-suave-sailing-coach-who-will.html | The Ticket; 27 The Age Of The Suave Sailing Coach Who Will Make Your Tween Nuts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/world/middleeast/pentagon-to-raise-importance-of-stability-efforts-in-war.html | Pentagon to Raise Importance of 'Stability' Efforts in War | False | By Thom Shanker and David S. Cloud | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/disabled-children-and-discipline-790575.html | Disabled Children And Discipline | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/magazine/why-vote-765651.html | Why Vote? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/sports/amphetamine-use-790940.html | Amphetamine Use | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/a-masterly-homage-to-magic-of-matisse.html | A masterly homage to magic of Matisse | False | By David Galloway | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/anonymity-who-deserves-it.html | Anonymity: Who Deserves It? | False | By Byron Calame | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/adobe-walls-but-fare-beyond-the-southwest.html | Adobe Walls, but Fare Beyond the Southwest | False | By Henry Shukman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/essay-maggies-wonderful-saloon.html | ESSAY; Maggie's Wonderful Saloon | False | By Mark Rotella | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/realestate/new-stores-for-a-bleak-neighborhood.html | New Stores for a Bleak Neighborhood | False | By Antoinette Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/why-we-travel-ibiza.html | WHY WE TRAVEL; IBIZA | False | As told to Austin Considine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/unwanted-at-any-speed.html | Unwanted at Any Speed | False | By Roy Blount Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/nyregion/bar-mitzvah-price-tag-of-50000-or-more-790214.html | Bar Mitzvah Price Tag Of $50,000 (or More) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/were-not-fooled-787175.html | We're Not Fooled | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-television.html | THE WEEK AHEAD: Nov. 20 -- Nov. 26; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/metrocampaigns/no-clear-gop-successor-in-line-after-mayors-win.html | No Clear G.O.P. Successor in Line After Mayor's Win | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/gobble-gobble.html | Gobble, Gobble | False | By Michael Pollak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-memorials-kahn-shirley-and-chuck.html | Paid Notice: Memorials KAHN, SHIRLEY AND CHUCK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/italian-favorites-with-an-asian-touch.html | Italian Favorites With an Asian Touch | False | By Patricia Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/the-week-ahead-nov-20-nov-26-art.html | THE WEEK AHEAD: Nov. 20 -- Nov. 26; ART/ARCHITECTURE | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/thecity/new-luster-for-old-wood.html | New Luster for Old Wood | False | By John Freeman Gill | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/no-1-trojans-survive-bulldog-effort.html | No. 1 Trojans Survive Bulldog Effort | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-leroy-maximilian-warner.html | Paid Notice: Deaths LEROY, MAXIMILIAN WARNER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-new-culture-of-selfmedication-789410.html | The New Culture of Self-Medication | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-importance-of-staying-with-iraq.html | The Importance of Staying With Iraq | False | By David Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/arts/vocal-training-the-missing-conductor-774901.html | VOCAL TRAINING; The Missing Conductor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/worldbusiness/nissan-chief-staying-put.html | Nissan chief staying put | False | By James Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/retouching-the-past-787213.html | Retouching the Past | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/leading-the-charge-for-singersongwriters.html | Leading the Charge For Singer-Songwriters | False | By Thomas Staudter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/ncaafootball/emerging-as-a-firstrate-team-auburn-earns-the-last.html | Emerging as a First-Rate Team, Auburn Earns the Last Laugh | False | By Ray Glier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-robinson-barclay-jr.html | Paid Notice: Deaths ROBINSON, BARCLAY JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/style/the-ticket-11.html | THE TICKET; 1+1 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/automobiles/2006-jeep-grand-cherokee-refining-the-rugged.html | 2006 Jeep Grand Cherokee: Refining the Rugged | False | By Dan Carney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/yes-virginia.html | Yes, Virginia | False | By Curtis Sittenfeld | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-remix-its-all-about.html | The Remix; It's All About | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/in-brief-new-medicare-rules-causing-many-queries.html | IN BRIEF; New Medicare Rules Causing Many Queries | False | By Jane Gordon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/weddings/stacey-gish-and-ross-wallenstein.html | Stacey Gish and Ross Wallenstein | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/review/editors-choice-2005112091191925630.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/new-jersey-at-its-best-out-of-the-cold-into-the-warmth.html | NEW JERSEY AT ITS BEST; Out of the Cold, Into the Warmth | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/baseball/lucchino-just-a-soul-whos-misunderstood.html | Lucchino: Just a Soul Who's Misunderstood | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/technology/wireless-creating-internet-of-things-a-scary-but-exciting.html | Wireless: Creating Internet of 'Things': A scary, but exciting | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/us/nationalspecial/after-hurricanes-growing-support-for-211-call-service.html | After Hurricanes, Growing Support for 211 Call Service | False | By Stephanie Strom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/sports/union-and-unity-790915.html | Union and Unity | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/the-new-culture-of-selfmedication-789380.html | The New Culture of Self-Medication | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/beyond-the-suggestion-box.html | Beyond the Suggestion Box | False | By Kurt M. Landgraf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/opinion/realestate/elected-officials-can-help-790362.html | Elected Officials Can Help | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/business/yourmoney/the-story-of-the-search-applause-included.html | The Story of the Search, Applause Included | False | By Roger Lowenstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/the-melting-pot.html | The Melting Pot | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/television/a-comedy-special-on-tbs.html | A Comedy Special on TBS | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/travel/tmagazine/the-great-white-way.html | The Great White Way | False | By Alix Browne | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/the-get-your-papers-please.html | THE GET; Your Papers, Please | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/long-island-at-its-best-where-the-forecast-is-always-warm-and.html | LONG ISLAND AT ITS BEST; Where the Forecast Is Always Warm and Tropical | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/theater/newsandfeatures/all-the-worlds-a-new-technology-incubator.html | All the World's a New Technology Incubator | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/magazine/continental-drift.html | Continental Drift | False | By Deborah Solomon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/books/chapters/collected-poems.html | 'Collected Poems' | False | By Jane Kenyon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/classified/paid-notice-deaths-mcnulty-john-p.html | Paid Notice: Deaths MCNULTY, JOHN P. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/fashion/sundaystyles/that-sports-guy-thrives-online.html | That Sports Guy Thrives Online | False | By Warren St. John | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/sports/football/cardinals-cantmiss-kicker-finding-his-center.html | Cardinals' Can't-Miss Kicker Finding His Center | False | By Ira Berkow | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/international/dispute-over-division-of-authority-at-the-un-grows.html | Dispute Over Division of Authority at the U.N. Grows | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/arts/music/a-breathless-and-savage-la-mer-adieu-playful-waves.html | A Breathless and Savage 'La Mer' (Adieu Playful Waves) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/a-money-laundering-case-turns-to-50-cent.html | A Money-Laundering Case Turns to 50 Cent | False | By Alan Feuer and Matthew Sweeney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-20 | 2005-11-20 | https://www.nytimes.com/2005/11/20/nyregion/shopping-for-those-museumquantity-pieces.html | SHOPPING; For Those Museum-Quantity Pieces | False | By Susan Warner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/critics-choices-new-cds-793361.html | Critics' Choices: New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/a-loss-and-the-quarterback-carousel-spins-again.html | A Loss, and the Quarterback Carousel Spins Again | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/us/tribes-basketball-passion-turns-into-business.html | Tribes' Basketball Passion Turns Into Business | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/to-supply-japan-with-oil-putin-promises-pipeline-to.html | To supply Japan with oil, Putin promises pipeline to Pacific coast | False | By James Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/critics-choices-new-cds.html | Critics' Choices: New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/gm-to-cut-30000-jobs-and-close-some-factories.html | G.M. to Cut 30,000 Jobs and Close Some Factories | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/africa/sharon-calls-for-early-elections.html | Sharon calls for early elections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/science/hal-anger-dies-at-85-invented-diagnostic-cameras.html | Hal Anger Dies at 85; Invented Diagnostic Cameras | False | By David Tuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-silverman-jeanette.html | Paid Notice: Deaths SILVERMAN, JEANETTE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/giants-can-put-record-day-in-their-memory-banks.html | Giants Can Put Record Day in Their Memory Banks | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/railing-at-sony-bmg-disguised-as-a-review.html | Railing at Sony BMG, Disguised as a Review | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/lou-myers-cartoonist-with-a-satiric-style-dies-at-90.html | Lou Myers, Cartoonist With a Satiric Style, Dies at 90 | False | By Steven Heller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/1955-vision-of-an-2005-city-times-square-dies-but-2nd-ave-has-a.html | 1955 Vision of an 2005 City: Times Square Dies but 2nd Ave. Has a Subway | False | By Sam Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/inside-college-football-bush-states-case-for-the-heisman-loudly.html | INSIDE COLLEGE FOOTBALL; Bush States Case for the Heisman, Loudly | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/people-courtney-love-christina-aguilera-jackson-pollock.html | People: Courtney Love, Christina Aguilera, Jackson Pollock | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/other-views-baltimore-sun-jordan-times-the-scotsman.html | Other Views: Baltimore Sun, Jordan Times, The Scotsman | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/woman-says-officers-sexually-abused-her.html | Woman Says Officers Sexually Abused Her | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/movies/HomeVideo/long-before-mtv-there-was-streisand-tv.html | Long Before MTV, There Was Streisand TV | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/the-politics-of-the-next-day-pill-793671.html | The Politics Of the Next-Day Pill | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/rail-strike-in-france-is-new-test-for-leaders.html | Rail strike in France is new test for leaders | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/business/high-prices-fuel-a-nuclear-power-revival-in-us.html | High prices fuel a nuclear power revival in U.S. | False | By Tim Gray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/memory-stirs-with-bears-on-the-prowl.html | Memory Stirs With Bears on the Prowl | False | By Joe Lapointe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/sony-has-nbc-ask-mom-whats-a-geisha.html | Sony Has NBC Ask, 'Mom, What's a Geisha? | False | By Elizabeth Jensen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/equity-offerings-set-for-the-holiday-week.html | Equity Offerings Set For the Holiday Week | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/middleeast/bomb-kills-15-civilians-and-a-marine-in-restive-iraqi.html | Bomb Kills 15 Civilians and a Marine in Restive Iraqi Province | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/public-radio's-growth-is-no-longer-a-given.html | Public Radio's Growth Is No Longer a Given | False | By Alex Mindlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/tivo-to-transfer-shows-to-ipods-sony-psp.html | TiVo to Transfer Shows to iPods, Sony PSP | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-fuhrman-ruth-fox.html | Paid Notice: Deaths FUHRMAN, RUTH (FOX) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/on-the-front-lines-many-say-morale-remains-strong.html | On the Front Lines, Many Say Morale Remains Strong | False | By Thom Shanker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/inside-college-football-happy-in-happy-valley.html | INSIDE COLLEGE FOOTBALL; Happy in Happy Valley | False | By Pete Thamel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/transit-officials-remarks-on-workers-are-under-investigation.html | Transit Official's Remarks on Workers Are Under Investigation | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/rescuing-your-retirement.html | Rescuing Your Retirement | False | By Elaine L. Chao, John W. Snow and Carlos M. Gutierrez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/marketing-advertising-addenda-jwt-loses-another-unilever-account.html | MARKETING: ADVERTISING -- ADDENDA; JWT Loses Another Unilever Account | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/marketing-advertising-addenda-accounts.html | MARKETING: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/no-applause-just-throw-money-the-book-that-made-vaudeville-famous.html | No Applause- Just Throw Money; The Book That Made Vaudeville Famous | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/muslim-leaders-unite-against-terror.html | Muslim leaders unite against terror | False | By Peter Gelling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/technology/techbrief-computer-sciences-shares-dive.html | Techbrief: Computer Sciences shares dive | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/inside-college-football-another-bush-advantage.html | INSIDE COLLEGE FOOTBALL; Another Bush Advantage | False | By Pete Thamel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/music/do-you-hear-the-people-sing-isnt-that-puccini-or-pink-floyd.html | Do You Hear the People Sing? Isn't That Puccini? Or Pink Floyd? | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/bringing-privacy-out-in-the-open-5-letters.html | Bringing Privacy Out in the Open (5 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/critics-choices-new-cds-793388.html | Critics' Choices: New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-memorials-leavy-edward-t.html | Paid Notice: Memorials LEAVY, EDWARD T. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/turkish-leader-visits-town-fearful-of-police-killings.html | Turkish leader visits town fearful of police killings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/us-press-for-reform-prompts-talk-of-showdown-at-the-un.html | U.S. Press for Reform Prompts Talk of Showdown at the U.N. | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-duberstein-conrad-b.html | Paid Notice: Deaths DUBERSTEIN, CONRAD B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/technology/st-google-vs-the-popup-a-web-dragon-slain.html | St. Google vs. the pop-up: A Web dragon slain | False | By Randall Stross | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/design/confrontation-with-italy-looms-at-the-met.html | Confrontation With Italy Looms at the Met | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/journalist-cover-thyself.html | Journalist, Cover Thyself | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/mike-mikell-80-owner-of-an-influential-rb-and-jazz-club-dies.html | Mike Mikell, 80, Owner of an Influential R&B and Jazz Club, Dies | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/television/lessons-in-life-and-basketball-now-on-a-reservation.html | Lessons in Life and Basketball, Now on a Reservation | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/fda-move-pulls-glaxo-shares-down.html | FDA move pulls Glaxo shares down | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/marketing-advertising-addenda-pepsico-starbucks-venture-selects.html | MARKETING: ADVERTISING -- ADDENDA; PepsiCo-Starbucks Venture Selects Goodby, Silverstein | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/othersports/columbia-senior-competing-for-crown.html | Columbia Senior Competing for Crown | False | By Joshua Robinson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/new-xbox-goes-on-sale-at-midnight-good-luck.html | New Xbox Goes on Sale at Midnight. Good Luck. | False | By Matt Richtel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/books/sorting-the-world-by-design.html | Sorting the World by Design | False | By Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/dance/life-in-balance-featuring-plates-hoops-and-ladders.html | Life in Balance, Featuring Plates, Hoops and Ladders | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/pageoneplus/correction-791962.html | CORRECTION | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/letters-a-french-problem.html | Letters: A French problem | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-portnoy-william.html | Paid Notice: Deaths PORTNOY, WILLIAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/giants-new-end-game-puts-focus-on-receivers.html | Giants' New End Game Puts Focus on Receivers | False | By Dave Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/fighting-for-landmarks-792039.html | Fighting for Landmarks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/drug-maker-rejects-bid-for-takeover.html | Drug Maker Rejects Bid for Takeover | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/steve-belichick-coach-who-wrote-the-book-on-scouting-dies.html | Steve Belichick, Coach Who Wrote the Book on Scouting, Dies at 86 | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/cheney-assails-critics-but-says-debate-on-iraq-is-healthy.html | Cheney Assails Critics but Says Debate on Iraq Is Healthy | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/accountability-begins-at-home.html | Accountability Begins at Home | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/eminent-domain-project-at-standstill-despite-ruling.html | Eminent Domain Project at Standstill Despite Ruling | False | By William Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/briefly-genocide-trial-begins-over-massacre-of-kurds.html | Briefly: Genocide trial begins over massacre of Kurds | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/television/public-tv-overseer-faces-new-questions.html | Public TV Overseer Faces New Questions | False | By Stephen Labaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/arts-briefly-rare-violin-in-the-spotlight.html | Arts, Briefly; Rare Violin in the Spotlight | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/baseball/will-wagner-want-to-be-a-part-of-it.html | Will Wagner Want to Be a Part of It? | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-pfaff-henry-c-jr.html | Paid Notice: Deaths PFAFF, HENRY C., JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/music/reflections-on-reflections-the-present-and-the-past.html | Reflections on Reflections, the Present and the Past | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/bringing-privacy-out-in-the-open-793728.html | Bringing Privacy Out in the Open | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/for-medicaid-clients-new-hurdle-looms.html | For Medicaid Clients, New Hurdle Looms | False | By RICHARD PÉÍÂ¿ÁøREZ-PEÉÂÃ»A | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/why-the-united-states-should-look-to-japan-for-better-schools.html | Why the United States Should Look to Japan for Better Schools | False | By Brent Staples | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/a-new-age-is-dawning-in-berlin.html | A new age is dawning in Berlin | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/aiming-for-oscar-the-gender-gimmick.html | Aiming for Oscar: The gender gimmick | False | By Caryn James | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/americas/mildewed-police-files-may-hold-clues-to-atrocities-in.html | Mildewed Police Files May Hold Clues to Atrocities in Guatemala | False | By Ginger Thompson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/roundup-explosion-disrupts-match-in-pakistan.html | Roundup: Explosion disrupts match in Pakistan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/an-american-in-asia-bush-finds-respite-briefly-in-ulan-bator.html | An American in Asia: Bush finds respite, briefly, in Ulan Bator | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-greenberg-harold-jay.html | Paid Notice: Deaths GREENBERG, HAROLD JAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/hockey/rangers-move-into-sole-possession-of-first.html | Rangers Move Into Sole Possession of First | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-hammerstein-christina-lind.html | Paid Notice: Deaths HAMMERSTEIN, CHRISTINA LIND | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/edf-shares-fail-to-light-up-market.html | EDF shares fail to light up market | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/the-politics-of-the-next-day-pill-793698.html | The Politics Of the Next-Day Pill | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/africa/iraqi-factions-display-a-rare-unity.html | Iraqi factions display a rare unity | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/bringing-privacy-out-in-the-open-793744.html | Bringing Privacy Out in the Open | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/croatian-president-trusts-judiciary.html | Croatian president trusts judiciary | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/automobiles/autos-on-monday-technology-new-twists-in-bodybuilding-put-curves.html | AUTOS ON MONDAY/Technology; New Twists in Bodybuilding Put Curves in All the Right Places | False | By Don Sherman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/full-text-of-bush-and-hus-statement-in-beijing.html | Full text of Bush and Hu's statement in Beijing | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/innocents-as-targets-792020.html | Innocents as Targets | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/bringing-privacy-out-in-the-open-793710.html | Bringing Privacy Out in the Open | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/a-retired-officer-haunted-by-a-30-year-old-search.html | A Retired Officer, Haunted by a 30-Year-Old Search | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/head-of-psychotherapy-institute-resigns-in-dispute-with-founder.html | Head of Psychotherapy Institute Resigns in Dispute With Founder | False | By Benedict Carey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/arts-briefly-tears-on-the-canvas.html | Arts, Briefly; Tears on the Canvas | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/at-harvard-a-man-a-plan-and-a-scanner.html | At Harvard, A Man, a Plan and a Scanner | False | By Katie Hafner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/boeing-builds-up-its-lead-over-airbus.html | Boeing builds up its lead over Airbus | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/us-is-slow-to-respond-tophosphorus-charges.html | U.S. Is Slow to Respond toPhosphorus Charges | False | By Scott Shane | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/theater/reviews/a-4yearold-who-needs-a-divorce.html | A 4-Year-Old Who Needs a Divorce | False | By Charles Isherwood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/middleeast/sharon-planning-to-leave-party-seeks-elections.html | Sharon Planning to Leave Party; Seeks Elections | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/special-is-back-in-special-teams-as-tyrees-punt-block-turns.html | Special Is Back in Special Teams as Tyree's Punt Block Turns Game | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/in-a-most-mysterious-bond-new-tensions.html | In a Most Mysterious Bond, New Tensions? | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/bush-salutes-mongolia-for-assisting-his-democracy-push-in-mideast.html | Bush salutes Mongolia for assisting his democracy push in Mideast | False | | | TX 6-511-584 | | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/for-a-change-the-knicks-put-aside-their-troubles.html | For a Change, the Knicks Put Aside Their Troubles | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/sports-briefing-winter-sports-american-bobsled-team-crashes.html | SPORTS BRIEFING: WINTER SPORTS; AMERICAN BOBSLED TEAM CRASHES | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/critics-choices-new-cds-793353.html | Critics' Choices: New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-liss-stanley.html | Paid Notice: Deaths LISS, STANLEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/endangering-yellowstones-grizzlies.html | Endangering Yellowstone's Grizzlies | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/a-staunch-european-guides-merkel-policy.html | A staunch European guides Merkel policy | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/suicide-bombers-go-global.html | Suicide bombers go global | False | By Assaf Moghadam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/dayton-10-years-after.html | Dayton, 10 Years After | False | By Laura Silber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/a-bankers-nightmare-after-enron-deal.html | A banker's 'nightmare' after Enron deal | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/olympicsports/us-favorites-bid-for-a-bobsled-medal-starts-with-a-bang.html | U.S. Favorite's Bid for a Bobsled Medal Starts with a Bang, Then Ends in a Spill | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-goodman-claire-nee-rosenberg.html | Paid Notice: Deaths GOODMAN, CLAIRE, NEE ROSENBERG | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/for-foxs-idol-success-is-set-on-a-shaky-pedestal.html | For Fox's 'Idol,' Success Is Set on a Shaky Pedestal | False | By Bill Carter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/tapping-a-newage-life-on-the-web-cellphone-and-tv.html | Tapping a New-Age Life on the Web, Cellphone and TV | False | By Saul Hansell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/rival-ad-executives-are-said-to-join-in-an-effort-to-buy.html | Rival Ad Executives Are Said to Join in an Effort to Buy Aegis | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/us-urges-bosnians-to-revise-constitution.html | U.S. Urges Bosnians to Revise Constitution | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/colts-handle-whatever-is-thrown-their-way.html | Colts Handle Whatever Is Thrown Their Way | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-perry-evelyn.html | Paid Notice: Deaths PERRY, EVELYN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/music/an-outbreak-of-harpsichords-extending-well-beyond-bach.html | An Outbreak of Harpsichords Extending Well Beyond Bach | False | By James R. Oestreich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/africa/government-suspected-in-attacks-during-egyptian-vote.html | Government Suspected in Attacks During Egyptian Vote | False | By Abeer Allam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-harrison-herbert.html | Paid Notice: Deaths HARRISON, HERBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/americas/former-aide-to-delay-admits-role-in-bribery.html | Former aide to DeLay admits role in bribery | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/a-survey-shows-problems-remain-in-agency-advertiser-relationships.html | A Survey Shows Problems Remain in Agency-Advertiser Relationships | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/travel/india-plans-ski-resort-in-the-himalayas.html | India plans ski resort in the Himalayas | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/with-trial-spain-widens-terror-breadth.html | With trial, Spain widens terror breadth | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/africa/reprieve-for-iran-on-un-referral.html | Reprieve for Iran on UN referral | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/othersports/consistency-and-caution-give-stewart-second-title.html | Consistency and Caution Give Stewart Second Title | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/standing-by-her-man-jailed-on-his-way-to-peru.html | Standing by her man, jailed on his way to Peru | False | By James Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/cadbury-sells-its-european-beverages-unit.html | Cadbury sells its European beverages unit | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/music/hearing-the-gloom-dispel-in-the-course-of-a-composers-life.html | Hearing the Gloom Dispel in the Course of a Composer's Life | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/music-manager-fatally-stabbed-in-east-side-home.html | Music Manager Fatally Stabbed in East Side Home | False | By Thomas J. Lueck and Matthew Sweeney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/time-to-leave.html | Time to Leave | False | By Paul Krugman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/a-new-generation-in-germany.html | A new generation in Germany | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/gm-announces-30000-job-cuts.html | G.M. Announces 30,000 Job Cuts | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-adler-richard-irwin.html | Paid Notice: Deaths ADLER, RICHARD IRWIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-mcnulty-john.html | Paid Notice: Deaths MCNULTY, JOHN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/in-mongolia-bush-grateful-for-iraq-help.html | In Mongolia, Bush Grateful for Iraq Help | False | By David E. Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/going-to-the-bogs.html | Going to the Bogs | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-lawrence-arlene-nee-horowitz.html | Paid Notice: Deaths LAWRENCE, ARLENE (NEE HOROWITZ) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/cold-war-china-policy.html | Cold War China policy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/scrabble-kings-vie-for-linguistic-superiority.html | Scrabble Kings Vie for Linguistic Superiority | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/americas/cias-methods-are-unique-but-not-torture-director-says.html | CIA's methods are 'unique' but not torture, director says | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/music/from-beethoven-the-quiet-before-the-storm.html | From Beethoven, the Quiet Before the Storm | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/prosieben-shares-fall-on-objections-to-sale.html | ProSieben shares fall on objections to sale | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/9-officers-file-new-civil-rights-suit.html | 9 Officers File New Civil Rights Suit | False | By Fernanda Santos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/bringing-privacy-out-in-the-open-793736.html | Bringing Privacy Out in the Open | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/americas/cheney-renews-attack-on-prewardata-critics.html | Cheney renews attack on prewar-data critics | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-goldenheim-lewis-jd.html | Paid Notice: Deaths GOLDENHEIM, LEWIS, JD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/media/process-is-served-as-lord-black-sues-a-biographer.html | Process Is Served as Lord Black Sues a Biographer | False | By Raizel Robin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/the-neediest-cases-desire-to-help-family-motivates-young-cancer.html | The Neediest Cases; Desire to Help Family Motivates Young Cancer Survivor | False | By Kari Haskell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/chinese-leader-givesbush-a-mixed-message.html | Chinese Leader GivesBush a Mixed Message | False | By David E. Sanger and Joseph Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/critics-choices-new-cds-793370.html | Critics' Choices: New CD's | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/in-the-senate-a-chorus-of-three-defies-the-line.html | In the Senate, a Chorus of Three Defies the Line | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-nechemias-jill-levingson.html | Paid Notice: Deaths NECHEMIAS, JILL LEVINGSON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/frances-transport-strike-in-1995-a-preview.html | France's transport strike in 1995: A preview? | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/a-fence-on-the-border.html | A Fence on the Border | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/politicsspecial1/alito-often-ruled-for-religious-expression.html | Alito Often Ruled for Religious Expression | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/arts/dance/disrupting-surprises-pounce-amid-serenity.html | Disrupting Surprises Pounce Amid Serenity | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/othersports/ali-center-reflects-the-evolution-of-a-champion.html | Ali Center Reflects the Evolution of a Champion | False | By William C. Rhoden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/scenes-from-a-frontrow-witness-to-history.html | Scenes From a Front-Row Witness to History | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/africa/a-look-at-the-career-of-israels-ariel-sharon.html | A look at the career of Israel's Ariel Sharon | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/aids-shows-no-slowdown.html | AIDS shows no slowdown | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/politicsspecial1/nominees-fans-and-foes-localize-the-debate.html | Nominee's Fans and Foes Localize the Debate | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/europe/eu-service-sector-an-eastwest-rift.html | EU service sector: An East-West rift | False | By Ivar Ekman and Dan Bilefsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/currencies-euro-slips-as-trichet-sows-rate-confusion.html | Currencies: Euro slips as Trichet sows rate confusion | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/measures-needing-more-thought.html | Measures Needing More Thought | False | By Joyce Purnick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/eu-pushes-to-open-defense-market.html | EU pushes to open defense market | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/the-grandeur-of-evolution.html | The grandeur of evolution | False | Verlyn Klinkenborg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/woodward-google-a-plague-week.html | Woodward? Google? A Plague Week | False | By David Carr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/nyregion/internal-federal-memo-casts-doubts-on-hudson-cleanup.html | Internal Federal Memo Casts Doubts on Hudson Cleanup | False | By Anthony Depalma | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/bringing-privacy-out-in-the-open-793752.html | Bringing Privacy Out in the Open | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/gm-to-cut-30000-jobs-close-plants.html | GM to cut 30,000 jobs, close plants | False | MICHELINE MAYNARD and VIKAS BAJAJ | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/briefs-eu-to-monitor-its-trade-minister.html | Briefs: EU to monitor its trade minister | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-davies-garland-hunter.html | Paid Notice: Deaths DAVIES, GARLAND HUNTER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/hardline-sri-lankan-president-swears-in-hawkish-prime-minister.html | Hard-line Sri Lankan president swears in hawkish prime minister | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/stocks-yearend-rally-warms-up-on-economic-report.html | Stocks: Year-end rally warms up on economic report | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/japan-to-back-russias-bid-to-join-wto.html | Japan to back Russia's bid to join WTO | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/news-analysis-ecb-making-a-risky-bet.html | News Analysis: ECB making a risky bet | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/gm-set-to-announce-wide-plant-closures.html | GM set to announce wide plant closures | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/theater/reviews/eudora-weltys-musical-words-bookended-by-beethoven.html | Eudora Welty's Musical Words, Bookended by Beethoven | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/international/middleeast/iraqi-factions-call-for-timetable-for-us-withdrawal.html | Iraqi Factions Call for Timetable for U.S. Withdrawal | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-smoler-irwin-charles.html | Paid Notice: Deaths SMOLER, IRWIN CHARLES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/football/loss-is-just-the-latest-setback-for-the-floundering-eagles.html | Loss Is Just the Latest Setback for the Floundering Eagles | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/marketing-advertising-addenda-three-finalists-vie-for-remy.html | MARKETING: ADVERTISING -- ADDENDA; Three Finalists Vie For RéÃÂ©my Cointreau USA | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/the-politics-of-the-next-day-pill-793680.html | The Politics Of the Next-Day Pill | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/worldbusiness/singapore-firm-nears-a-deal-with-creditors.html | Singapore firm nears a deal with creditors | False | By Wayne Arnold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/classified/paid-notice-deaths-leroy-maximilian-warner.html | Paid Notice: Deaths LEROY, MAXIMILIAN WARNER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/ncaafootball/columbia-loses-patience-and-fires-shoop-as-coach.html | Columbia Loses Patience and Fires Shoop as Coach | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/st-moritz-aspen-dhauladhar.html | St. Moritz, Aspen ... Dhauladhar? | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/opinion/the-politics-of-the-next-day-pill-793701.html | The Politics Of the Next-Day Pill | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/politics/former-aide-to-delay-pleads-guilty-in-conspiracy-case.html | Former Aide to DeLay Pleads Guilty in Conspiracy Case | False | By David Stout Br / and Philip Shenon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/international/europe/germany-on-eve-of-first-woman-chancellor.html | Germany on Eve of First Woman Chancellor | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/asia/stemcell-study-paid-20-women-for-eggs.html | Stem-cell study paid 20 women for eggs | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/us/seeking-clean-fuel-for-a-nation-and-a-rebirth-for-smalltown-montana.html | Seeking Clean Fuel for a Nation, and a Rebirth for Small-Town Montana | False | By Timothy Egan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/technology/sony-bmg-faces-texas-suit-over-antipiracy-files-in-cds.html | Sony BMG faces Texas suit over antipiracy files in CDs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/crosswords/bridge/for-one-wily-west-down-down-one-was-too-easy.html | For One Wily West, Down One Was Too Easy | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/where-is-walmarts-fancy-stuff-try-online.html | Where Is Wal-Mart's Fancy Stuff? Try Online | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/sports/othersports/pilot-killed-in-crash-outside-speedway.html | Pilot Killed in Crash Outside Speedway | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/us/annual-protest-draws-ire-of-those-supporting-troops.html | Annual Protest Draws Ire of Those Supporting Troops | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/business/a-newly-merged-company-maintains-a-familiar-globe.html | A Newly Merged Company Maintains a Familiar Globe | False | By Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/technology/top-shareholder-demands-steps-to-raise-palm-stock.html | Top shareholder demands steps to raise Palm stock | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/americas/gm-cutting-30000-jobs-and-closing-auto-plants.html | GM cutting 30,000 jobs and closing auto plants | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/books/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-21 | https://www.nytimes.com/2005/11/21/world/middleeast/iran-parliament-votes-to-close-atomic-sites-to-un-monitors.html | Iran Parliament Votes to Close Atomic Sites to U.N. Monitors | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-21 | 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/microsoft-plans-to-ease-format-rules.html | Microsoft Plans to Ease Format Rules | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/the-neediest-cases-turning-a-youthful-romance-into-a-nurturing.html | The Neediest Cases; Turning a Youthful Romance Into a Nurturing Family | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-memorials-arkin-tessie.html | Paid Notice: Memorials ARKIN, TESSIE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/conrad-duberstein-90-bankruptcy-judge-dies.html | Conrad Duberstein, 90, Bankruptcy Judge, Dies | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/techbrief-eds-to-pay-71-million-in-uk-case.html | TechBrief: EDS to pay 71 million in U.K. case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-imre-edith.html | Paid Notice: Deaths IMRE, EDITH | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/a-model-fight-against-malaria.html | A Model Fight Against Malaria | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/quit-iraq-or-stay-the-debate-rages-797170.html | Quit Iraq, or Stay? The Debate Rages | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metrocampaigns/spitzer-calls-for-nonpartisan-districting.html | Spitzer Calls for Nonpartisan Districting | False | By Michael Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/only-at-grave-does-barber-get-a-break.html | Only at Grave Does Barber Get a Break | False | By Clyde Haberman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/science/camps-on-cyprus-may-have-belonged-to-earliest-openwater-seafarers.html | Camps on Cyprus May Have Belonged to Earliest Open-Water Seafarers | False | By John Noble Wilford | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/a-hedge-fund-for-anyone-with-10000.html | A Hedge Fund for Anyone With $10,000 | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/sports-briefing-baseball-japanese-catcher-picks-seattle.html | SPORTS BRIEFING: BASEBALL; JAPANESE CATCHER PICKS SEATTLE | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-lewis-myrna.html | Paid Notice: Deaths LEWIS, MYRNA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/french-riders-arent-only-ones-frustrated.html | French riders aren't only ones frustrated | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/new-orleans-renewed-elections-and-schools-797111.html | New Orleans, Renewed: Elections and Schools | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/science/in-give-and-take-of-evolution-a-surprising-contribution-from.html | In Give and Take of Evolution, a Surprising Contribution From Islands | False | By Carl Zimmer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/media/agency-decides-its-time-to-get-a-chief.html | Agency Decides It's Time to Get a Chief | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/siemens-china-deal-could-be-just-the-first.html | Siemens' China deal could be just the first | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/the-boss-forever-796140.html | The Boss, Forever | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/music/liszt-haydn-and-brahms-with-a-touch-of-the-nightclub.html | Liszt, Haydn and Brahms, With a Touch of the Nightclub | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/quit-iraq-or-stay-the-debate-rages-797200.html | Quit Iraq, or Stay? The Debate Rages | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-merrill-george.html | Paid Notice: Deaths MERRILL, GEORGE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-connecticut-new-haven-football-fans-hospitalized.html | Metro Briefing | Connecticut: New Haven: Football Fans Hospitalized | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/entry-of-rival-hits-shares-of-chip-makers.html | Entry of rival hits shares of chip makers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/africa/kenyas-president-concedes-defeat.html | Kenya's president concedes defeat | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/women-to-get-no-niche-in-the-vaticans-swiss-guard.html | Women to get no niche in the Vatican's Swiss Guard | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/football/early-end-to-season-for-mcnabb.html | Early End to Season for McNabb | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/science/of-evolution-physics-and-butterflies.html | Of Evolution, Physics and Butterflies | False | By Henry Fountain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-spector-charlotte.html | Paid Notice: Deaths SPECTOR, CHARLOTTE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/two-officers-found-dead.html | Two Officers Found Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-manhattan-us-attorney-supports-bag.html | Metro Briefing | New York: Manhattan: U.S. Attorney Supports Bag Searches | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/for-those-who-snore-heavily-implants-may-help.html | For Those Who Snore Heavily, Implants May Help | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/media/ben-a-franklin-78-reporter-for-the-times-dies.html | Ben A. Franklin, 78, Reporter for The Times, Dies | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/politicians-trial-in-disarray-as-his-star-witness-balks.html | Politician's Trial in Disarray as His Star Witness Balks | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/intel-and-micron-plan-flashmemory-venture.html | Intel and Micron Plan Flash-Memory Venture | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/briefly-revamped-constitution-would-allow-military.html | Briefly: Revamped Constitution would allow military | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/africa/rice-brokers-deal-on-gaza-passage.html | Rice brokers deal on Gaza passage | False | By Greg Myre and Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/international/world-briefing-europe-americas-middle-east-asia.html | World Briefing Europe, Americas, Middle East, Asia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-lerner-harry.html | Paid Notice: Deaths LERNER, HARRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/suit-seeks-to-block-copy-of-nexium.html | Suit seeks to block copy of Nexium | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/heeding-warnings-798061.html | Heeding Warnings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/ariel-sharon-as-the-centrist.html | Ariel Sharon, as the Centrist | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/former-delay-aide-pleads-guilty-to-conspiracy.html | Former DeLay Aide Pleads Guilty to Conspiracy | False | By Philip Shenon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/in-rarity-spitzer-drops-case.html | In Rarity, Spitzer Drops Case | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/eu-moves-toward-competitive-bidding-on-arms.html | EU moves toward competitive bidding on arms | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/lawmaker-returns-home-a-hawk-turned-war-foe.html | Lawmaker Returns Home, a Hawk Turned War Foe | False | By David S. Cloud | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/7400-bills-fit-in-shoebox-a-detective-proves-in-court.html | 7,400 Bills Fit in Shoebox, a Detective Proves in Court | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-kuperberg-david-s.html | Paid Notice: Deaths KUPERBERG, DAVID S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/ncaafootball/columbia-seeks-leader-to-transform-program.html | Columbia Seeks Leader to Transform Program | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/do-the-star-reporters-have-to-deal-with-this.html | Do the Star Reporters Have to Deal With This? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/a-wedding-a-cold-and-a-trip-to-the-emergency-room.html | A Wedding, a Cold and a Trip to the Emergency Room | False | By Laurie Tarkan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/international/middleeast/attack-on-police-convoy-in-kirkuk-kills-at-least-16.html | Attack on Police Convoy in Kirkuk Kills at Least 16 | False | By Edward Wong and Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/international/europe/merkel-takes-over-as-germanys-chancellor.html | Merkel Takes Over as Germany's Chancellor | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/prevention-new-screening-may-keep-the-feet-from-failing.html | Prevention: New Screening May Keep the Feet From Failing | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/goldman-to-encourage-solutions-to-environmental-issues.html | Goldman to Encourage Solutions to Environmental Issues | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/travel/mexicos-new-culture-retreat-oaxaca.html | Mexico's new culture retreat: Oaxaca | False | By Boris Fishman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-creedon-jeremiah-jerry.html | Paid Notice: Deaths CREEDON, JEREMIAH (JERRY) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/defining-science-798045.html | Defining Science | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/pageoneplus/corrections-797774.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/arts-briefly-david-oprah.html | Arts, Briefly; David, Oprah | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/music/a-little-nostalgia-and-a-lot-of-unruly-trombone.html | A Little Nostalgia and a Lot of Unruly Trombone | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/bishop-on-li-is-challenged-after-decision-in-boston.html | Bishop on L.I. Is Challenged After Decision in Boston | False | By Bruce Lambert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/saving-the-environment-one-quarterly-earnings-report-at-a-time.html | Saving the Environment, One Quarterly Earnings Report at a Time | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/us/at-entry-points-on-the-lookout-for-symptoms.html | At Entry Points, on the Lookout for Symptoms | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/retail-group-raises-forecast-for-holiday-shopping-season.html | Retail Group Raises Forecast for Holiday Shopping Season | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/hds-greenway-yankee-come-home.html | H.D.S. Greenway: Yankee come home | False | By H.d.s. Greenway | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/defining-science-797987.html | Defining Science | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/pro-football-two-big-games-one-at-a-time-loom-for-giants.html | PRO FOOTBALL; Two Big Games, One at a Time, Loom for Giants | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/europe-moves-toward-delay-of-iran-referral.html | Europe Moves Toward Delay of Iran Referral | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/defining-science-797952.html | Defining Science | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-manhattan-mayor-cautions-against-strike.html | Metro Briefing | New York: Manhattan: Mayor Cautions Against Strike | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/science/prescribing-hope-798088.html | Prescribing Hope | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-simpson-anne-lorraine.html | Paid Notice: Deaths SIMPSON, ANNE LORRAINE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/theater/reviews/twilight-by-the-sea-with-talking-lizards.html | Twilight by the Sea With Talking Lizards | False | By Ben Brantley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/police-chase-causes-schools-to-lock-down.html | Police Chase Causes Schools to Lock Down | False | By Faiza Akhtar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/investigators-called-rikers-medical-contract-illegal-state-panel.html | Investigators Called Rikers Medical Contract Illegal, State Panel Says | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/baseball/red-sox-near-deal-for-marlins-beckett.html | BASEBALL; Red Sox Near Deal For Marlins' Beckett | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/taxing-an-unfriendly-church.html | Taxing an Unfriendly Church | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/screening-for-abnormal-embryos-offers-couples-hope-after-heartbreak.html | Screening for Abnormal Embryos Offers Couples Hope After Heartbreak | False | By Laurie Tarkan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/the-power-of-the-bump.html | The Power of the Bump | False | By Christopher Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/asia/philippines-insurgency-takes-toll.html | Philippines insurgency takes toll | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/senses-zing-went-the-strings-of-whose-harp.html | Senses: Zing Went the Strings of Whose Harp? | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/country-preserves.html | Country Preserves | False | By Tina Kelley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/us/technology/national-briefing-washington-warning-on-scam-fbi-messages.html | National Briefing | Washington: Warning On Scam F.B.I. Messages | False | By John Files (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/othersports/roush-expects-team-to-chase-stewart-for-the-next-cup.html | Roush Expects Team to Chase Stewart for the Next Cup | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/baseball/damons-agent-eager-for-stats-to-be-binding.html | Damon's Agent Eager for Stats to Be Binding | False | By Jack Curry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-europe-the-netherlands-genocide-trial-for-iraq-gas.html | World Briefing | Europe: The Netherlands: Genocide Trial For Iraq Gas | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/international/europe/bosnians-vow-to-create-a-stronger-government.html | Bosnians Vow to Create a Stronger Government | False | By Brian Knowlton, International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/airbus-sells-at-least-a-dozen-a350s.html | Airbus sells at least a dozen A350s | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/two-ejected-from-bush-event-in-denver-file-federal-suit.html | Two Ejected From Bush Event in Denver File Federal Suit | False | By Kirk Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-pfaff-henry-c.html | Paid Notice: Deaths PFAFF, HENRY C. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/is-your-plane-half-full-or-half-empty.html | Is Your Plane Half Full or Half Empty? | False | By Joe Sharkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/middleeast/sharons-new-party-sets-off-a-scramble-for-israeli.html | Sharon's New Party Sets Off a Scramble for Israeli Elections | False | By Steven Erlanger and Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/moscow-vote-mirrors-a-nationwide-dispute.html | Moscow vote mirrors a nationwide dispute | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/crackdown-deters-day-labor-employers.html | Crackdown Deters Day Labor Employers | False | By Peter C. Beller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/eu-may-accept-big-cuts-in-sugar-subsidies.html | EU may accept big cuts in sugar subsidies | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/middleeast/what-if-they-open-this-hotel-and-nobody-comes.html | What if They Open This Hotel and Nobody Comes? | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-manhattan-woman-killed-in-fire.html | Metro Briefing | New York: Manhattan: Woman Killed In Fire | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-klinger-madalyn-irene.html | Paid Notice: Deaths KLINGER, MADALYN IRENE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/baseball/yanks-meet-resistance-in-freeagent-market.html | BASEBALL; Yanks Meet Resistance In Free-Agent Market | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/us-indicts-padilla-after-3-years-in-pentagon-custody.html | U.S. Indicts Padilla After 3 Years in Pentagon Custody | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/americas/18yearold-high-school-student-sworn-in-as-mayor-of-us-city.html | 18-year-old high school student sworn in as mayor of U.S. city | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/international/africa/kenyans-roundly-reject-rulers-revamped-constitution.html | Kenyans Roundly Reject Ruler's Revamped Constitution | False | By Marc Lacey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/middleeast/iraqi-minister-brushes-off-allegations-of-torture-center.html | Iraqi Minister Brushes Off Allegations of Torture Center | False | By John F Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/movies-from-boxing-ring-a-director-is-born.html | Movies: From boxing ring, a director is born | False | By Franz Lidz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-white-plains-bronxville-teacher-convicted.html | Metro Briefing | New York: White Plains: Bronxville Teacher Convicted | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/derek-lamb-69-short-film-maker-dies.html | Derek Lamb, 69, Short-Film Maker, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/africa/key-points-of-the-proposed-constitution.html | Key points of the proposed constitution | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/sony-bmg-sued-over-cds-with-antipiracy-software.html | Sony BMG Sued Over CD's With Anti-Piracy Software | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/others/john-campo-trainer-of-1981-derby-winner-is-dead-at-67.html | John Campo, Trainer of 1981 Derby Winner, Is Dead at 67 | False | By Richard Goldstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/quit-iraq-or-stay-the-debate-rages-8-letters.html | Quit Iraq, or Stay? The Debate Rages (8 Letters) | | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/microsoft-to-license-open-office-formats.html | Microsoft to license 'open' Office formats | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/sudans-department-of-gang-rape.html | Sudan's Department of Gang Rape | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/behavior-harsh-review-for-cigarettes-with-candy-flavor.html | Behavior: Harsh Review for Cigarettes With Candy Flavor | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/business/trade-talks-see-no-new-offers-from-us-or-eu.html | Trade talks see no new offers from U.S. or EU | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-middle-east-egypt-3-sinai-bombing-suspects-killed.html | World Briefing | Middle East: Egypt: 3 Sinai Bombing Suspects Killed | False | By Mona El-Naggar (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/science/needing-a-new-regimen-798096.html | Needing A New Regimen | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/french-rail-strike-winds-down.html | French rail strike winds down | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/cheney-sees-shameless-revisionism-on-war.html | Cheney Sees 'Shameless' Revisionism on War | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/the-claim-cold-weather-can-cause-a-cold.html | The Claim: Cold Weather Can Cause a Cold | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/quit-iraq-or-stay-the-debate-rages-797219.html | Quit Iraq, or Stay? The Debate Rages | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/soccer/australia-has-plans-beyond-world-cup.html | Australia Has Plans Beyond World Cup | False | By Jack Bell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-hector-louis-j.html | Paid Notice: Deaths HECTOR, LOUIS J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/media/stuck-at-the-edges-of-the-ad-game.html | Stuck at the Edges of the Ad Game | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-europe-spain-56-on-trial-as-eta-supporters.html | World Briefing | Europe: Spain: 56 On Trial As ETA Supporters | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/growth-of-islam-in-russia-brings-soviet-response.html | Growth of Islam in Russia Brings Soviet Response | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/personal-health-with-cancer-treatment-is-only-part-of-the-picture.html | PERSONAL HEALTH; With Cancer, Treatment Is Only Part of the Picture | False | By Jane E. Brody | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/an-internet-lifeline-in-search-of-a-kidney.html | An Internet Lifeline, in Search of a Kidney | False | By Sally Satel, M.d. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/senates-tax-bill-includes-incentives-for-charity-gifts.html | Senate's Tax Bill Includes Incentives for Charity Gifts | False | By Lynnley Browning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/stocks-us-indexes-rally-after-central-bank-report.html | Stocks: U.S. indexes rally after central bank report | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-memorials-parkins-maurice-f.html | Paid Notice: Memorials PARKINS, MAURICE F. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/science/heeding-warnings-798070.html | Heeding Warnings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/avoid-being-dinged-for-rental-car-dents.html | Avoid Being Dinged for Rental-Car Dents | False | By Christopher Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-smith-edwin-vincent.html | Paid Notice: Deaths SMITH, EDWIN VINCENT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/the-workplace-who-wants-to-be-a-ceo-millionaire.html | The Workplace: Who wants to be a CEO millionaire? | False | By Nathan Hurst | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-americas-mexico-cartel-leader-captured.html | World Briefing | Americas: Mexico: Cartel Leader Captured | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/other-views-the-independent-christian-science-monitor-the-australian.html | Other Views: The Independent, Christian Science Monitor, The Australian | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/shares-rise-as-adexxoousts-chief-in-shakeup.html | Shares rise as Adexxoousts chief in shake-up | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/eu-expert-wants-new-flier-deal.html | EU expert wants new flier deal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/radisson-ends-internet-charges.html | Radisson Ends Internet Charges | False | By Joe Sharkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/asia/a-texan-gets-a-friendly-reception-on-the-steppes.html | A Texan Gets a Friendly Reception on the Steppes | False | By David Sanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/othersports/planning-for-when-the-fun-and-games-end.html | Planning for When the Fun and Games End | False | By Lynn Zinser | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/why-the-chicken-virus-crossed-the-border.html | Why the Chicken Virus Crossed the Border | False | By Zahin Hasan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/dance/run-with-scissors-and-then-some.html | Run With Scissors? And Then Some | False | By Kristin Hohenadel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/bosnia-needs-to-claim-its-future-796158.html | Bosnia Needs To Claim Its Future | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/science/space/asteroid-poses-tiny-danger-but-it-may-be-lured-away.html | Asteroid Poses Tiny Danger, but It May Be Lured Away | False | By Henry Fountain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/baseball/ramirez-not-delgado-can-block-trade-to-mets.html | Ramirez, Not Delgado, Can Block Trade to Mets | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/us-bans-imports-of-some-canadian-poultry.html | U.S. Bans Imports of Some Canadian Poultry | False | By Gardiner Harris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/link-wray-76-a-guitarist-with-raw-rockabilly-sound-dies.html | Link Wray, 76, a Guitarist With Raw Rockabilly Sound, Dies | False | By Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-smoler-irwin-charles.html | Paid Notice: Deaths SMOLER, IRWIN CHARLES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/science/space/to-the-moon-alice-use-your-internet-connection-dear.html | To the Moon, Alice! (Use Your Internet Connection, Dear) | False | By Warren E. Leary | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/basketball/carter-injures-his-back-and-nets-rally-fizzles.html | BASKETBALL; Carter Injures His Back, And Nets' Rally Fizzles | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/basketball/knicksrangers-bid-rejected.html | Knicks-Rangers Bid Rejected | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/eu-service-sector-eastwest-rift.html | EU service sector: East-West rift | False | By Ivar Ekman and Dan Bilefsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/defining-science-798029.html | Defining Science | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/quit-iraq-or-stay-the-debate-rages-797197.html | Quit Iraq, or Stay? The Debate Rages | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/science/choosing-intelligently-797936.html | Choosing Intelligently | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/exploring-a-hormone-for-caring.html | Exploring a Hormone for Caring | False | By Nicholas Wade | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/chronicles-of-a-selfstyled-goddess.html | Chronicles of a self-styled goddess | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-state-republicans-schedule-an-election.html | Metro Briefing | New York: State Republicans Schedule An Election Meeting | False | By Raymond Hernandez (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/eu-may-accept-big-cuts-in-sugar-subsidies-2005112292346582092.html | EU may accept big cuts in sugar subsidies | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/ecb-hints-at-limits-to-scope-of-rate-rises.html | ECB hints at limits to scope of rate rises | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/us/nationalspecial/louisiana-sees-faded-urgency-in-relief-effort.html | Louisiana Sees Faded Urgency in Relief Effort | False | By James Dao | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/the-heavy-price-of-censorship.html | The heavy price of censorship | False | By John Tirman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/his-mission-freeing-men-from-the-rack.html | His Mission: Freeing Men From the Rack | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/premature-births-increase-along-with-csections.html | Premature Births Increase Along With C-Sections | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-lee-kelvin-clyde-dr.html | Paid Notice: Deaths LEE, KELVIN CLYDE, DR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/mentor-leaves-options-open-on-its-bid-for-medicis.html | Mentor Leaves Options Open on Its Bid for Medicis | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/that-first-thanksgiving.html | That First Thanksgiving | False | By John Tierney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/africa/secret-prison-adds-to-divisions-in-iraq.html | Secret prison adds to divisions in Iraq | False | By Edward Wong and John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/germany-passes-torch-to-new-generation.html | Germany Passes Torch to New Generation | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/music/mix-lostlove-words-with-metal-trappings-and-fans-are-drawn-like.html | Mix Lost-Love Words With Metal Trappings and Fans Are Drawn Like Goths to a Flame | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/pageoneplus/corrections-797782.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/quit-iraq-or-stay-the-debate-rages-797154.html | Quit Iraq, or Stay? The Debate Rages | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/quit-iraq-or-stay-the-debate-rages-797146.html | Quit Iraq, or Stay? The Debate Rages | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-memorials-price-barry.html | Paid Notice: Memorials PRICE, BARRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/national/nationalspecial3/student-convicted-of-plotting-with-al-qaeda-to-kill-bush.html | Student Convicted of Plotting With Al Qaeda to Kill Bush | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/international/middleeast/vote-in-iraq-is-once-again-fraught-with-peril.html | Vote in Iraq is Once Again Fraught With Peril | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/science/clues-to-the-origin-of-snake-venom.html | Clues to the Origin of Snake Venom | False | By Carl Zimmer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/media-advertising-addenda-jetblue-picks-wpp-unit-to-be-its.html | MEDIA: ADVERTISING -- ADDENDA; JetBlue Picks WPP Unit To Be Its Creative Agency | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/new-orleans-renewed-elections-and-schools-797120.html | New Orleans, Renewed: Elections and Schools | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/eon-abandons-plan-to-take-over-scottish-power.html | E.ON abandons plan to take over Scottish Power | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/middleeast/iraqi-factions-seek-timetable-for-us-pullout.html | Iraqi Factions Seek Timetable for U.S. Pullout | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/european-rebuffs-talk-of-series-of-rate-rises.html | European Rebuffs Talk of Series of Rate Rises | False | By Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/football/for-now-jets-just-hope-for-a-healthy-quarterback.html | For Now, Jets Just Hope for a Healthy Quarterback | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/two-officers-are-charged-in-sex-attack.html | Two Officers Are Charged in Sex Attack | False | By Al Baker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/othersports/bierbaum-of-columbia-settles-for-a-runnerup-finish.html | Bierbaum of Columbia Settles for a Runner-Up Finish | False | By Jason L. Young | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/science/seeing-the-forest-798100.html | Seeing the Forest | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/design/video-games-are-their-major-so-dont-call-them-slackers.html | Video Games Are Their Major, So Don't Call Them Slackers | False | By Seth Schiesel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/a-touch-of-gray-can-revitalize-a-troubled-team.html | A Touch of Gray Can Revitalize a Troubled Team | False | By Harvey Araton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/sports/basketball/on-team-of-unknowns-frye-is-known-commodity.html | On Team of Unknowns, Frye Is Known Commodity | False | By Marek Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-heilbron-fritzie.html | Paid Notice: Deaths HEILBRON, FRITZIE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/is-most-dangerous-city-in-us-turning-around.html | Is Most Dangerous City in U.S. Turning Around? | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/television/nature-man-and-politics-at-the-center-of-the-storm.html | Nature, Man and Politics at the Center of the Storm | False | BY Ned Martel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/rail-station-looks-west-to-find-tenant.html | Rail Station Looks West to Find Tenant | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/the-french-riots-a-higher-calling-for-the-courts.html | The French riots: A higher calling for the courts | False | By Ronald Sokol | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/briefly-uk-factory-orders-remain-low.html | Briefly: U.K. factory orders remain low | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/a-step-closer-to-liberalizing-eu-services.html | A step closer to liberalizing EU services | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/politics/no-conspiracy-evidence-seen-in-leak-case-journalist-says.html | No Conspiracy Evidence Seen in Leak Case, Journalist Says | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/gm-announces-decision-to-cut-5000-more-jobs.html | G.M. Announces Decision to Cut 5,000 More Jobs | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/a-delay-for-black.html | A delay for Black | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-rosenfeld-regina-weil.html | Paid Notice: Deaths ROSENFELD, REGINA (WEIL) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/television/just-like-that-big-ape-he-couldnt-be-tied-down.html | Just Like That Big Ape, He Couldn't Be Tied Down | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/currencies-feds-new-outlook-pushes-down-dollar.html | Currencies: Fed's new outlook pushes down dollar | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/new-orleans-renewed-elections-and-schools-2-letters.html | New Orleans, Renewed: Elections and Schools (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/us/nationalspecial/storm-forces-a-hard-look-at-troubled-public-housing.html | Storm Forces a Hard Look at Troubled Public Housing | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/bosnians-reach-deal-to-modify-charter.html | Bosnians reach deal to modify charter | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/merkel-elected-as-germanys-first-female-chancellor.html | Merkel elected as Germany's first female chancellor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-minard-julia-armstrong.html | Paid Notice: Deaths MINARD, JULIA ARMSTRONG | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/defining-science-797944.html | Defining Science | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/avian-flu-drug-sets-off-alarms.html | Avian flu drug sets off alarms | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/prosecutor-says-terror-suspect-knew-he-was-helping-member-of-al.html | Prosecutor Says Terror Suspect Knew He Was Helping Member of Al Qaeda | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/us/national/briefing-science-and-health-wet-and-warm-in-2005.html | National Briefing | Science And Health: Wet And Warm In 2005 | False | By Andrew C. Revkin (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/science/ocean-explorer-becomes-one-with-the-sharks.html | Ocean Explorer Becomes One With the Sharks | False | By John Schwartz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-europe-france-strike-halts-trains-metro-is-next.html | World Briefing | Europe: France: Strike Halts Trains; Mé'tà/Ctro Is Next | False | By Thomas Fuller (IHT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-tisch-robert.html | Paid Notice: Deaths TISCH, ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/pageoneplus/corrections-797740.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/cleaning-needed-in-the-worst-way.html | Cleaning Needed, in the Worst Way | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/music/channeling-despair-and-longing-into-chechen-anthems.html | Channeling Despair and Longing Into Chechen Anthems | False | By Seth Mydans | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/television/with-little-fanfare-an-anchor-says-goodbye.html | With Little Fanfare, an Anchor Says Goodbye | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-siegel-ann-l.html | Paid Notice: Deaths SIEGEL, ANN L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/design/senate-bill-lets-artists-claim-price-for-gifts.html | Senate Bill Lets Artists Claim Price for Gifts | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/world-briefing-americas-ecuador-exleader-seeks-coup-charges.html | World Briefing | Americas: Ecuador: Ex-Leader Seeks Coup Charges | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/beyond-technology-save-the-press.html | Beyond technology; Save the press | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/quit-iraq-or-stay-the-debate-rages-797189.html | Quit Iraq, or Stay? The Debate Rages | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/poguesposts/the-internet-gambling-genie-is-out-of-the-bottle.html | The Internet Gambling Genie Is Out of the Bottle | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/africa/sharon-quits-squabbling-likud.html | Sharon Quits 'Squabbling' Likud | False | By Steven Erlanger and Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/mix-of-shock-and-resignation-on-gm-shop-floors-set-to-close.html | Mix of Shock and Resignation on G.M. Shop Floors Set to Close | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/chirac-stresses-tv-to-build-diversity.html | Chirac stresses TV to build diversity | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/group-envy-796182.html | Group Envy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/accountant-is-fatally-stabbed-near-his-apartment-in-queens-police.html | Accountant Is Fatally Stabbed Near His Apartment in Queens, Police Say | False | By Michelle O'Donnell and Janon Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/asia/putin-promises-oil-pipeline-for-japan.html | Putin Promises Oil Pipeline for Japan | False | By James Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/science/this-is-your-brain-under-hypnosis.html | This Is Your Brain Under Hypnosis | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/effects-when-mindful-awareness-goes-to-your-head.html | Effects: When Mindful Awareness Goes to Your Head | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-lashin-shirley-nee-haller.html | Paid Notice: Deaths LASHIN, SHIRLEY (NEE HALLER) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/metro-briefing-new-york-manhattan-sexual-assault-in-chelsea-store.html | Metro Briefing | New York: Manhattan: Sexual Assault In Chelsea Store | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/health/science/q-a-baby-dreams.html | Q & A; Baby Dreams | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/books/he-wants-to-die-alone-but-first.html | He Wants to Die Alone, but First . . . | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/worldbusiness/cadbury-sells-beverage-unit-to-two-firms.html | Cadbury Sells Beverage Unit to Two Firms | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/quit-iraq-or-stay-the-debate-rages-797162.html | Quit Iraq, or Stay? The Debate Rages | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/pageoneplus/corrections-797766.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/thanksgiving-holiday-on-thursday.html | Thanksgiving Holiday on Thursday | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/international-samples-of-littleexposed-pop.html | International samples of little-exposed pop | False | By Douglas Wolk | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/googles-shopping-service-to-list-users-local-stores.html | Google's Shopping Service to List User's Local Stores | False | By John Markoff and Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/are-men-necessary-when-sexes-collide.html | Are Men Necessary: When Sexes Collide | False | Reviewed by Kathryn Harrison | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/people-bob-dylan-vaclav-havel-paul-weller.html | People: Bob Dylan, Vaclav Havel, Paul Weller | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/is-ira-opera-with-a-dash-of-pink-floyd.html | 'i/âÂ¿a Ira,' opera with a dash of Pink Floyd | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/warner-settles-with-spitzer-on-radio-payoffs.html | Warner Settles With Spitzer on Radio Payoffs | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-frankel-justin.html | Paid Notice: Deaths FRANKEL, JUSTIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/national/southwest-midatlantic-new-england-washington-and-science-and-health.html | Southwest, Mid-Atlantic, New England, Washington, and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/life-stories-by-mccourt-796166.html | Life Stories, by McCourt | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/world/europe/merkels-husband-a-scientist-shuns-the-political-limelight.html | Merkel's husband, a scientist, shuns the political limelight | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/music/those-drones-in-a-city-jungle-are-both-artful-and-natural.html | Those Drones in a City Jungle are Both Artful and Natural | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/arts/arts-briefly-anatomy-a-hit.html | Arts, Briefly; 'Anatomy' a Hit | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/aol-joins-startup-company-to-offer-web-video-distribution.html | AOL Joins Start-Up Company to Offer Web Video Distribution | False | By Saul Hansell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/business/world-business-briefing-americas-canada-automaker-to-renovate-plants | World Business Briefing \| Americas: Canada: Automaker to Renovate Plants | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/movies/HomeVideo/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/technology/google-gift-to-digital-library.html | Google Gift to Digital Library | False | By Katie Hafner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/opinion/the-battle-against-fraud.html | The Battle Against Fraud | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/nyregion/pageoneplus/corrections-797758.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-duberstein-judge-conrad-b.html | Paid Notice: Deaths DUBERSTEIN, JUDGE CONRAD B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-22 | 2005-11-22 | https://www.nytimes.com/2005/11/22/classified/paid-notice-deaths-sharpe-timothy.html | Paid Notice: Deaths SHARPE, TIMOTHY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/kung-pao-no-gong-bao-and-nix-the-nuts.html | Kung Pao? No, Gong Bao, and Nix the Nuts | False | By Howard W. French | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/pageoneplus/corrections-802492.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/the-judgment-of-paris-this-time-at-home.html | The Judgment of Paris, This Time at Home | False | By Eric Asimov | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/news/correction.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/inquiry-finds-flaws-but-no-fault-in-reopening-of-statue-of-liberty.html | Inquiry Finds Flaws, but No Fault, in Reopening of Statue of Liberty | False | By Mike McIntire | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/immigration-and-labor.80141.html | Immigration and Labor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/arts/crisp-autumn-flavors-by-the-glass.html | Crisp Autumn Flavors, By the Glass | False | By Oliver Schwaner-Albright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/worldbusiness/an-autoparts-maker-defies-industry-slump.html | An auto-parts maker defies industry slump | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/asia/taiwan-vote-seen-as-test-for-chen.html | Taiwan vote seen as test for Chen | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/hockey-in-june-mistletoe-in-october-fruitcakes-are-forever.html | Hockey in June. Mistletoe in October. Fruitcakes Are Forever. | False | By Susan Guerrero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-friedman-samuel-sid-e.html | Paid Notice: Deaths FRIEDMAN, SAMUEL (SID) E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/school-financing-is-focus-of-lawsuit-in-connecticut.html | School Financing Is Focus of Lawsuit in Connecticut | False | By William Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/pageoneplus/corrections-802530.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/worldbusiness/loral-emerges-from-reorganization.html | Loral emerges from reorganization | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/deaths-after-abortion-pill-to-be-studied-by-officials.html | Deaths After Abortion Pill to Be Studied by Officials | False | By Gardiner Harris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/nasd-awards-2-million-in-bias-case.html | NASD Awards $2 Million in Bias Case | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/football/one-night-in-1970-the-revolution-was-televised.html | One Night in 1970, the Revolution Was Televised | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/realestate/the-tradeoffs-in-zoning-tradeoffs.html | The Trade-Offs in Zoning Trade-Offs | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/china-snubs-democracy.html | China Snubs Democracy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/football/accorsi-remains-giants-gm.html | FOOTBALL; Accorsi Remains Giants' G.M. | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/realestate/march-of-the-malls-not-always-in-step.html | March of the Malls, Not Always in Step | False | By Terry Pristin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/world-business/world-business-briefing-europe-farm-ministers-oppose-cuts-in.html | World Business Briefing \| Europe: Farm Ministers Oppose Cuts in Sugar Aid | False | By Dow Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/stuck-in-the-middle.html | Stuck in the Middle | False | By Dan Barber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/television/war-zone-it-girl-has-a-big-future-at-cbs-news.html | War Zone 'It Girl' Has a Big Future at CBS News | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/middleeast/us-and-europe-put-off-referral-of-iran-case-to-security.html | U.S. and Europe Put Off Referral of Iran Case to Security Council | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/reviews/close-to-the-slopes-in-bushwick.html | Close to the Slopes in Bushwick | False | By Peter Meehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/asia/korean-lab-roiled-by-egg-donor-disclosures.html | Korean lab roiled by egg donor disclosures | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/pageoneplus/corrections-802603.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/george-bushs-third-term.html | George Bush's Third Term | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/plan-to-dissolve-nations-only-public-womens-college-stirs-debate.html | Plan to Dissolve Nation's Only Public Women's College Stirs Debate at Rutgers | False | By Ronald Smothers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/mr-cheney-whos-the-revisionist-5-letters.html | Mr. Cheney, Who's the Revisionist? (5 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/worldbusiness/another-day-of-trade-talks-but-the-same-old-impasse.html | Another Day of Trade Talks, but the Same Old Impasse | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/arts-briefly-nbcs-stunts-dont-draw-crowds.html | Arts, Briefly; NBC's Stunts Don't Draw Crowds | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/pageoneplus/corrections-802573.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-grinell-martha-m.html | Paid Notice: Deaths GRINELL, MARTHA M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/mr-cheney-whos-the-revisionist-802697.html | Mr. Cheney, Who's the Revisionist? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/arts/food-stuff-save-some-room-for-the-venison.html | FOOD STUFF; Save Some Room for the Venison | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/arts/the-chef-david-burke-halibut-dressed-as-t-bone.html | THE CHEF: DAVID BURKE; Halibut Dressed as T-Bone | False | By Dana Bowen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/the-crocodilian-past.html | The Crocodilian Past | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-22 | https://www.nytimes.com/2005/11/23/movies/on-a-noir-and-stormy-night-stir-losers-and-hustlers.html | On a Noir and Stormy Night Stir Losers and Hustlers | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/pageoneplus/corrections-802549.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/movies/teenage-nightmare-he-likes-it-hot-but-she-loves-it-cordial.html | Teenage Nightmare: He Likes It Hot, but She Loves It Cordial | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/worldbusiness/german-auto-parts-firm-finds-way-to-defy-industry.html | German auto-parts firm finds way to defy industry slump | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-smoler-irwin-charles.html | Paid Notice: Deaths SMOLER, IRWIN CHARLES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/corrections-802514.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/pageoneplus/corrections-802506.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/arts/food-stuff-scotland-borrows-from-a-sunnier-climate.html | FOOD STUFF; Scotland Borrows From A Sunnier Climate | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/arts/the-minimalist-its-cheese-with-a-crunch.html | THE MINIMALIST; It's Cheese With a Crunch | False | By Mark Bittman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/merkel-takes-office-in-germany-and-announces-coalition-cabinet.html | Merkel Takes Office in Germany and Announces Coalition Cabinet | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/americas/north-korean-reactors-canceled.html | North Korean reactors canceled | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/cracks-found-in-protective-foam-on-an-unused-shuttle-fuel-tank.html | Cracks Found in Protective Foam on an Unused Shuttle Fuel Tank | False | By Warren E. Leary | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/world-briefing-asia-india-bihar-state-votes-out-its-longtime-minister.html | World Briefing | Asia: India: Bihar State Votes Out Its Longtime Minister | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/being-a-lawyer-mixing-good-deeds-and-profit-801429.html | Being a Lawyer, Mixing Good Deeds and Profit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/americas/us-finally-indicts-enemy-combatant.html | U.S. finally indicts 'enemy combatant' | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/movies/clooney-and-a-maze-of-collusion.html | Clooney and a Maze of Collusion | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/corrections-802557.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/national/nationalspecial3/in-legal-shift-us-charges-detainee-in-terrorism.html | In Legal Shift, U.S. Charges Detainee in Terrorism Case | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/she-collidingcolluding-with-history.html | She, colliding/colluding with history | False | By Matt Wolf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/technology/web-site-agrees-to-help-curb-access-to-movies.html | Web Site Agrees to Help Curb Access to Movies | False | BY Sharon Waxman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/books/ruthlessly-practical-undeniably-brilliant.html | Ruthlessly Practical, Undeniably Brilliant | False | By William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/school-radio-stations-face-competition-over-licenses.html | School Radio Stations Face Competition Over Licenses | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/nonaligned-nonstarter.html | Nonaligned nonstarter | False | Philip Bowring | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-king-james.html | Paid Notice: Deaths KING, JAMES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/othersports/a-road-to-redemption-starts-with-repentance.html | A Road to Redemption Starts With Repentance | False | By Selena Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/asia/chinese-city-of-3-million-without-water.html | Chinese city of 3 million without water | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/world-businesss-briefing-americas-canada-chairman-of-chip-maker.html | World Businesss Briefing | Americas: Canada: Chairman of Chip Maker Resigns | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-menkes-william-b.html | Paid Notice: Deaths MENKES, WILLIAM B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-herman-richard-j.html | Paid Notice: Deaths HERMAN, RICHARD J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/mr-cheney-whos-the-revisionist-802719.html | Mr. Cheney, Who's the Revisionist? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/media/2nd-music-settlement-by-spitzer.html | 2nd Music Settlement by Spitzer | False | By Jeff Leeds | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-weir-maurice.html | Paid Notice: Deaths WEIR, MAURICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/um-about-that-dirty-bomb.html | Um, About That Dirty Bomb? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/africa/kenyans-hand-president-stinging-defeat-on-charter.html | Kenyans hand president stinging defeat on charter | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/national/national-briefs.html | National Briefs | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-kavaler-dr-max.html | Paid Notice: Deaths KAVALER, DR. MAX | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/starve-wmd-proliferators-of-financing.html | Starve WMD proliferators of financing | False | By Stuart Levey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/politics/politicsspecial1/white-house-says-alito-was-assuring-on.html | White House Says Alito Was Assuring on Districting | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/freed-by-dna-now-charged-in-new-crime.html | Freed by DNA, Now Charged in New Crime | False | By Monica Davey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/othersports/heras-awaits-result-of-a-second-test-for-an-illegal-drug.html | Heras Awaits Result of a Second Test for an Illegal Drug | False | By Samuel Abt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/worldbusiness/us-to-accept-nafta-ruling-to-cut-duties-on-lumber.html | U.S. to Accept Nafta Ruling to Cut Duties on Lumber | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/an-argentine-institution-sees-hope-amid-chaos.html | An Argentine Institution Sees Hope Amid Chaos | False | By Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/chacun-son-gotor-why-we-eat-turkey.html | Chacun à'âê son goá'â-á't,or why we eat turkey | False | Art Buchwald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-reiter-norman.html | Paid Notice: Deaths REITER, NORMAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/roundup-english-strike-backwith-2-centuries.html | Roundup: English strike backwith 2 centuries | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/bosnias-3-groups-reach-unity-agreement.html | Bosnia's 3 Groups Reach Unity Agreement | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/health/are-youths-the-market-for-flavored-cigarettes.html | Are youths the market for flavored cigarettes? | False | By Eric Nagourney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/those-photos-of-bush-802670.html | Those Photos of Bush | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/politics/in-legal-shift-us-charges-detainee-in-terrorism-case.html | In Legal Shift, U.S. Charges Detainee in Terrorism Case | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/champions-league-goalshy-group-goes-down-to-the-wire.html | Champions League: Goal-shy group goes down to the wire | False | By Peter Berlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/media/excable-official-set-to-plead-guilty.html | Ex-Cable Official Set to Plead Guilty | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/two-turkeys-pardoned-with-firstclass-tickets.html | Two Turkeys Pardoned, With First-Class Tickets | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/down-the-amazon-with-orellana-at-last.html | Down the Amazon with Orellana - at last! | False | James Pringle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/basketball/carter-is-feeling-better-but-return-is-up-in-the-air.html | Carter Is Feeling Better, but Return Is Up in the Air | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/africa/by-fits-and-starts-africas-brand-of-democracy-emerges.html | By Fits and Starts, Africa's Brand of Democracy Emerges | False | By Marc Lacey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/weighing-race-and-ethnicity-in-picking-corzines-successor.html | Weighing Race and Ethnicity in Picking Corzine's Successor | False | By David W. Chen and Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/in-times-sq-these-days-naked-ladies-have-causes.html | In Times Sq. These Days, Naked Ladies Have Causes | False | By Dan Barry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/german-utility-abandons-plan-to-acquire-scottish.html | German Utility Abandons Plan to Acquire Scottish Power | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/dance/sybil-shearer-93-dancer-of-the-spiritual-and-the-human-dies.html | Sybil Shearer, 93, Dancer of the Spiritual and the Human, Dies | False | By Jack Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/paul-roazen-69-scholar-who-found-flaws-in-freud-dies.html | Paul Roazen, 69, Scholar Who Found Flaws in Freud, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/basketball-hamstring-injury-is-latest-setback-for-curry.html | BASKETBALL; Hamstring Injury Is Latest Setback for Curry | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/national/weather-threatens-to-continue-to-disrupt-holiday-travel.html | Weather Threatens to Continue to Disrupt Holiday Travel | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-ballen-doris-miller.html | Paid Notice: Deaths BALLEN, DORIS MILLER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-feddoes-sadie.html | Paid Notice: Deaths FEDDOES, SADIE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/hugh-sidey-who-covered-the-presidency-for-time-dies-at-78.html | Hugh Sidey, Who Covered the Presidency for Time, Dies at 78 | False | By Douglas Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/middleeast/return-of-former-palace-to-sovereignty-of-iraqis-offers.html | Return of Former Palace to Sovereignty of Iraqis Offers Glimmer of Hope | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/americas/news-analysis-us-patches-together-policy-against-terror.html | News Analysis:U.S. patches together policy against terror | False | By Adam Liptak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/drug-costs-run-free-under-new-york-medicaid.html | Drug Costs Run Free Under New York Medicaid | False | By Michael Luo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/baseball/wagner-wraps-up-visit-and-mets-make-initial-pitch.html | Wagner Wraps Up Visit, and Mets Make Initial Pitch | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/just-like-her-only-victims-of-disaster.html | Just Like Her, Only Victims of Disaster | False | By Peter Applebome | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/bush-spoke-of-attacking-arab-news-channel-british-tabloid-says.html | Bush Spoke of Attacking Arab News Channel, British Tabloid Says | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/protecting-the-worlds-economic-arteries.html | Protecting the world's economic arteries | False | By Stanley A. Weiss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/theater/reviews/a-oneman-musical-journey-in-a-tortured-giants-shadow.html | A One-Man Musical Journey in a Tortured Giant's Shadow | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/technology/virus-tied-to-bogus-fbi-and-cia-email-spreads-globally.html | Virus tied to bogus FBI and CIA e-mail spreads globally | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/metro-briefing-new-york-hunger-grows-in-new-york.html | Metro Briefing | New York: Hunger Grows in New York | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/nassau-cuts-pay-of-officials-in-police-union.html | Nassau Cuts Pay of Officials in Police Union | False | By Bruce Lambert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/soccer-asia-punishes-its-best-players.html | Soccer: Asia punishes its best players | False | By Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/eu-readies-new-bill-on-chemicals.html | EU readies new bill on chemicals | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/media/titans-of-tieins-buoyed-by-attention.html | Titans of Tie-Ins, Buoyed by Attention | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/politics/still-searching-for-a-strategy-four-years-after-attacks.html | Still Searching for a Strategy Four Years After Attacks | False | By Adam Liptak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/native-foods-nourish-again.html | Native Foods Nourish Again | False | By Kim Severson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/africa/politicking-iraqi-style.html | Politicking, Iraqi style | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/health/cdc-proposes-new-rules-in-effort-to-prevent-disease-outbreak.html | C.D.C. Proposes New Rules in Effort to Prevent Disease Outbreak | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/training-for-balloon-handlers-at-parade-is-said-to-be-light.html | Training for Balloon Handlers at Parade Is Said to Be Light | False | By Michael Brick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/pageoneplus/corrections-802581.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/pageoneplus/corrections-802590.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/extension-schools-cheaper-but-still-serious-802751.html | Extension Schools: Cheaper but Still Serious | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/asia/japans-ldp-begins-overhaul-of-pacifist-constitution.html | Japan's LDP begins overhaul of pacifist constitution | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/amazingly-she-doused-with-a-latvian-accent.html | Amazingly, She Doused With a Latvian Accent | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-kane-mary-j-of-bronxville.html | Paid Notice: Deaths KANE, MARY J. OF BRONXVILLE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-mikell-mike.html | Paid Notice: Deaths MIKELL, MIKE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/closing-the-gap-between-city-and-suburban-students.html | Closing the Gap Between City and Suburban Students | False | By Michael Janofsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/the-deal-that-even-awed-them-in-houston.html | The Deal That Even Awed Them in Houston | False | By Simon Romero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/design/insert-object-and-out-comes-an-artful-replica.html | Insert Object, and Out Comes an Artful Replica | False | By Holland Cotter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/media/blacks-arraignment-postponed-a-week.html | Black's Arraignment Postponed a Week | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/mr-cheney-whos-the-revisionist-802727.html | Mr. Cheney, Who's the Revisionist? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/correction-798967.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/health/new-looks-at-the-types-and-effects-of-meditation.html | New looks at the types and effects of meditation | False | By Carey Goldberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/executive-pay-at-delphi-is-challenged.html | Executive Pay at Delphi Is Challenged | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/movies/calm-seas-but-chaos-in-the-lighthouse-keepers-life.html | Calm Seas but Chaos in the Lighthouse Keepers' Life | False | BY Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/nationalspecial/in-everglades-high-season-is-a-casualty-after-storms.html | In Everglades, High Season Is a Casualty After Storms | False | By Abby Goodnough | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/nationalspecial3/student-from-virginia-is-convicted-of-plotting-with-al.html | Student From Virginia Is Convicted of Plotting With Al Qaeda to Assassinate Bush | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/letter-from-new-york-europeans-urged-to-celebrate-and-remember.html | Letter from New York: Europeans urged to celebrate and remember | False | By Max Frankel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/the-neediest-cases-music-provides-direction-for-a-girl-who-felt.html | The Neediest Cases; Music Provides Direction For a Girl Who Felt Lost | False | By Alexis Rehrmann | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/ground-zero-memorial-cost-estimated-at-490-million.html | Ground Zero Memorial Cost Estimated at $490 Million | False | By David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/football/gone-but-not-forgotten-at-least-by-one-receiver.html | Gone But Not Forgotten, at Least by One Receiver | False | By William C. Rhoden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/world-business-briefing-europe-britain-copper-prices-fall-on.html | World Business Briefing \| Europe: Britain: Copper Prices Fall on Rumor | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/those-photos-of-bush-802662.html | Those Photos of Bush | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/extension-schools-cheaper-but-still-serious-802735.html | Extension Schools: Cheaper but Still Serious | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/arts/food-stuff-sundried-without-the-chew.html | FOOD STUFF; Sun-Dried, Without the Chew | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/six-degrees-of-jack-abramoff.html | Six Degrees of Jack Abramoff | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/national-briefing-southwest-texas-action-against-8-guards-in-jail-escape.html | National Briefing \| Southwest: Texas: Action Against 8 Guards In Jail Escape | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/dance/embattled-with-landlord-dance-studio-may-lose-its-home.html | Embattled With Landlord, Dance Studio May Lose its Home | False | By Erika Kinetz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/middleeast/bomber-strikes-police-convoy-in-northern-iraq.html | Bomber Strikes Police Convoy in Northern Iraq | False | By Edward Wong and Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/staying-connected-with-the-internet-at-bay-orthodox-jews-grapple.html | Staying Connected, With the Internet at Bay; Orthodox Jews Grapple With the Web | False | By Joseph Berger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/middleeast/bareknuckle-democracy-in-iraq-rebel-territory.html | Bare-Knuckle Democracy in Iraq Rebel Territory | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/arts-briefly-greece-to-pursue-getty-over-antiquities.html | Arts, Briefly; Greece to Pursue Getty Over Antiquities | False | By Anthee Carassava | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/technology/the-xbox-has-arrived-let-the-game-playing-begin.html | The Xbox Has Arrived; Let the Game Playing Begin | False | By Matt Richtel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/international/asia/un-cites-progress-on-opium-in-afghanistan-but-renews.html | U.N. Cites Progress on Opium in Afghanistan, but Renews Warning | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/pageoneplus/corrections-802522.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/sharons-new-politics.html | Sharon's new politics | False | By Bob Zelnick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/worldbusiness/fed-members-worry-about-toohigh-rates.html | Fed members worry about too-high rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/africa/kenya-voters-rebuff-leader-on-revamping-constitution.html | Kenya Voters Rebuff Leader on Revamping Constitution | False | By Marc Lacey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/africa/march-28-vote-in-israel-seen.html | March 28 vote in Israel seen | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/nationalspecial/after-complaints-fema-extends-deadline-for-evacuees-in.html | After Complaints, FEMA Extends Deadline for Evacuees in Hotels | False | By Eric Lipton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/turkey-with-a-dash-of-bitters.html | Turkey With a Dash of Bitters | False | By John Biguenet | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/metro-briefing-new-york-brooklyn-mayor-unveils-housing-program.html | Metro Briefing \| New York: Brooklyn: Mayor Unveils Housing Program | False | By Winnie Hu (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/a-hint-that-feds-rate-increases-may-end-soon.html | A Hint That Fed's Rate Increases May End Soon | False | By Edmund L Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-baldwin-blair-fahnestock.html | Paid Notice: Deaths BALDWIN, BLAIR FAHNESTOCK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/baseball/the-yankees-are-keeping-their-seats.html | The Yankees Are Keeping Their Seats | False | By Tyler Kepner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/holiday-on-thursday-thanksgiving.html | Holiday on Thursday: Thanksgiving | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-lee-kelvin-md.html | Paid Notice: Deaths LEE, KELVIN, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/ruth-m-siems-inventor-of-stuffing-dies-at-74.html | Ruth M. Siems, Inventor of Stuffing, Dies at 74 | False | BY Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-memorials-bloom-bernard-d-dds.html | Paid Notice: Memorials BLOOM, BERNARD D., D.D.S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/the-pension-bill-is-bad-for-workers-801437.html | The Pension Bill Is Bad for Workers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/election-in-moscow-test-national-issues.html | Election in Moscow test national issues | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/africa/israel-sets-election-date.html | Israel sets election date | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/region/metro-briefing-new-york-white-plains-man-pleads-guilty-to-rape.html | Metro Briefing \| New York: White Plains: Man Pleads Guilty To Rape | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/organic-and-then-some.html | Organic and Then Some | False | By Nina Planck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/national/nationalspecial3/still-searching-for-a-strategy-four-years-after.html | Still Searching for a Strategy Four Years After Sept. 11 Attacks | False | By Adam Liptak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/international/americas/pinochet-arrested-in-chile-on-tax-fraud-charges.html | Pinochet Arrested in Chile on Tax Fraud Charges | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/international/middleeast/irans-president-suffers-third-defeat-in-choice-of.html | Iran's President Suffers Third Defeat in Choice of Oil Minister | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/us/nationalspecial/criticized-levee-boards-survive-in-louisiana.html | Criticized Levee Boards Survive in Louisiana | False | By Adam Nossiter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/americas/obituary-hugh-sidey-78-profiled-us-presidents-for-time-across.html | Obituary: Hugh Sidey, 78, profiled U.S. presidents for Time across 4 decades | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By â'šÂ...NGEL FRANCO | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-smollen-dorothy-nee-schlesinger.html | Paid Notice: Deaths SMOLLEN, DOROTHY (NEE SCHLESINGER) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/movies/film-review-his-soul-creates-art-his-body-cant.html | FILM REVIEW; His Soul Creates Art His Body Can't | False | By Jeanette Catsoulis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/extension-schools-cheaper-but-still-serious-802743.html | Extension Schools: Cheaper but Still Serious | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/coach-sues-over-right-to-pray-with-team.html | Coach Sues Over Right to Pray With Team | False | By Michael S. Schmidt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/music/bold-and-unflinching-in-the-face-of-difficult-times.html | Bold and Unflinching in the Face of Difficult Times | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/movies/new-tenants-in-tinseltown.html | New Tenants in Tinseltown | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/soccer/a-mighty-wind-and-a-lucky-goal-for-st-johns.html | A Mighty Wind and a Lucky Goal for St. John's | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/reviews/cinderella-and-her-popular-stepsister.html | Cinderella and Her Popular Stepsister | False | By Frank Bruni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/mr-cheney-whos-the-revisionist-802700.html | Mr. Cheney, Who's the Revisionist? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/boston-bank-is-fined-over-bond-trades.html | Boston Bank Is Fined Over Bond Trades | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-spector-charlotte.html | Paid Notice: Deaths SPECTOR, CHARLOTTE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-frankel-constance-connie.html | Paid Notice: Deaths FRANKEL, CONSTANCE (CONNIE) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/metro-briefing-new-york-brooklyn-man-is-fatally-stabbed.html | Metro Briefing | New York: Brooklyn: Man Is Fatally Stabbed | False | By Al Baker (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/street-friendship-shadows-a-money-laundering-trial.html | Street Friendship Shadows a Money-Laundering Trial | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/africa/bomber-kills-17-in-kirkuk.html | Bomber kills 17 in Kirkuk | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/international/europe/russia-moves-to-increase-control-over-charities-and.html | Russia Moves to Increase Control Over Charities and Other Groups | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/other-views-chicago-tribune-the-age-straits-times.html | Other Views: Chicago Tribune, The Age, Straits Times | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/asia/korea-approves-ricemarket-liberalization-plan.html | Korea approves rice-market liberalization plan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/officer-accused-of-threat-on-wife.html | Officer Accused of Threat on Wife | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/in-strong-terms-rome-is-to-ban-gays-as-priests.html | In Strong Terms, Rome Is to Ban Gays as Priests | False | By Ian Fisher and Laurie Goodstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/opinion/mr-cheney-whos-the-revisionist-802h689.html | Mr. Cheney, Who's the Revisionist? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/delphi-chief-fights-battle-of-detroit.html | Delphi Chief Fights Battle of Detroit | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/commission-seeks-removal-of-a-judge.html | Commission Seeks Removal of a Judge | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/technology/pogueposts/some-tape-should-do-the-trick.html | Some Tape Should Do the Trick | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/baseball/fluent-in-baseball-if-not-english.html | Fluent in Baseball, if Not English | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/faithful-to-holiday-menus-born-long-after-the-pilgrims.html | Faithful to Holiday Menus Born Long After the Pilgrims | False | By Abe Opincar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/europe/merkel-takes-over-as-german-leader.html | Merkel takes over as German leader | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/baseball/tentative-deal-brings-delgado-to-mets.html | Tentative Deal Brings Delgado to Mets | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/technology/regulators-investigate-samsung.html | Regulators investigate Samsung | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/arts/design/met-museum-director-meets-with-italian-arts-officials.html | Met Museum Director Meets With Italian Arts Officials | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/unexpected-rise-in-tax-revenue-cuts-citys-budget-gap-in-half.html | Unexpected Rise in Tax Revenue Cuts City's Budget Gap in Half | False | By Mike McIntire | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/a-jolt-of-caffeine-by-the-can.html | A Jolt of Caffeine, by the Can | False | By Melanie Warner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R.radomsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/international/world-briefing-middle-east-asia-americas-europe.html | World Briefing: Middle East, Asia, Americas, Europe | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-greenstone-marion.html | Paid Notice: Deaths GREENSTONE, MARION | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/sports/baseball/its-no-ploy-the-marlins-are-looking-to-move-on.html | It's No Ploy: The Marlins Are Looking to Move On | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/travel/british-airways-revamps-its-businessclass-cabins.html | British Airways revamps its business-class cabins | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/dining/arts/food-stuff-turkish-comforts-for-brooklyn.html | FOOD STUFF; Turkish Comforts for Brooklyn | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/international/middleeast/israeli-troops-and-hezbollah-fighters-clash-again.html | Israeli Troops and Hezbollah Fighters Clash Again | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/conviction-with-an-angle-is-upheld-by-court-of-appeals.html | Conviction With an Angle Is Upheld by Court of Appeals | False | By Michael Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/world-business-briefing-middle-east-iraq-talks-seen-on-old.html | World Business Briefing | Middle East: Iraq: Talks Seen on Old Russian Oil Deals | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/head-of-group-for-designers-denies-theft.html | Head of Group for Designers Denies Theft | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/world-briefing-asia-bangladesh-100000-protest-against-government.html | World Briefing | Asia: Bangladesh: 100,000 Protest Against Government | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/international/middleeast/iraqi-court-reaches-deal-with-husseins-lawyers.html | Iraqi Court Reaches Deal With Hussein's Lawyers | False | By John Burns and Dexter Filkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-tenenbaum-mircea.html | Paid Notice: Deaths TENENBAUM, MIRCEA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/politics/judge-in-delay-case-refuses-request-to-begin-trial-soon.html | Judge in DeLay Case Refuses Request to Begin Trial Soon | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/back-to-basics-at-walmart-spare-no-rivals.html | Back to Basics at Wal-Mart: Spare No Rivals | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/international/middleeast/rice-seems-to-nod-to-calls-to-reduce-troops-in-iraq.html | Rice Seems to Nod to Calls to Reduce Troops in Iraq | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/travel/the-nerds-get-their-revenge-in-tokyos-new-cool-central.html | The nerds get their revenge in Tokyo's new Cool Central | False | By Elizabeth Heilman Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/classified/paid-notice-deaths-siegel-ann.html | Paid Notice: Deaths SIEGEL, ANN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/books/arts/books-of-the-times.html | BOOKS OF THE TIMES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/national/federal-judge-dismisses-challenge-to-education-program.html | Federal Judge Dismisses Challenge to Education Program | False | By Michael Janofsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/pageoneplus/corrections-802565.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/world-briefing-middle-east-israel-election-date-set-as-polls-point-to.html | World Briefing | Middle East: Israel: Election Date Set As Polls Point To Sharon Victory | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/world/americas/reacting-to-change-of-heart-on-iraq.html | Reacting to change of heart on Iraq | False | By David S. Cloud | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-23 | 2005-11-23 | https://www.nytimes.com/2005/11/23/business/worldbusiness/arcelor-bids-to-control-canadian-steel-maker.html | Arcelor bids to control Canadian steel maker | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/a-party-girl-leads-chinas-online-revolution.html | A Party Girl Leads China's Online Revolution | False | By Howard W. French | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/an-early-japanese-import-with-a-1manpower-engine.html | An early Japanese import, with a 1-manpower engine | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home-and-garden/currents-who-knew-a-sale-that-cheers-home-for-the.html | CURRENTS: WHO KNEW?; A Sale That Cheers: Home for the Holidays | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/french-lawmakersdebate-antiterror-bill.html | French lawmakersdebate antiterror bill | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/pro-football-for-parcells-little-time-for-grieving.html | PRO FOOTBALL; For Parcells, Little Time for Grieving | False | By Ken Daley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/huge-new-wave-of-blogging-in-china.html | Huge new wave of blogging in China | False | By Howard W. French | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/music/crooning-and-rap-in-harmony.html | Crooning and Rap, in Harmony | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-memorials-bonfeld-lowell.html | Paid Notice: Memorials BONFELD, LOWELL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/when-we-buy-food-806773.html | When We Buy Food | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/us-to-allow-sale-of-arms-to-indonesia.html | U.S. to allow sale of arms to Indonesia | False | By Peter Gelling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-memorials-wood-charlotte.html | Paid Notice: Memorials WOOD, CHARLOTTE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/people-oprah-winfrey-angelina-jolie-princess-diana.html | People: Oprah Winfrey, Angelina Jolie, Princess Diana | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/children-lead-pilgrims-of-today-in-cultural-lessons.html | Children Lead Pilgrims of Today in Cultural Lessons | False | By Manny Fernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/poguesposts/ratings-for-retailers.html | Ratings for Retailers | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/pageoneplus/corrections-807486.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/politics/priests-citing-new-problem-in-gay-policy.html | Priests Citing New Problem in Gay Policy | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/hughes-hoax-a-tall-tale-retold.html | Hughes 'Hoax,' a tall tale retold | False | By Pat H. Broeske | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/stocks-a-rally-on-optimism-for-holiday-spending.html | Stocks: A rally on optimism for holiday spending | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/gift-from-out-of-the-blue-a-home-is-made-livable.html | Gift From Out of the Blue: A Home Is Made Livable | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/design/the-met-may-settle-with-italy.html | The Met May Settle With Italy | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/tracking-the-scent-of-selfpromotion.html | Tracking the Scent of Self-Promotion | False | By Eric Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/garden/room-at-the-table-as-seasons-change.html | Room at the Table as Seasons Change | False | By Anne Raver | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/new-player-to-invest-in-japan-3g.html | New player to invest in Japan 3G | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/arts-briefly-paintings-returned-to-russia.html | Arts, Briefly; Paintings Returned to Russia | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/us/in-utah-trying-to-undo-a-federal-claim-bit-by-bit.html | In Utah, Trying to Undo a Federal Claim Bit by Bit | False | By Felicity Barringer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/africa/a-sons-jihad-reaps-only-bitter-teardrops.html | A son's jihad reaps only bitter teardrops | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/football/quarterback-choice-for-jets-its-down-to-plan-b-or-is-it-c.html | Quarterback Choice for Jets: It's Down to Plan B or Is It C? | False | By Gerald Eskenazi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home-and-garden/holiday-shopping-all-through-the-house-the-foyer-and-the.html | Holiday Shopping All Through the House; THE FOYER AND THE LIVING ROOM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/when-the-irs-goes-after-churches-8080.59.html | When the I.R.S. Goes After Churches | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/vodafones-new-soccer-deal.html | Vodafone's new soccer deal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home-and-garden/holiday-shopping-all-through-the-house-the-office.html | Holiday Shopping All Through the House; THE OFFICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-bush-presidency-in-the-balance-808130.html | The Bush Presidency, in the Balance | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/cddvd-burners-with-extra-oomph.html | CD/DVD Burners With Extra Oomph | False | By Marc Weingarten | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/football/jets-owner-says-edwards-will-remain.html | Jets Owner Says Edwards Will Remain | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/tickling-the-ivories-and-the-keyboard-in-one-device.html | Tickling the Ivories and the Keyboard in One Device | False | By Andrew Zipern | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/staff-issues-hampering-morgans-recovery.html | Staff Issues Hampering Morgan's Recovery | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/garden/decor-has-a-family-reunion.html | Dï½©cor Has a Family Reunion | False | By Mitchell Owens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/is-it-safe-what-does-it-cost-does-it-hurt.html | Is It Safe? What Does It Cost? Does It Hurt? | False | By Mary Duenwald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home-and-garden/currents-residences-across-from-the-met-a-duplex.html | CURRENTS: RESIDENCES; Across From the Met, a Duplex Penthouse for $47 Million | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/politics/judge-rejects-challenge-to-bush-education-law.html | Judge Rejects Challenge to Bush Education Law | False | By Michael Janofsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/currencies-a-weaker-ifo-index-sends-the-euro-lower.html | Currencies: A weaker Ifo index sends the euro lower | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/antiwar-before-the-war-806722.html | Antiwar, Before the War | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/garden/designer-floors.html | Designer Floors | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/what-not-to-do-at-the-gym.html | What Not to Do at the Gym | False | By Catherine Saint Louis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/whats-the-buzz-sound-therapy.html | What's the Buzz? Sound Therapy | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/rail-strike-in-franceends-after-weak-show.html | Rail strike in Franceends after weak show | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-kay-irene.html | Paid Notice: Deaths KAY, IRENE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-africa-eritrea-threat-of-un-sanctions.html | World Briefing | Africa: Eritrea: Threat Of U.N. Sanctions | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/antigovernment-strikers-paralyze-bangladesh.html | Antigovernment strikers paralyze Bangladesh | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/pagoneplus/corrections-807478.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/baseball/in-swing-of-fortune-mets-finally-get-delgado.html | In Swing of Fortune, Mets Finally Get Delgado | False | By Ben Spigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/health/in-china-city-of-4-million-no-water.html | In China city of 4 million, no water | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/russians-seek-to-put-restrictions-on-ngos.html | Russians seek to put restrictions on NGOs | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/movies/usher-makes-some-friends-who-are-mobsters.html | Usher Makes Some Friends Who Are Mobsters | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/china-tightens-rules-for-brokerages.html | China tightens rules for brokerages | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/a-tiny-windows-laptop-with-a-sense-of-fashion.html | A Tiny Windows Laptop With a Sense of Fashion | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/un-cites-progress-on-opium-in-afghanistan.html | UN cites progress on opium in Afghanistan | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/middleeast/hussein-trial-lawyers-reportedly-agree-to-end-boycott.html | Hussein Trial Lawyers Reportedly Agree to End Boycott | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/stretching-the-notion-of-term-limits.html | Stretching the Notion of Term Limits | False | By Joyce Purnick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-memorials-gallant-gladys-selverne.html | Paid Notice: Memorials GALLANT, GLADYS SELVERNE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-cronin-michael-thomas-ignatius-md.html | Paid Notice: Deaths CRONIN, MICHAEL THOMAS IGNATIUS, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/pro-football-todays-matchups.html | PRO FOOTBALL; Today's Matchups | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/entractif-only-french-leaders-listened-to-pop-culture.html | Entr'acte If only French leaders listened to pop culture | False | Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-europe-spain-arrests-linked-to-qaeda-aid.html | World Briefing | Europe: Spain: Arrests Linked To Qaeda Aid | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/forget-botox-i-prefer-my-tattoo.html | Forget Botox, I Prefer My Tattoo | False | By Brenda Cullerton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/international/europe/putin-defends-russias-right-to-regulate-private-groups.html | Putin Defends Russia's Right to Regulate Private Groups | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/rim-lowers-forecasts-for-subscribers-after-delays.html | RIM lowers forecasts for subscribers after delays | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/now-accounting-can-get-its-gun.html | Now, Accounting Can Get Its Gun | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/when-the-irs-goes-after-churches-4-letters.html | When the I.R.S. Goes After Churches (4 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/the-neediest-cases-the-gift-of-a-kidney-and-a-hope-for-college.html | The Neediest Cases; The Gift of a Kidney and a Hope for College | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/next-for-global-trade-talks.html | Next for global trade talks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/middleeast/irans-parliament-rejects-presidents-3rd-pick-for-oil-post.html | Iran's Parliament Rejects President's 3rd Pick for Oil Post | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/south-korea-ratifies-rice-trade-pact.html | South Korea ratifies rice trade pact | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-europe-britain-an-end-to-11-pm-chugging.html | World Briefing | Europe: Britain: An End To 11 p.m. Chugging | False | By Sarah Lyall (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/this-one-meal.html | This One Meal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/music/rhythm-among-other-things-is-their-business.html | Rhythm, Among Other Things, Is Their Business | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/when-the-irs-goes-after-churches-808075.html | When the I.R.S. Goes After Churches | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/briefly-drax-rejects-more-negotiations-on-takeover-by.html | Briefly: Drax rejects more negotiations on takeover by U.S. consortium | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/wtos-marathon-man-chases-trade-deal.html | WTO's marathon man chases trade deal | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/3-banks-picked-for-telstra-sale.html | 3 banks picked for Telstra sale | False | By Wayne Arnold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/pageoneplus/corrections-807494.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/national/national-briefs.html | National Briefs | False | Steve Barnes (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/movies/the-dangerous-world-of-drugs.html | The Dangerous World of Drugs | False | By Dana Stevens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/pentagon-cuts-may-be-held-down-by-congress.html | Pentagon cuts may be held down by Congress | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/rigas-son-pleads-guilty-in-adelphia-fraud-case.html | Rigas son pleads guilty in Adelphia fraud case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/americas/stormswept-yucatan-hotels-fixing-up-as-season-nears.html | Storm-Swept Yucatá̃n Hotels Fixing Up as Season Nears | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/africa/blast-near-hospital-kills-30as-iraq-attacks-intensify.html | Blast near hospital kills 30as Iraq attacks intensify | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/its-9-am-do-you-know-where-the-turkey-line-begins.html | It's 9 A.M. Do You Know Where the Turkey Line Begins? | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-real-thanksgiving.html | The Real Thanksgiving | False | By David Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/design/in-france-artists-have-sounded-the-warning-bells-for-years.html | In France, Artists Have Sounded the Warning Bells for Years | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/thanksgiving.html | Thanksgiving | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/music/shell-get-by-with-a-little-help-from-her-kids.html | She'll Get By With a Little Help From Her Kids | False | By Laura Sinagra | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/football/barber-is-alexander-without-the-exclamation-points.html | Barber Is Alexander Without the Exclamation Points | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metro-briefing-new-york-bronx-woman-found-dead-in-kitchen.html | Metro Briefing | New York: Bronx: Woman Found Dead in Kitchen | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/which-plan-the-answers-are-out-there.html | Which Plan? The Answers Are Out There | False | By Gina Kolata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metrocampaigns/codey-rejects-consideration-to-complete-corzines.html | Codey Rejects Consideration to Complete Corzine's Term | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/music/two-tenors-offer-a-study-in-contrast-and-camaraderie.html | Two Tenors Offer a Study in Contrast and Camaraderie | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metro-briefing-new-york-staten-island-man-indicted-in-girls-death.html | Metro Briefing | New York: Staten Island: Man Indicted in Girl's Death | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/middleeast/israeli-troops-and-hezbollah-clash-again-near-the-border.html | Israeli Troops and Hezbollah Clash Again Near the Border | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/cosmos.html | Cosmos | False | Reviewed by Neil Gordon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/its-not-only-guys-who-fight-these-days.html | It's not only guys who fight these days | False | Deborah Prothrow-Stith and Howard Spivak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/baseball/a-player-known-for-his-politics-too.html | A Player Known for His Politics, Too | False | By Michael S. Schmidt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/the-long-wait-for-the-chance-to-empty-pockets-and-shed-shoes.html | The Long Wait for the Chance to Empty Pockets and Shed Shoes | False | By Jeff Bailey and Jeremy W. Peters | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-americas-canada-inquiry-into-1985-air-india-bombing.html | World Briefing | Americas: Canada: Inquiry Into 1985 Air India Bombing | False | By Cybele Sack (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/international/asia/car-bomb-south-of-baghdad-kills-at-least-30-people.html | Car Bomb South of Baghdad Kills at Least 30 People | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/personal-shopper-25-under-25.html | PERSONAL SHOPPER; 25 UNDER $25 | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/music/songs-of-love-and-war-with-all-the-old-familiar-graces.html | Songs of Love and War, With All the Old Familiar Graces | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/profit-off-at-gillette-units.html | Profit Off at Gillette Units | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-padilla-case-806781.html | The Padilla Case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/currents-landmarks-jeweled-halls-echo-the-jeweled.html | CURRENTS: LANDMARKS; Jeweled Halls Echo The Jeweled Lights Below | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-murphy-mary-e-maureen-nee-healy.html | Paid Notice: Deaths MURPHY, MARY E. (MAUREEN) (NEE HEALY) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/soccer/more-00-matches-leave-group-d-on-life-support.html | Soccer;More 0-0 matches leave Group D on life support | False | Peter Berlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/americas/chile-charges-pinochet-with-tax-fraud-over-27-million-in.html | Chile charges Pinochet with tax fraud over $27 million in banks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/interns-at-french-businesses-threaten-daylong-protest.html | Interns at French businesses threaten daylong protest | False | By Jethro Mullen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/dance/balanchines-flame-is-tended-by-a-washington-troupe-too.html | Balanchine's Flame Is Tended by a Washington Troupe, Too | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/oil-companies-file-arbitration-against-yemen.html | Oil Companies File Arbitration Against Yemen | False | By Eric O'Keefe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/garden/party-gone-bad-blame-the-parents.html | Party Gone Bad: Blame the Parents | False | By Joyce Wadler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metrocampaigns/as-state-gop-squabbles-pataki-offers-calming-words.html | As State G.O.P. Squabbles, Pataki Offers Calming Words | False | By Danny Hakim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/un-reports-some-reduction-in-afghanistans-opium-output.html | U.N. Reports Some Reduction in Afghanistan's Opium Output | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/us/a-busy-travel-day-loses-its-no-1-spot.html | A Busy Travel Day Loses Its No. 1 Spot | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/a-novel-repair-concept-replace-battery-not-ipod.html | A Novel Repair Concept: Replace Battery, Not iPod | False | By Michel Marriott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/steel-maker-in-canada-receives-offer.html | Steel Maker in Canada Receives Offer | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-levine-harry.html | Paid Notice: Deaths LEVINE, HARRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/does-putting-up-a-glass-galleria-count-as-bringing-back-a-street.html | Does Putting Up a Glass Galleria Count as Bringing Back a Street? | False | By David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/middleeast/us-considers-troop-cuts-after-iraq-holds-elections.html | U.S. Considers Troop Cuts After Iraq Holds Elections | False | By David S. Cloud | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-hector-louis-j.html | Paid Notice: Deaths HECTOR, LOUIS J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-rutherford-william-a-sr.html | Paid Notice: Deaths RUTHERFORD, WILLIAM A., SR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/techbrief-rivals-press-eu-on-suing-microsoft.html | TechBrief: Rivals press EU on suing Microsoft | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/africa/iranian-lawmakers-rebuff-president.html | Iranian lawmakers rebuff president | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/french-lawmakers-debate-antiterror-bill-2005112490154628544.html | French lawmakers debate antiterror bill | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/bern-seeks-to-sell-swisscom-stake-letting-firm-find-partners.html | Bern seeks to sell Swisscom stake, letting firm find partners | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/a-struggle-for-identity-starting-at-the-top.html | A Struggle for Identity, Starting at the Top | False | By Guy Trebay | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/movies/the-grit-behind-fashions-glamour.html | The Grit Behind Fashion's Glamour | False | By Nathan Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/garden/where-to-buy.html | Where to Buy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-bush-presidency-in-the-balance-808113.html | The Bush Presidency, in the Balance | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/book-review-economic-growth-as-an-engine-for-social-progress.html | Book Review: Economic growth as an engine for social progress | False | By Gregg Easterbrook | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/physical-culture-best-in-gym.html | Physical Culture; Best In Gym | False | By Christian Debenedetti | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/pageoneplus/corrections-807451.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/briefs-fund-to-sell-refco-operations.html | Briefs: Fund to sell Refco operations | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/south-korean-cloning-pioneer-resigns.html | South Korean cloning pioneer resigns | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/africa/briefly-new-prime-minister-given-mission-on-terror.html | Briefly: New prime minister given mission on terror | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/athletes-who-merit-celebrating.html | Athletes who merit celebrating | False | Christopher Clarey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/a-german-auto-supplier-delphi-might-envy.html | A German Auto Supplier Delphi Might Envy | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/correction-803812.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/books/letter-by-18thcentury-slave-fetches-record-price.html | Letter by 18th-Century Slave Fetches Record Price | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/some-chocolate-with-your-diamonds.html | Some Chocolate With Your Diamonds? | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/health/how-hypnosis-is-gaining-respect.html | How hypnosis is gaining respect | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/bankers-scramble-to-tap-russian-contacts.html | Bankers scramble to tap Russian contacts | False | By Michael Rothschild | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/us/joseph-thorndike-92-editor-at-life-and-other-magazines-dies.html | Joseph Thorndike, 92, Editor at Life and Other Magazines, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/music/a-soprano-who-is-immersed-in-schumann-and-strauss.html | A Soprano Who Is Immersed in Schumann and Strauss | False | By Anne Midgette | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-ballen-doris-miller.html | Paid Notice: Deaths BALLEN, DORIS MILLER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/us-inquiry-into-new-jersey-power-broker-is-said-to-focus-on-his.html | U.S. Inquiry Into New Jersey Power Broker is Said to Focus on His Consulting Firm | False | By David Kocieniewski | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/air-franceklms-profit-triples.html | Air France-KLM's profit triples | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-winick-florence-nee-shapiro.html | Paid Notice: Deaths WINICK, FLORENCE NEE SHAPIRO | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/books/roosevelt-in-brazil-with-ticks-termites-and-malted-milk.html | Roosevelt in Brazil, With Ticks, Termites and Malted Milk | False | By Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/allies-get-speedy-merkel-visit.html | Allies get speedy Merkel visit | False | By Dan Bilefsky and Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/poland-and-brussels-face-clash-of-cultures.html | Poland and Brussels face clash of cultures | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/baseball/girardi-is-still-excited-as-marlins-fade-away.html | Girardi Is Still 'Excited' as Marlins Fade Away | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/reporting-child-abuse-806730.html | Reporting Child Abuse | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/americas/italy-and-us-museum-near-art-claim-deal.html | Italy and U.S. museum near art claim deal | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-bush-presidency-in-the-balance-808105.html | The Bush Presidency, in the Balance | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/design/be-sure-to-read-the-handwriting-on-the-wall.html | Be Sure to Read the Handwriting on the Wall | False | By Randy Kennedy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/artmis-to-pay-in-executive-life-case.html | Artiš'sÂČrnis to pay in Executive Life case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/man-helped-qaeda-figure-jury-here-finds.html | Man Helped Qaeda Figure, Jury Here Finds | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-africa-kenya-a-president-dismisses-entire-cabinet.html | World Briefing \| Africa: Kenya: President Dismisses Entire Cabinet | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/currencies-dollar-rises-as-traders-reassess-feds.html | Currencies: Dollar rises as traders reassess Fed's stance | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/international/asia/korean-scientist-admits-he-lied-about-source-of-egg-cells.html | Korean Scientist Admits He Lied About Source of Egg Cells | False | By Choe Sang-Hun, International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-memorials-harris-ethel.html | Paid Notice: Memorials HARRIS, ETHEL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/football/ruling-means-owens-wont-be-back-this-season.html | Ruling Means Owens Won't Be Back This Season | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-rubin-shirley.html | Paid Notice: Deaths RUBIN, SHIRLEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/interns-in-french-firms-stage-protest.html | Interns in French firms stage protest | False | By Jethro Mullen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/pageoneplus/corrections-807435.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/insider-charge-filed-against-exbroker.html | Insider Charge Filed Against Ex-Broker | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/music/chris-whitley-45-songwriter-whose-music-blended-genres-dies.html | Chris Whitley, 45, Songwriter Whose Music Blended Genres, Dies | False | By Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/iraqis-getting-together.html | Iraqis Getting Together | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/us/almost-60-homeless-as-fire-destroys-apartments-in-atlanta.html | Almost 60 Homeless as Fire Destroys Apartments in Atlanta | False | By Brenda Goodman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/bloomberg-and-schools-806790.html | Bloomberg and Schools | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/sexual-offender-is-arrested-in-killing-of-excompanion.html | Sexual Offender Is Arrested in Killing of Ex-Companion | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/whats-on-today.html | WHAT'S ON TODAY | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/basketball/bobcats-have-what-knicks-seem-to-want.html | Bobcats Have What Knicks Seem to Want | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/crosswords/bridge/sometimes-down-one-is-actually-a-victory.html | Sometimes, Down One Is Actually a Victory | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/turkey-set-guests-seated-something-you-want-to-say.html | Turkey Set, Guests Seated. Something You Want to Say? | False | By Julia Moskin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/ncaabasketball/redick-and-no-1-duke-hold-off-scrappy-drexel.html | Redick and No. 1 Duke Hold Off Scrappy Drexel | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/how-the-salons-of-paris-made-social-life-an-art.html | How the salons of Paris made social life an art | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/to-help-tune-the-tv-a-hightech-arachnid.html | To Help Tune the TV, a High-Tech Arachnid | False | By Eric A. Taub | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/movies/an-exhaustive-indie-spoof.html | An Exhaustive Indie Spoof | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/soccer-10-clubs-advance-after-2-nights-of-extremes.html | Soccer: 10 clubs advance after 2 nights of extremes | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/garden/to-restore-or-reinvent.html | To Restore or Reinvent? | False | By Bradford McKee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/un-envoy-prepares-for-talks-on-kosovo-2005112491615373226.html | UN envoy prepares for talks on Kosovo | False | By Nicholas Wood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/they-held-their-noses-and-ate.html | They Held Their Noses, and Ate | False | By James E. McWilliams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-bush-presidency-in-the-balance-808083.html | The Bush Presidency, in the Balance | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/us/forget-the-career-my-parents-need-me-at-home.html | Forget the Career. My Parents Need Me at Home. | False | By Jane Gross | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/asia/water-crisis-shows-chinas-pollution-risks.html | Water Crisis Shows China's Pollution Risks | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/music/james-king-80-tenor-known-for-strauss-and-wagner-dies.html | James King, 80, Tenor Known for Strauss and Wagner, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-europe-the-hague-dividing-up-milosevics-trial.html | World Briefing \| Europe: The Hague: Dividing Up Milosevic's Trial | False | By Marlise Simons (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/africa/israel-saves-hang-glider-who-landed-in-lebanon.html | Israel saves hang glider who landed in Lebanon | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/boldface.html | BOLDFACE | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/tv-beyond-the-tried-and-true.html | TV Beyond the Tried and True | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/other-views-south-china-morning-post-moscow-times-montreal-gazette.html | Other Views: South China Morning Post, Moscow Times, Montreal Gazette | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/leaving-it-on-or-shutting-it-off.html | Leaving It On or Shutting It Off | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/is-this-the-most-trusted-man-in-fashion.html | Is This the Most Trusted Man in Fashion? | False | By Cathy Horyn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/politics/shift-on-suspect-is-linked-to-role-of-qaeda-figures.html | Shift on Suspect Is Linked to Role of Qaeda Figures | False | By Douglas Jehl and Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/arts-briefly-big-night-for-svu.html | Arts, Briefly; Big Night for 'S.V.U.' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/millions-face-a-deadline-for-choosing-a-new-medicare-plan.html | Millions Face a Deadline for Choosing a New Medicare Plan | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/good-news-on-bosnia-but-hold-the-bubbly.html | Good news on Bosnia, but hold the bubbly | False | Edward P. Joseph | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/gay-officer-dying-is-pulled-into-rights-issue.html | Gay Officer, Dying, Is Pulled Into Rights Issue | False | By Damien Cave | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/lastminute-family-trip-well-take-paris.html | Last-Minute Family Trip: We'll Take Paris | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/roundup-lokomotiv-rallies-to-beat-brondby.html | Roundup: Lokomotiv rallies to beat Brondby | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metro-briefing-new-york-manhattan-transit-union-sues-city.html | Metro Briefing \| New York: Manhattan: Transit Union Sues City | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-sullivan-thomas-e.html | Paid Notice: Deaths SULLIVAN, THOMAS E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/bankers-scramble-to-tap-into-russias-boom.html | Bankers scramble to tap into Russia's boom | False | By Michael Rothschild | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/world-briefing-africa-sudan-un-darfur-resolution-blocked.html | World Briefing \| Africa: Sudan: U.N. Darfur Resolution Blocked | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-bush-presidency-in-the-balance-808091.html | The Bush Presidency, in the Balance | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-weir-maurice.html | Paid Notice: Deaths WEIR, MAURICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/fashion/thursdaystyles/new-york-and-beyond.html | New York and Beyond | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/eu-plans-legal-action-against-italy-over-foreign.html | EU plans legal action against Italy over foreign takeovers of banks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/japans-offensive-comics-806765.html | Japan's Offensive Comics | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/un-envoy-prepares-for-talks-on-kosovo.html | UN envoy prepares for talks on Kosovo | False | By Nicholas Wood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/when-the-irs-goes-after-churches-808040.html | When the I.R.S. Goes After Churches | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/americas/opposition-introduces-noconfidence-motion.html | Opposition introduces no-confidence motion | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/dance/an-understated-duet-seizes-the-spotlight.html | An Understated Duet Seizes the Spotlight | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/stocks-traders-pull-back-on-drop-in-confidence.html | Stocks: Traders pull back on drop in confidence | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/you-are-what-you-overeat.html | You Are What You Overeat | False | By Richard Klein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home-and-garden/currents-interiors-pillows-throws-and-rugs-in-colors.html | CURRENTS; INTERIORS; Pillows, Throws and Rugs in Colors as Intense as the Indian Sun | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/2-sisters-injured-as-parade-balloon-crashes-into-lamppost.html | 2 Sisters Injured as Parade Balloon Crashes Into Lamppost | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/imports-trim-trade-surplus-in-japan.html | Imports trim trade surplus in Japan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/rim-cuts-subscriber-forecasts.html | RIM cuts subscriber forecasts | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/middleeast/an-ordinary-jordanian-clan-caught-in-an-ideological.html | An Ordinary Jordanian Clan, Caught in an Ideological Cross-Fire With Jihadists | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/books/young-and-privileged-but-writing-vividly-of-africas-child-soldiers.html | Young and Privileged, but Writing Vividly of Africa's Child Soldiers | False | By Dinitia Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metro-briefing-new-york-queens-councilmen-criticize-service.html | Metro Briefing \| New York: Queens: Councilmen Criticize Service Changes | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/dance/into-the-world-feet-first.html | Into the World, Feet First | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/french-police-seize-dozens-in-sweeps-of-suburbs.html | French police seize dozens in sweeps of suburbs | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/rosneft-net-soars-after-buying-yukos.html | Rosneft net soars after buying Yukos | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/lending-abroad-lifts-bnp-profit.html | Lending abroad lifts BNP profit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home-and-garden/holiday-shopping-all-through-the-house-the-playroom.html | Holiday Shopping All Through the House; THE PLAYROOM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-katrina-housing-debacle.html | The Katrina Housing Debacle | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home-and-garden/currents-deskware-the-tyrannosaur-that-ate-your.html | CURRENTS; DESKWARE; The Tyrannosaur That Ate Your Staples | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/americas/pinochet-held-on-charges-linked-to-bank-accounts.html | Pinochet Held on Charges Linked to Bank Accounts | False | By Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/politics/indictment-portrays-padilla-as-minor-figure-in-a-plot.html | Indictment Portrays Padilla as Minor Figure in a Plot | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-bush-presidency-in-the-balance-808121.html | The Bush Presidency, in the Balance | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/macys-gives-safety-details-about-parade.html | Macy's Gives Safety Details About Parade | False | By Michael Brick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-bloch-charles-b.html | Paid Notice: Deaths BLOCH, CHARLES B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/the-bush-presidency-in-the-balance-6-letters.html | The Bush Presidency, in the Balance (6 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/a-moody-robotic-chimp-with-eyes-that-can-track-your.html | A Moody Robotic Chimp With Eyes That Can Track Your Every Move | False | By Michel Marriott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/education/a-private-school-tackles-the-racial-gap.html | A Private School Tackles the Racial Gap | False | By Michael Janofsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/sports-gamers-call-the-virtual-shots.html | Sports gamers call the (virtual) shots | False | By Keith Reed | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/europes-turn-to-wrestle-with-obesity.html | Europe's Turn to Wrestle With Obesity | False | By Paul Meller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/sports-of-the-times-no-turkeys-on-this-list-the-annual-roll-of-role.html | Sports of The Times; No Turkeys on This List: The Annual Roll of Role Models | False | By Dave Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/americas/a-prison-makes-the-illicit-and-dangerous-legal-and-safe.html | A Prison Makes the Illicit and Dangerous Legal and Safe | False | By Clifford Krauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/circuits/three-sizes-of-data-to-go-all-in-the-same-small-package.html | Three Sizes of Data to Go, All in the Same Small Package | False | By Ivan Berger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home-and-garden/holiday-shopping-all-through-the-house-the-dining.html | Holiday Shopping All Through the House; THE DINING ROOM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/when-the-irs-goes-after-churches-808067.html | When the I.R.S. Goes After Churches | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/the-old-ferryboat-and-the-sea-a-parable-updated-as-a.html | The Old Ferryboat and the Sea: A Parable Updated as a Landlord-Tenant Dispute | False | By Timothy Williams | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/dresdner-to-merge-two-key-units.html | Dresdner to merge two key units | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/bring-in-the-brainpower.html | Bring in the brainpower | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/american-indian-food-a-comeback.html | American Indian food: A comeback | False | By Kim Severson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/the-steps-to-a-stage-scissorhands.html | The steps to a stage 'Scissorhands' | False | By Kristin Hohenadel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/pageoneplus/corrections-807443.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/eu-trade-chief-asks-for-a-reality-check.html | EU trade chief asks for a 'reality check' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/arts/music/developing-themes-of-permanence-and-transience.html | Developing Themes of Permanence and Transience | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/briefly-eu-taking-closer-look-at-cia-detention-charge.html | Briefly: EU taking closer look at CIA detention charge | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/poles-on-ramparts-of-eu-culture-war.html | Poles on ramparts of EU culture war | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home-and-garden/holiday-shopping-all-through-the-house-the-garage.html | Holiday Shopping All Through the House; THE GARAGE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/free-flow-rail-freight-in-europe-falls-off-track.html | Free Flow: Rail freight in Europe falls off track | False | By Don Phillips | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/pageoneplus/corrections-807460.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-staudt-eugene-john.html | Paid Notice: Deaths STAUDT, EUGENE JOHN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/us/live-from-the-lab-a-culture-worth-a-thousand-words.html | Live From the Lab, a Culture Worth a Thousand Words | False | By Andrew Pollack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/sometimes-a-tax-cut-for-the-wealthy-can-hurt-the-wealthy.html | Sometimes, a Tax Cut for the Wealthy Can Hurt the Wealthy | False | By Robert H. Frank | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/americas/rice-addresses-calls-for-iraq-withdrawal.html | Rice addresses calls for Iraq withdrawal | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/when-the-founder-finally-decides-to-share-the-load.html | When the Founder Finally Decides to Share the Load | False | By Abby Ellin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/us/national-briefing-southwest-texas-12-arrested-in-protest-near-bush-ranch.html | National Briefing | Southwest: Texas: 12 Arrested In Protest Near Bush Ranch | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/economy-throws-a-curve-at-ecb-plans.html | Economy throws a curve at ECB plans | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/travel/annual-santa-claus-alert.html | Annual Santa Claus alert | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/people/jessica-simpson-jackie-chan-tom-cruise.html | People: Jessica Simpson, Jackie Chan, Tom Cruise | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/technology/eu-data-retention-measure-falls-short-of-british-plan.html | EU data retention measure falls short of British plan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/europe/kremlin-pushes-measure-to-curb-private-groups.html | Kremlin Pushes Measure to Curb Private Groups | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/classified/paid-notice-deaths-siegel-ann-l.html | Paid Notice: Deaths SIEGEL, ANN L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/style/home and garden/currents-furnishings-rapunzel-rapunzel-let-down-your.html | CURRENTS: FURNISHINGS; Rapunzel, Rapunzel, Let Down Your Window Panels | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/sports/roundup-wie-stays-in-touch.html | Roundup: Wie stays in touch | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/opinion/bosnia-10-years-later.html | Bosnia, 10 years later | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/world/africa/suicide-bomber-kills-scores-south-of-baghdad.html | Suicide bomber kills scores south of Baghdad | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-24 | 2005-11-24 | https://www.nytimes.com/2005/11/24/business/worldbusiness/arcelor-makes-bid-for-dofasco.html | Arcelor makes bid for Dofasco | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/calcutta-aims-to-ban-the-barbaric-rickshaw.html | Calcutta aims to ban the 'barbaric' rickshaw | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/international/europe/austrian-judge-rules-holocaust-denier-must-stay-in-jail.html | Austrian Judge Rules Holocaust Denier Must Stay in Jail | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/shopping-digital-music-to-go.html | SHOPPING; Digital Music to Go | False | By Wendy Knight | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/george-best-a-genius-on-the-soccer-field-dies.html | George Best, a 'genius'on the soccer field, dies | False | By Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/nbc-stuck-to-sunny-rebroadcast-of-last-years-mm39s.html | NBC Stuck to Sunny Rebroadcast of Last Year's M&M's | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/opart-bright-lights-slick-city.html | Op-Art; Bright Lights, Slick City | False | By Bruce Mccall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/style/olivier.html | Olivier | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/its-the-jets-vs-the-saints-helpless-vs.homeless.html | It's the Jets vs. the Saints: Helpless vs. Homeless | False | By Harvey Araton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/music/the-good-the-rare-and-the-nostalgic-in-boxed-sets.html | The Good, the Rare and the Nostalgic in Boxed Sets | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/china-blames-oil-firm-for-chemical-spill.html | China blames oil firm for chemical spill | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/the-versatile-rubens-in-art-and-life.html | The versatile Rubens, in art and life | False | By Souren Melikian | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/looking-for-the-real-1968-revolution.html | Looking for the real 1968 revolution | False | By Johann Hari | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/technology/the-end-user-get-with-the-protocol.html | The end user: Get with the protocol | False | By Victoria Shannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/the-good-the-rare-and-the-nostalgic-in-boxed-sets.html | The Good, the Rare and the Nostalgic in Boxed Sets | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/science/ronald-rivlin-90-expert-on-properties-of-rubber-dies.html | Ronald Rivlin, 90, Expert on Properties of Rubber, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/are-japans-schools-really-better-811297.html | Are Japan's Schools Really Better? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-gellman-charles.html | Paid Notice: Deaths GELLMAN, CHARLES | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/hockey/the-propensity-for-intensity-is-still-his-style.html | The Propensity for Intensity Is Still His Style | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/melancholy-no-more-dayne-runs-wild.html | Melancholy No More, Dayne Runs Wild | False | By Viv Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-moore-dr-david.html | Paid Notice: Deaths MOORE, DR. DAVID B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/report-card-from-america.html | Report card from America | False | Newt Gingrich and George Mitchell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/realestate/a-country-house-let-renters-pay-the-mortgage.html | A Country House? Let Renters Pay the Mortgage | False | By David S. Joachim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/missing-50-million-indian-girls.html | Missing 50 million Indian girls | False | Swami Agnivesh,Rama Mani and Angelika K&#24;ster-Lossack | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/jazz-in-paris-champselyseesmontmartresaintgermaindespresrive.html | Jazz in Paris; Champs-ï¿½Ã©lysÃ©es/Montmartre/Saint-Germain-des-PrÃ©s/Ã©s/Rive Gauche, Rive Droite | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/placing-ads-in-some-surprising-spaces.html | Placing Ads in Some Surprising Spaces | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/russian-sacrifice-poland.html | Russian sacrifice: Poland | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/ecclestone-sells-part-of-formula-one.html | Ecclestone sells part of Formula One | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/even-a-little-space-can-hold-an-abundance-of-ideas.html | Even a Little Space Can Hold an Abundance of Ideas | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/ford-facing-labor-unrest-in-russia.html | Ford facing labor unrest in Russia | False | By Andrew E. Kramer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/a-night-at-the-hotel-dixie-810231.html | A Night at the Hotel Dixie | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/survivors-begin-effort-to-save-stairway-that-was-911-path-to.html | Survivors Begin Effort to Save Stairway That Was 9/11 'Path to Freedom' | False | By David W. Dunlap | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/escapes/little-towns-of-bethlehem.html | Little Towns of Bethlehem | False | By Nora Krug | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/german-leader-moves-to-seize-the-initiative.html | German leader moves to seize the initiative | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/music/rockpop-listings.html | Rock/Pop Listings | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/adults-playing-childrens-scary-games.html | Adults Playing Children's Scary Games | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/atomic-agency-delays-action-on-iran.html | Atomic Agency Delays Action on Iran | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/style/the-great-war-for-civilisation-the-conquest-of-the-middle-east.html | THE GREAT WAR FOR CIVILISATION The Conquest of the Middle East | False | Reviewed by Ethan Bronner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/art-thou-thee-or-are-ye-you.html | Art thou thee, or are ye you? | False | Geoffrey Wheatcroft | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/pageoneplus/corrections-811971.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/european-soccer-3-clubs-gain-uefa-cups-final-32.html | European Soccer: 3 clubs gain UEFA Cup's final 32 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/soccer/george-best-59-soccers-first-pop-icon-dies.html | George Best, 59, Soccer's First Pop Icon, Dies | False | By Jack Bell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/film-in-review-my-big-fat-independent-movie.html | FILM IN REVIEW; My Big Fat Independent Movie | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/kazakhstan-with-its-rough-edges-faces-election.html | Kazakhstan, with its rough edges, faces election | False | By Andrew E. Kramer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/in-hartford-a-plea-for-no-more-shootings.html | In Hartford, a Plea for No More Shootings | False | By Stacey Stowe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/the-listings-nov-25-dec-1-reverence-the-films-of-owen-land.html | The Listings | Nov. 25 - Dec. 1; 'REVERENCE: THE FILMS OF OWEN LAND (FORMERLY KNOWN AS GEORGE LANDOW)' | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/africa/referral-of-iran-to-un-put-off.html | Referral of Iran to UN put off | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/nostalgic-for-an-east-village-that-eludes-the-big-screen.html | Nostalgic for an East Village That Eludes the Big Screen | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/risk-management-for-the-highest-stakes.html | Risk Management, for the Highest Stakes | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/books/the-course-of-social-change-through-college-admissions.html | The Course of Social Change Through College Admissions | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/keeping-the-faith-and-the-fitness-center-alive.html | Keeping the Faith and the Fitness Center Alive | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/chatter-in-the-skies.html | Chatter in the skies | False | Alex Beam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/for-mother-of-97-victim-a-replay.html | For Mother of '97 Victim, a Replay | False | By Andy Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-jaeger-patricia.html | Paid Notice: Deaths JAEGER, PATRICIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/wpp-drops-aegis-bid-but-bolloreis-a-wild-card.html | WPP drops Aegis bid, but Bolloré's is wild card | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/the-listings-nov-25-dec-1-ashlie-atkinson.html | The Listings | Nov. 25 - Dec. 1; ASHLIE ATKINSON | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/africa/car-bomb-kills-at-least-30-outside-iraqi-hospital.html | Car bomb kills at least 30 outside Iraqi hospital | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/attrition-and-infighting-sap-conservative-partys-power.html | Attrition and Infighting Sap Conservative Party's Power | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/africa/celebrations-mark-opening-of-gaza-border.html | Celebrations mark opening of Gaza border | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/pageoneplus/corrections-811980.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/a-new-orleans-bank-faces-mold-ruins-and-tough-choices.html | A New Orleans Bank Faces Mold, Ruins and Tough Choices | False | By Gary Rivlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-rubin-shirley.html | Paid Notice: Deaths RUBIN, SHIRLEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/oecd-names-a-new-chief.html | OECD names a new chief | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/cheery-family-outing-ends-with-a-trip-to-the-hospital.html | Cheery Family Outing Ends With a Trip to the Hospital | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/fire-in-brooklyn-injures-four.html | Fire in Brooklyn Injures Four | False | By Kareem Fahim and Ann Farmer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/ray-charles-the-complete-atlantic-recordings-19521959.html | Ray Charles; The Complete Atlantic Recordings, 1952-1959 | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/the-world-of-warhol-children-are-welcome.html | The World of Warhol (Children Are Welcome) | False | By Laurel Graeber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/dance/where-dreams-and-snowflakes-dance.html | Where Dreams and Snowflakes Dance | False | By John Rockwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/a-cultural-history-framed-in-a-chinese-artists-lens.html | A cultural history framed in a Chinese artist's lens | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/your-money/will-it-be-wall-streets-turn-in-2006.html | Will it be Wall Street's turn in 2006? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/are-japans-schools-really-better-811327.html | Are Japan's Schools Really Better? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/dining/the-chemist-club-grill.html | The Chemist Club Grill | False | By Frank Bruni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/in-china-wholesale-urban-flight.html | In China, Wholesale Urban Flight | False | By David Barboza | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/aceh-cant-forget-the-ghost-in-the-sea.html | Aceh can't forget 'ghost in the sea' | False | By Barry Bearak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/wto-chief-wont-count-on-consensus.html | W.T.O. Chief Won't Count on Consensus | False | By Keith Bradsher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/ngos-under-fire.html | NGOs under fire | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/currencies-rate-outlook-keeps-yen-under-pressure.html | Currencies: Rate outlook keeps yen under pressure | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/allow-me-to-introduce-my-other-self.html | Allow Me to Introduce My Other Self | False | By Clyde Haberman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/technology/burn-baby-burn-and-faster-too.html | Burn, baby, burn! And faster, too | False | By Marc Weingarten | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/bird-flu-experts-skeptical-of-chinas-current-figures.html | Bird flu experts skeptical of China's current figures | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/picking-up-where-the-soviets-left-off.html | Picking up where the Soviets left off | False | Mark Brzezinksi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/are-japans-schools-really-better-811300.html | Are Japan's Schools Really Better? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/contracts-after-katrina-810258.html | Contracts After Katrina | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/science/earth/rise-in-gases-unmatched-by-a-history-in-ancient-ice.html | Rise in Gases Unmatched by a History in Ancient Ice | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/historian-denied-bail-in-austria.html | Historian denied bail in Austria | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/books-on-the-web-810223.html | Books on the Web | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/sharon-names-new-party.html | Sharon Names New Party | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-finnie-isabel-m.html | Paid Notice: Deaths FINNIE, ISABEL M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/a-noble-with-big-and-fatal-appetites.html | A Noble With Big and Fatal, Appetites | False | By Manohla Dargis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/staten-island-man-finds-body.html | Staten Island Man Finds Body | False | By Kareem Fahim and Colin Moynihan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/are-japans-schools-really-better-811343.html | Are Japan's Schools Really Better? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/escapes/a-visit-in-the-country-fresh-air-old-books.html | A Visit in the Country: Fresh Air, Old Books | False | By John Motyka | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/us/kingsbury-browne-land-preserver-dies-at-82.html | Kingsbury Browne, Land Preserver, Dies at 82 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/korean-leaves-cloning-center-in-ethics-furor.html | Korean Leaves Cloning Center in Ethics Furor | False | By James Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/style/money-politics-oil.html | Money, politics, oil | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/sarkozy-and-villepin-draw-battle-lines-over-positive.html | Sarkozy and Villepin draw battle lines over "positive discrimination" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/baseball/baseball-costcutting-marlins-complete-trade-of-4-key-players.html | Baseball: Cost-cutting Marlins complete trade of 4 key players | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/middleeast/lost-amid-the-rising-tide-of-detainees-in-iraq.html | Lost Amid the Rising Tide of Detainees in Iraq | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/music/jelly-roll-morton-the-complete-library-of-congress-recordings.html | Jelly Roll Morton: The Complete Library of Congress Recordings by Alan Lomax | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/middleeast/europeans-rebuke-israeli-jerusalem-policy.html | Europeans Rebuke Israeli Jerusalem policy | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-goldfarb-seymour.html | Paid Notice: Deaths GOLDFARB, SEYMOUR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/health/jakarta-plans-yearlong-bird-flu-fight.html | Jakarta plans yearlong bird flu fight | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/music/talking-heads-brick.html | Talking Heads; Brick | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/though-at-times-there-is-the-rare-towel-whipping.html | Though, at Times, There Is the Rare Towel Whipping | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/a-digital-library.html | A digital library | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/technology/pogue/posts/the-rate-and-switch.html | The Rate and Switch | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/health/joining-the-red-cross-and-crescent-a-red-crystal.html | Joining the Red Cross and Crescent: A Red Crystal | False | By Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/try-for-the-sun-the-journey-of-donovan.html | Try for the Sun; The Journey of Donovan | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/film-in-review-down-to-the-bone.html | FILM IN REVIEW; Down to the Bone | False | By Dana Stevens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/dance/dance-listings.html | Dance Listings | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/people-elton-john-russell-crowe-frida-kahlo.html | People: Elton John, Russell Crowe, Frida Kahlo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/are-japans-schools-really-better-811335.html | Are Japan's Schools Really Better? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 0001-01-01 | https://www.nytimes.com/2005/11/25/travel/escapes/36-hours-in-astoria-ore.html | 36 Hours in Astoria, Ore. | False | By PABLEAUX JOHNSON | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/new-captains-of-industry-catch-a-wave-of.html | New captains of industry catch a wave of consolidation | False | By Alkman Granitsas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/health/bubbles-in-antarctic-ice-confirm-extraordinary-rise-of-co-in-air.html | Bubbles in Antarctic ice confirm extraordinary rise of CO in air | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/a-quiet-revolution-30-years-of-windham-hill.html | A Quiet Revolution; 30 Years of Windham Hill | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/corrections-811998.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/spotlight-capitalizing-on-change.html | Spotlight: Capitalizing on change | False | By Eric Sylvers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/whatever-the-90s-pop-culture-box.html | Whatever; The 90's Pop & Culture Box | False | By Laura Sinagra | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-yves-klein.html | Art in Review; Yves Klein | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/international/middleeast/palestinians-take-control-of-key-border-crossing.html | Palestinians Take Control of Key Border Crossing | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/buddha-machine.html | Buddha Machine | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/merkel-moves-rapidly-to-seize-the-initiative.html | Merkel moves rapidly to seize the initiative | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/us/light-poles-are-vanishing-and-baltimores-police-are-baffled.html | Light Poles Are Vanishing, and Baltimore's Police Are Baffled | False | By Gary Gately | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/music/classical-music-and-opera-listings.html | Classical Music and Opera Listings | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/in-new-jersey-town-prayer-overshadows-football.html | In New Jersey Town, Prayer Overshadows Football | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/africa/palestinians-celebrate-opening-of-gaza-border.html | Palestinians celebrate opening of Gaza border | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-john-wesley-dont-eat-my-eagle-paintings-from-the-1960s.html | Art in Review; John Wesley - Don't Eat My Eagle: Paintings From the 1960s | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-kub-in-nyc-inside-the-work.html | Art in Review; KUB in NYC - Inside the Work | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/282-games-1410-punts-and-no-rest-for-feagles.html | 282 Games, 1,410 Punts and No Rest for Feagles | False | By David Picker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/news/old-barrier-is-coming-down-in-nicosia.html | Old barrier is coming down in Nicosia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/strikers-in-italy-protest-budget-cuts.html | Strikers in Italy protest budget cuts | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-nancy-spero-cri-du-coeur.html | Art in Review; Nancy Spero - Cri du Coeur | False | By Roberta Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/far-from-home-and-far-from-settled.html | Far From Home and Far From Settled | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/your-money/investing-defying-gravity.html | Investing: Defying gravity | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/your-money/2-cents-worth-money-and-sex-a-case-against-mars.html | 2 cents' worth: Money and sex A case against Mars | False | By Matthew Lynn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/bad-for-the-country.html | Bad for the Country | False | By Paul Krugman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/crowds-usher-in-holiday-shopping-season.html | Crowds Usher in Holiday Shopping Season | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/roger-collis-readers-queries.html | Roger Collis: Readers' Queries | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/the-war-in-iraq-some-ways-out-811432.html | The War in Iraq: Some Ways Out | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/are-japans-schools-really-better-7-letters.html | Are Japan's Schools Really Better? (7 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/nfl-broncos-halt-cowboys-in-ot-2421.html | NFL: Broncos halt Cowboys in OT, 24-21 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/marlins-deals-are-completed.html | Marlins' Deals Are Completed | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/pageoneplus/correction-808652.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/music/cabaret-guide.html | Cabaret Guide | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/middleeast/suicide-bombing-in-iraq-kills-30-and-wounds-dozens.html | Suicide Bombing in Iraq Kills 30 and Wounds Dozens | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/snowstorm-hits-europe.html | Snowstorm hits Europe | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/the-listings-nov-25-dec-1.html | The Listings | Nov. 25 - Dec. 1 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/pioneerin-cloning-apologizes.html | Pioneerin cloning apologizes | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/the-day-the-sea-came.html | The day the sea came | False | By Barry Bearak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/putin-defends-reining-in-private-groups.html | Putin Defends Reining in Private Groups | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/the-neediest-cases-on-48th-try-at-rehabilitation-an-alcoholic-and.html | The Neediest Cases; On 48th Try at Rehabilitation, an Alcoholic and Addict Finally Meets With Success | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/theater/for-those-who-scoff-at-sugarplums-artists-present-other-holiday.html | For Those Who Scoff at Sugarplums, Artists Present Other Holiday Traditions | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/other-views-handelsblatt-the-guardian-daily-star.html | Other Views: Handelsblatt, The Guardian, Daily Star | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/arts-briefly-borat-responds.html | Arts, Briefly; Borat Responds | False | By Joel Topcik | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/indonesia-to-produce-tamiflu.html | Indonesia to produce Tamiflu | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/children-of-nuggets-original-artyfacts-from-the-second.html | Children of Nuggets; Original Artyfacts From the Second Psychedelic Era, 1976-1995 | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/third-parties-dont-leave-us-now.html | Third parties, don't leave us now | False | Saeb Erekat | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/theater/reviews/so-just-keep-the-faith-in-that-little-red-string.html | So Just Keep the Faith in That Little Red String | False | By Wilborn Hampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-martin-kline.html | Art in Review; Martin Kline | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/johnny-cash-the-legend.html | Johnny Cash; The Legend | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/rate-rise-is-opposed-in-europe.html | Rate Rise Is Opposed in Europe | False | By Mark Landler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/off-the-charts-golden-comparison.html | Off the Charts: Golden comparison | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/soccer-great-george-best-dies-at-59.html | Soccer great George Best dies at 59 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/my-lives-billy-joel.html | My Lives; Billy Joel | False | By Laura Sinagra | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/movie-guide-and-film-series.html | Movie Guide and Film Series | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/art-in-review-dorothea-tanning-insomnias-195565.html | Art in Review; Dorothea Tanning - Insomnias 1955-65 | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/demolition.html | Demolition | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/the-singing-demimonde-of-east-village-bohemia.html | The singing demimonde of East Village Bohemia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/theater/theater-listings.html | Theater Listings | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/microsoft-ups-the-console-ante.html | Microsoft Ups the Console Ante | False | By Seth Schiesel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/baseball/government-and-congress-violate-players-privacy.html | Government and Congress Violate Players' Privacy | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-burns-rosemary-g.html | Paid Notice: Deaths BURNS, ROSEMARY G. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/music/at-eclectic-zankel-hall-one-thing-rarely-varies.html | At Eclectic Zankel Hall, One Thing Rarely Varies | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/technology/review-take-a-microlaptop-add-a-cellphone.html | Review: Take a microlaptop, add a cellphone | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/international/middleeast/syrian-officials-to-be-question-in-assassination-of.html | Syrian Officials to Be Question in Assassination of Lebanese Prime Minister | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-de-wilde-edy.html | Paid Notice: Deaths DE WILDE, EDY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/politics/prisoner-is-released-despite-evidence-of-role-in-bombing.html | Prisoner Is Released Despite Evidence of Role in Bombing | False | By David S. Cloud | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/othersports/this-year-running-champ-lacks-element-of-surprise.html | This Year, Running Champ Lacks Element of Surprise | False | By Sarah Lorge Butler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/basketball/onthejob-training-for-robinson-at-the-knicks-point.html | On-the-Job Training for Robinson at the Knicks' Point | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/the-band-a-musical-history.html | The Band; A Musical History | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/the-listings-nov-25-dec-1-pedro-ruiz.html | The Listings | Nov. 25 - Dec. 1; PEDRO RUIZ | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/an-aging-grande-dame-and-her-youthful-caller.html | An Aging Grande Dame and Her Youthful Caller | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/your-money/funds-active-management-wins-out-in-cycles.html | Funds: Active management wins out - in cycles | False | By Mark Hulbert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-rutherford-william-a-sr.html | Paid Notice: Deaths RUTHERFORD, WILLIAM A., SR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/its-stingray-dahling.html | It's stingray, dahling! | False | Joshua Reichert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/visions-of-a-continent-that-is-rich-with-life.html | Visions of a Continent That Is Rich With Life | False | By Holland Cotter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/us/such-sound-and-fury-tradition-einsteins-in-food-fight-of-words.html | Such Sound and Fury! Tradition! Einsteins in Food Fight of Words | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/the-millionyear-health-standard.html | The Million-Year Health Standard | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/roundupwest-indies-lara-hits-double-century.html | Roundup;West Indies' Lara hits double century | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/tommy-dorsey-the-sentimental-gentleman-of-swing-centennial.html | Tommy Dorsey; The Sentimental Gentleman of Swing: Centennial Collection | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/a-primer-on-privacy-810274.html | A Primer on Privacy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/heaven-must-have-sent-you-the-hollanddozierholland-story.html | Heaven Must Have Sent You; The Holland/Dozier/Holland Story | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/arts-briefly-good-week-for-nickelodeon.html | Arts, Briefly; Good Week for Nickelodeon | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/are-japans-schools-really-better-811319.html | Are Japan's Schools Really Better? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-maizner-harriet.html | Paid Notice: Deaths MAIZNER, HARRIET | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/television/a-widower-on-a-mission-armed-with-the-classics.html | A Widower on a Mission, Armed With the Classics | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/progressions-100-years-of-jazz-guitar.html | Progressions; 100 Years of Jazz Guitar | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-frank-gloria.html | Paid Notice: Deaths FRANK, GLORIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/investigators-flock-to-harbin.html | Investigators flock to Harbin | False | By David Lague and Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/swire-pacific-picks-new-chairman.html | Swire Pacific picks new chairman | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/columbia-small-group-swing-sessions-195362.html | Columbia Small Group Swing Sessions, 1953-62 | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/movies/film-in-review-seamless.html | FILM IN REVIEW; Seamless | False | By Nathan Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/around-the-world-chinese-urban-art.html | Around the World: Chinese urban art | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/books/a-writers-ambiguous-love-affair-with-new-york.html | A Writer's Ambiguous Love Affair With New York | False | By Dinitia Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/realestate/where-life-means-getting-a-little-sand-in-your-shoes.html | Where Life Means Getting a Little Sand in Your Shoes | False | By Claire Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/why-antiquities-trials-focus-on-america.html | Why 'Antiquities Trials' Focus on America | False | By Alan Riding | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/living-here-condo-hotels-a-room-of-ones-own.html | LIVING HERE | Condo Hotels; A Room of One's Own | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/briefs-core-japanese-prices-stabilize.html | Briefs: Core Japanese prices stabilize | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/county-executive-sticks-to-what-he-knows.html | County Executive Sticks to What He Knows | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/rock-and-a-hard-place.html | Rock and a Hard Place | False | By Harlan Coben | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/the-real-problemwith-statistics.html | The real problemwith statistics | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/thatched-irish-roofs-are-falling-down.html | Thatched Irish Roofs Are Falling Down | False | By Brian Lavery | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/china-blames-oil-company-for-benzene-spill-in-river.html | China Blames Oil Company for Benzene Spill in River | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-memorials-pollock-jimmy.html | Paid Notice: Memorials POLLOCK, JIMMY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/are-japans-schools-really-better-811351.html | Are Japan's Schools Really Better? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/us-to-shut-base-in-italy-that-aids-nuclear-subs.html | U.S. to Shut Base in Italy That Aids Nuclear Subs | False | By Brian Wingfield | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/briefly-council-of-europe-starts-inquiry-on-terror-claims.html | Briefly: Council of Europe starts inquiry on terror claims | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/pope-rules-quietly-quietly-but-maybe-actively-actively.html | Pope Rules Quietly, Quietly, but Maybe Actively, Actively | False | By Ian Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/parade-balloon-hits-light-pole-injuring-two.html | Parade Balloon Hits Light Pole, Injuring Two | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/africa/eu-critical-of-israelis-on-east-jerusalem.html | EU critical of Israelis on East Jerusalem | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/us-retailers-open-shopping-season.html | U.S. retailers open shopping season | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/the-listings-nov-25-dec-1-ornette-coleman-quartet-and-the-bad.html | The Listings \| Nov. 25 - Dec. 1; ORNETTE COLEMAN QUARTET AND THE BAD PLUS | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/in-deal-for-new-tower-protection-for-old-one.html | In Deal for New Tower, Protection for Old One | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/international/asia/chinese-town-still-without-water-after-toxic-spill.html | Chinese Town Still Without Water After Toxic Spill | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/one-kiss-can-lead-to-another-girl-group-sounds-lost-and-found.html | One Kiss Can Lead to Another: Girl Group Sounds Lost and Found | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/bill-evans-the-complete-village-vanguard-recordings-1961.html | Bill Evans; The Complete Village Vanguard Recordings, 1961 | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/us/states-coffers-swelling-again-after-struggles.html | States' Coffers Swelling Again After Struggles | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nyregion/some-see-gift-from-the-mta-as-an-opportunity-to-cash-in.html | Some See Gift From the M.T.A. as an Opportunity to Cash In | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/politics/political-donations-bribery-and-the-portrayal-of-a-nexus.html | Political Donations, Bribery and the Portrayal of a Nexus | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/the-fine-art-of-chess-pieces.html | The Fine Art of Chess Pieces | False | By Wendy Moonan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/weird-tales-of-the-ramones.html | Weird Tales of the Ramones | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/movies/charles-tolliver-mosaic-select-20.html | Charles Tolliver; Mosaic Select 20 | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/stocks-wall-streets-caps-a-5th-week-of-gains.html | Stocks: Wall Streets caps a 5th week of gains | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/one-regulator-to-rule-them-all.html | One Regulator to Rule Them All? | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/africa/in-iraq-one-womans-agonizing-search.html | In Iraq, one woman's agonizing search | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/international/middleeast/iraqi-official-says-he-received-call-from-resistance-leader.html | Iraqi Official Says He Received Call From Resistance Leader | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/how-to-botch-a-share-sale-french-style.html | How to Botch a Share Sale, French Style | False | By Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/front page/world/car-bomb-kills-30-in-iraq.html | Car Bomb Kills 30 in Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-siegel-ann-l.html | Paid Notice: Deaths SIEGEL, ANN L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/asia/china-tried-to-keep-benzene-spill-secret.html | China tried to keep benzene spill secret | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/us/hawaii-finds-new-exportable-resource-ocean-water.html | Hawaii Finds New Exportable Resource: Ocean Water | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/art-listings.html | Art Listings | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/your-money/how-do-you-manage-not-growing-and-happy-about-it.html | How do you manage: Not growing, and happy about it | False | By Glenn Rifkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/bosnia-10-years-later.html | Bosnia, 10 Years Later | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/travel/escapes/welcome-to-club-recovery.html | Welcome to Club Recovery | False | By Michelle Higgins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/arts/design/a-peaceable-kingdom-by-hicks-to-be-auctioned.html | A Peaceable Kingdom' by Hicks to Be Auctioned | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/the-war-in-iraq-some-ways-out-811440.html | The War in Iraq: Some Ways Out | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/sports/football/saints-pray-that-help-is-on-its-way.html | Saints Pray That Help Is on Its Way | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/the-fed-political-animal-810215.html | The Fed, Political Animal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/canada-proposes-large-aid-package-for-its-lumber-industry.html | Canada Proposes Large Aid Package for Its Lumber Industry | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/world/europe/merkel-meeting-blair-on-next-eu-stop.html | Merkel meeting Blair on next EU stop | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/classified/paid-notice-deaths-behan-joan-t-nee-butler.html | Paid Notice: Deaths BEHAN, JOAN T. (NEE BUTLER) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/nationalspecial/a-bayou-thanksgiving-with-the-queen-of-sheba.html | A Bayou Thanksgiving, With the Queen of Sheba | False | By Jere Longman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/profit-soars-at-rosneft.html | Profit Soars at Rosneft | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/eu-negotiator-defends-plan-to-cut-sugar-price.html | EU negotiator defends plan to cut sugar price | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/opinion/my-people-deserve-their-independence.html | My people deserve their independence | False | Hashim Thaci | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-25 | 2005-11-25 | https://www.nytimes.com/2005/11/25/business/worldbusiness/eu-ministers-agree-to-cut-sugar-supports.html | EU ministers agree to cut sugar supports | False | By Dan Bilefsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/union-steps-up-drive-to-organize-starbucks.html | Union Steps Up Drive to Organize Starbucks | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/spirit-of-thanksgiving-814636.html | Spirit of Thanksgiving | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-fecht-audrey-ann.html | Paid Notice: Deaths FECHT, AUDREY ANN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/football/bears-defensive-line-has-style-and-substance.html | Bears' Defensive Line Has Style and Substance | False | By Brian Hamilton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/to-see-how-gold-is-doing-check-the-rest-of-the-market.html | To See How Gold Is Doing, Check the Rest of the Market | False | By Floyd Norris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/saturday-interview-with-franz-b-humer-a-fresh-perspective-on.html | SATURDAY INTERVIEW -- With Franz B. Humer; A Fresh Perspective On Tamiflu | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/national/national-briefs.html | National Briefs | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/are-banks-still-the-place-to-put-money.html | Are Banks Still the Place to Put Money? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/2-years-of-dinnertime-quiet-thanks-to-the-donotcall-registry.html | 2 Years of Dinnertime Quiet, Thanks to the Do-Not-Call Registry | False | By Alina Tugend | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/hockey-isles-cant-stop-ottawas-top-line-or-beat-hasek.html | HOCKEY; Isles Can't Stop Ottawa's Top Line or Beat Hasek | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/football/imperfect-day-doesnt-derail-perfect-record.html | Imperfect Day Doesn't Derail Perfect Record | False | By Thayer Evans | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/maybe-let-this-big-fish-off-the-hook.html | Maybe Let This Big Fish Off the Hook | False | By Joseph Nocera | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/arts-briefly-jewish-culture-in-berlin.html | Arts, Briefly; Jewish Culture in Berlin | False | By Sarah Plass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/europe/in-meeting-with-rival-factions-un-envoy-paves-way-for-kosovo.html | In Meeting With Rival Factions, U.N. Envoy Paves Way for Kosovo Talks | False | By Nicholas Wood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/othersports/us-skiers-aim-for-another-strong-season.html | U.S. Skiers Aim for Another Strong Season | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/technology/as-corporate-ad-money-flows-their-way-bloggers-risk-their-rebel.html | As Corporate Ad Money Flows Their Way, Bloggers Risk Their Rebel Reputation | False | By Louise Story | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/middleeast/iraqi-aide-says-rebel-groups-offer-feelers.html | Iraqi Aide Says Rebel Groups Offer Feelers | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-memorials-gross-sidney.html | Paid Notice: Memorials GROSS, SIDNEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-rubin-shirley.html | Paid Notice: Deaths RUBIN, SHIRLEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/technology/fighting-crime-and-saving-lives-with-the-xbox-360.html | Fighting Crime and Saving Lives With the Xbox 360 | False | By Charles Herold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/pageoneplus/corrections-815454.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-the-americas-canada-noconfidence-vote-set-for-monday.html | World Briefing | The Americas: Canada: No-Confidence Vote Set For Monday | False | By Clifford Krauss (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-treanor-robert-v.html | Paid Notice: Deaths TREANOR, ROBERT V. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/seeks-love-and-a-guarantee.html | Seeks Love and a Guarantee | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/us/escaping-demolition-landmark-home-by-early-black-architect-will-take-to.html | Escaping Demolition, Landmark Home by Early Black Architect Will Take to the Road | False | By Cindy Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/design/the-anger-and-shock-of-a-citys-slave-past.html | The Anger and Shock of a City's Slave Past | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/fake-physician-attacks-woman.html | Fake Physician Attacks Woman | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/yourmoney/wireless-moves-the-cash-register-where-you-are.html | Wireless Moves the Cash Register Where You Are | False | By Jennifer A. Kingson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-ventura-vincent-j.html | Paid Notice: Deaths VENTURA, VINCENT J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/the-thrill-of-video-games-applied-to-school-814679.html | The Thrill of Video Games, Applied to School | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-europe-germany-new-job-for-schroder.html | World Briefing | Europe: Germany: New Job For Schröder | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/politics/even-supporters-doubt-president-as-issues-pile-up.html | Even Supporters Doubt President as Issues Pile Up | False | By Kate Zernike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-roberts-alfred-b.html | Paid Notice: Deaths ROBERTS, ALFRED B. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/a-friendship-sealed-by-the-scalpel.html | A Friendship Sealed by the Scalpel | False | By Dan Barry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/education/universities-say-new-rules-could-hurt-us-research.html | Universities Say New Rules Could Hurt U.S. Research | False | By Scott Shane | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/othersports/out-of-the-sea-and-into-the-oven.html | Out of the Sea and Into the Oven | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/caring-for-parents-at-the-end-of-life-6-letters.html | Caring for Parents at the End of Life (6 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/arts-briefly-jolie-visits-pakistan.html | Arts, Briefly; Jolie Visits Pakistan | False | By Joel Topcik | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nationalspecial/mardi-gras-to-the-rescue-doubts-grow.html | Mardi Gras to the Rescue? Doubts Grow. | False | By Jere Longman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/caring-for-parents-at-the-end-of-life-816116.html | Caring for Parents at the End of Life | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/frivolous-in-congress-814601.html | Frivolous in Congress | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/the-deadly-shot.html | The Deadly Shot | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-memorials-rovner-herbert-alan.html | Paid Notice: Memorials ROVNER, HERBERT ALAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/caring-for-parents-at-the-end-of-life-816108.html | Caring for Parents at the End of Life | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/crosswords/bridge/at-a-north-american-championship-bidding-and-signaling.html | At a North American Championship, Bidding and Signaling Prove the Key | False | By Philip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/panel-created-to-examine-how-balloon-went-awry.html | Panel Created to Examine How Balloon Went Awry | False | By SEWELL CHAN and RICHARD PÉ‘ïÃ¢RÉZ-PEÑ’Ã»A | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-levine-edward-j.html | Paid Notice: Deaths LEVINE, EDWARD J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/he-donated-sperm-is-he-a-father-815969.html | He Donated Sperm. Is He a Father? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/caring-for-parents-at-the-end-of-life-816060.html | Caring for Parents at the End of Life | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/the-president-we-have-814652.html | The President We Have | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/battle-lines-set-as-new-york-acts-to-cut-emissions.html | Battle Lines Set as New York Acts to Cut Emissions | False | By Danny Hakim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-mideast-accord-near-on-relief-groups.html | World Briefing | Mideast: Accord Near On Relief Groups | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/big-store-little-town.html | Big Store, Little Town | False | By John Tierney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/technology/big-google-becomes-big-target.html | Big Google Becomes Big Target | False | By Dan Mitchell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/international/world-briefings-asia-mideast-africa-europe-americas.html | World Briefings: Asia, Mideast, Africa, Europe, Americas | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/books/in-a-shadowy-nightmare-fear-is-a-dead-certainty.html | In a Shadowy Nightmare, Fear Is a Dead Certainty | False | By Richard Eder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/back-home-injured-sisters-grin-and-bear-media-glare.html | Back Home, Injured Sisters Grin and Bear Media Glare | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/workers-slowdown-cuts-ford-production-in-russia.html | Workers' Slowdown Cuts Ford Production in Russia | False | By Andrew E. Kramer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/arts-briefly-computers-8-humans-4.html | Arts, Briefly; Computers 8, Humans 4 | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/europe/austria-refuses-bail-to-briton-accused-of-denying-holocaust.html | Austria Refuses Bail to Briton Accused of Denying Holocaust | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-rutherford-william-a-sr.html | Paid Notice: Deaths RUTHERFORD, WILLIAM A., SR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/caring-for-parents-at-the-end-of-life-816078.html | Caring for Parents at the End of Life | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/lost-and-found-new-york.html | Lost and Found New York | False | By James Stevenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/theater/newsandfeatures/christopher-durang-explores-the-afterlife-including.html | Christopher Durang Explores the Afterlife, Including His Own | False | By Dinitia Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/of-dollars-deficits-and-destiny.html | Of Dollars, Deficits and Destiny | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-mideast-egypt-crackdown-on-islamists.html | World Briefing | Mideast: Egypt: Crackdown On Islamists | False | By Abeer Allam (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/education/students-ace-state-tests-but-earn-ds-from-us.html | Students Ace State Tests, but Earn D's From U.S. | False | By Sam Dillon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/design/images-of-the-great-beyond-no-reality-check-required.html | Images of the Great Beyond, No Reality Check Required | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/competitive-early-bird-shopping-becomes-a-holiday-norm.html | Competitive Early-Bird Shopping Becomes a Holiday Norm | False | By Melanie Warner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/politics/budget-gives-amtrak-carrots-but-wields-sticks-as-well.html | Budget Gives Amtrak Carrots, but Wields Sticks as Well | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/middleeast/a-revolutionary-channels-his-inner-michael-moore.html | A Revolutionary Channels His Inner Michael Moore | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-africa-uganda-opposition-leader-sent-to-courtmartial.html | World Briefing | Africa: Uganda: Opposition Leader Sent To Court-Martial | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/world-war-ii-refracted-through-an-anxious-lullaby.html | World War II, Refracted Through an Anxious Lullaby | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/darwin-in-schoolbooks-814628.html | Darwin in Schoolbooks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/football/frank-gatski-84-hall-of-fame-lineman-for-powerful-browns-is.html | Frank Gatski, 84, Hall of Fame Lineman For Powerful Browns, Is Dead | False | By Richard Goldstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/middleeast/syria-to-let-officials-be-questioned-in-lebanon.html | Syria to Let Officials Be Questioned in Lebanon Assassination | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/the-neediest-cases-new-start-in-america-is-marred-by-sons-tragic.html | The Neediest Cases; New Start in America Is Marred by Son's Tragic Fall | False | By Roja Heydarpour | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/othersports/a-whitebait-feast-begins-with-a-cast-net.html | A Whitebait Feast Begins With a Cast Net | False | By Nelson Bryant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | | | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/asia/spill-in-china-brings-danger-and-coverup.html | Spill in China Brings Danger, and Cover-Up | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/technology/staying-connected-on-long-stays-abroad.html | Staying Connected on Long Stays Abroad | False | By J. Alex Tarquinio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/theater/newsandfeatures/telling-tale-of-afghan-wars-by-any-means-necessary.html | Telling Tale of Afghan Wars by Any Means Necessary | False | By Margo Jefferson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/design/from-the-mind-of-a-poet-turning-words-to-images.html | From the Mind of a Poet, Turning Words to Images | False | By Ken Johnson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/after-samsung-reports-accident-painful-details-of-suicide-emerge.html | After Samsung Reports Accident, Painful Details of Suicide Emerge | False | By Al Baker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/othersports/to-survive-or-to-gather-chips-that-is-the-question.html | To Survive or to Gather Chips, That Is the Question | False | By James McManus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/venezuelas-leader-to-send-heating-oil-to-south-bronx.html | Venezuela's Leader to Send Heating Oil to South Bronx | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/design/moscow-show-pits-art-against-church-and-state.html | Moscow Show Pits Art Against Church and State | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-jones-roy-h-jr-md.html | Paid Notice: Deaths JONES, ROY H. JR., MD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/pro-football-notebook-cowboys-loss-means-little-to-the-giants-who.html | PRO FOOTBALL; NOTEBOOK; Cowboys' Loss Means Little To the Giants, Who Must Win | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/holiday-cheer-not-so-fast-gm-says.html | Holiday Cheer? Not So Fast, G.M. Says | False | By Mark A. Stein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-memorials-waldenberg-philip.html | Paid Notice: Memorials WALDENBERG, PHILIP | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-indursky-david.html | Paid Notice: Deaths INDURSKY, DAVID | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-de-wilde-edy.html | Paid Notice: Deaths DE WILDE, EDY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/pro-football-notebook-barretts-eye-keeps-him-out.html | PRO FOOTBALL; NOTEBOOK; Barrett's Eye Keeps Him Out | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/fire-in-house-in-new-jersey-claims-life-of-disabled-woman.html | Fire in House in New Jersey Claims Life of Disabled Woman | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/soccer/george-best-soccer-star-and-pop-icon-is-dead-at-59.html | George Best, Soccer Star and Pop Icon, Is Dead at 59 | False | By Jack Bell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/caring-for-parents-at-the-end-of-life-816086.html | Caring for Parents at the End of Life | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/music/love-neruda-and-the-mezzo-who-returned-to-the-spotlight.html | Love, Neruda and the Mezzo Who Returned to the Spotlight | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-cohen-michael-m.html | Paid Notice: Deaths COHEN, MICHAEL M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/suit-against-aig-figure-may-expand.html | Suit Against A.I.G. Figure May Expand | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/baseball/the-new-york-cauldron-awaits-a-man-of-conviction.html | The New York Cauldron Awaits a man of Conviction | False | By William C. Rhoden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/basketball/brown-who-knows-iverson-well-notes-that-marbury-is-no.html | Brown, Who Knows Iverson Well, Notes That Marbury Is no.html | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/arts/arts-briefly-russian-news-anchor-barred-from-studio.html | Arts, Briefly; Russian News Anchor Barred From Studio | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/technology/designer-of-supercomputers-leaves-cray-to-join-microsoft.html | Designer of Supercomputers Leaves Cray to Join Microsoft | False | By John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/hockey/a-dispute-of-great-spirit-rages-on.html | A Dispute of Great Spirit Rages On | False | By Pat Borzi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/all-lists-all-the-time.html | All Lists, All the Time | False | By Paul B. Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/politics/republicans-are-deeply-split-over-how-to-apportion-new-tax-cuts.html | Republicans Are Deeply Split Over How to Apportion New Tax Cuts | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/middleeast/palestinians-taking-control-of-a-gaza-border.html | Palestinians Taking Control of a Gaza Border | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/government-and-taxes-814660.html | Government and Taxes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-asia-indonesia-terror-expert-barred.html | World Briefing | Asia: Indonesia: Terror Expert Barred | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/he-donated-sperm-is-he-a-father-815977.html | He Donated Sperm. Is He a Father? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/privatizing-the-american-west.html | Privatizing the American West | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/pageoneplus/corrections-813567.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-kirschner-charlotte-nee-gordon.html | Paid Notice: Deaths KIRSCHNER, CHARLOTTE (NEE GORDON) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/asia/an-architect-cuts-corners-and-shakes-japans-faith.html | An Architect Cuts Corners, and Shakes Japan's Faith | False | By James Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-europe-france-more-arrests-in-civil-unrest.html | World Briefing | Europe: France: More Arrests In Civil Unrest | False | By Ariane Bernard (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/baseball/busy-mets-are-waiting-for-wagner-to-decide.html | Busy Mets Are Waiting for Wagner to Decide | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-liermann-raul-r.html | Paid Notice: Deaths LIERMANN, RAUL R. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/americas/advocate-for-coca-legalization-leads-in-bolivian-race.html | Advocate for Coca Legalization Leads in Bolivian Race | False | By Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/health/the-struggle-to-gauge-a-wars-psychological-cost.html | The Struggle to Gauge a War's Psychological Cost | False | By Benedict Carey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/he-donated-sperm-is-he-a-father-814610.html | He Donated Sperm. Is He a Father? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/dawn-rush-hints-at-strong-start-to-holiday-sales.html | Dawn Rush Hints at Strong Start to Holiday Sales | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/us/a-rabbi-a-van-and-28-temples-in-12-states.html | A Rabbi, a Van and 28 Temples in 12 States | False | By Brenda Goodman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/ncaabasketball/memphis-picks-its-poison-as-williams-leads-duke.html | Memphis Picks Its Poison as Williams Leads Duke | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/small-leak-at-indian-point-eludes-diver-and-cameras.html | Small Leak at Indian Point Eludes Diver and Cameras | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/business/merger-talks-by-wpp-and-aegis-end.html | Merger Talks by WPP and Aegis End | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/classified/paid-notice-deaths-horowitz-lewis-j.html | Paid Notice: Deaths HOROWITZ, LEWIS J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/nyregion/contractors-body-is-found-in-rubble-of-collapsed-wall.html | Contractor's Body Is Found in Rubble of Collapsed Wall | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/opinion/caring-for-parents-at-the-end-of-life-816094.html | Caring for Parents at the End of Life | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/world/world-briefing-europe-tajikistan-land-mine-kills-2.html | World Briefing | Europe: Tajikistan: Land Mine Kills 2 | False | By C. J. Chivers (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-26 | 2005-11-26 | https://www.nytimes.com/2005/11/26/sports/basketball/better-isnt-quite-good-enough-as-nets-drop-to-0-3-out-west.html | Better Isn't Quite Good Enough as Nets Drop to 0-3 Out West | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/disabilities-in-the-age-of-genetics-818828.html | Disabilities in the Age of Genetics | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/regina-schatz-and-earl-mazo.html | Regina Schatz and Earl Mazo | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/regionspecial2/creatures-bask-in-highend-comforts.html | Creatures Bask in High-End Comforts | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/police-break-up-peaceful-demonstration-in-azerbaijan.html | Police Break Up Peaceful Demonstration in Azerbaijan | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/for-you-half-price.html | For You, Half Price | False | By Gabriel Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/regionspecial2/a-novice-revives-brookhavens-democrats.html | A Novice Revives Brookhaven's Democrats | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/football/unfulfilled-dream-house-gives-a-rare-glimpse-at-how-martin.html | Unfulfilled Dream House Gives a Rare Glimpse at How Martin Was Built | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/television/lost-in-space-educationally.html | Lost in Space, Educationally | False | By Deborah Starr Seibel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a-steakhouse-with-a-south-beach-feel.html | A Steakhouse With a South Beach Feel | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/boston.html | Boston | False | By Sam Nejame | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/cancun-after-wilma-799289.html | CANCÚN AFTER WILMA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/football/the-hasselbecks-those-other-brothers-in-arms.html | The Hasselbecks: Those Other Brothers in Arms | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/business/finding-a-path-to-energy-efficiency-813834.html | Finding A Path To Energy Efficiency | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-huntington-appeal-is-planned-in-harassment-suit.html | IN BRIEF: HUNTINGTON; Appeal Is Planned In Harassment Suit | False | By David Winzelberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/sports/brushing-off-boise-state-819964.html | Brushing Off Boise State | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/when-memories-are-golden-but-the-house-has-grown-old.html | When Memories Are Golden but the House Has Grown Old | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-the-schools-free-college-classes-from-ny-to-dc.html | IN THE SCHOOLS; Free College Classes, From N.Y. to D.C. | False | By Lakiesha R. Carr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-hector-louis-j.html | Paid Notice: Deaths HECTOR, LOUIS J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-weir-maurice.html | Paid Notice: Deaths WEIR, MAURICE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-the-narnia-skirmishes-798479.html | Hollywood Goes To War!; The Narnia Skirmishes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/business/finding-a-path-to-energy-efficiency-813826.html | Finding A Path To Energy Efficiency | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-memorials-nimitz-mcdaniel-mary-louise.html | Paid Notice: Memorials NIMITZ, MCDANIEL, MARY LOUISE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/politics/kerry-stands-behind-email-on-hastert-comments.html | Kerry Stands Behind E-Mail on Hastert Comments | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/baseball-ryan-deal-will-cost-yankees-and-mets.html | BASEBALL; Ryan Deal Will Cost Yankees And Mets | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/bring-bridge-back-to-the-table.html | Bring Bridge Back to the Table | False | By Sharon Osberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/getting-ready-for-avian-flu-818798.html | Getting Ready For Avian Flu | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/othersports/miller-and-rahlves-lose-battle-with-conditions-in.html | Miller and Rahlves Lose Battle With Conditions in Downhill | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/what-to-tell-the-company-as-you-walk-out-the-door.html | What to Tell the Company as You Walk Out the Door | False | By Matt Villano | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/seeks-love-and-a-guarantee.html | Seeks love and a guarantee | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-arkin-bruce-a.html | Paid Notice: Deaths ARKIN, BRUCE A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/americas/white-house-letter-a-spinmeister-working-the-corridors-of.html | White House Letter: A spinmeister working the corridors of power | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/around-the-nhl-to-his-surprise-hasek-is-ready-for-4th-olympics.html | AROUND THE N.H.L.; To His Surprise, Hasek Is Ready For 4th Olympics | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/art-review-the-declaration-of-independence-as-abstract-art.html | ART REVIEW; The Declaration of Independence As Abstract Art | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/basketball/browns-power-could-mean-marbury-is-out.html | Brown's Power Could Mean Marbury Is Out | False | By Selena Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/television/the-sly-diabolical-master-with-the-god-awful-teeth.html | The Sly, Diabolical Master With the God-Awful Teeth | False | By Claire Dederer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/tania-pruthi-and-roger-manghnani.html | Tania Pruthi and Roger Manghnani | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/theater-review-and-give-up-show-business.html | THEATER REVIEW; And Give Up Show Business? | False | By Naomi Siegel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/pageoneplus/corrections-831664.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregionopinions/lavish-parties-are-not-the-norm-2-letters.html | Lavish Parties Are Not the Norm (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/arts/gay-roles-the-new-stereotype-806234.html | GAY ROLES; The New Stereotype | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/the-basics-who-spoke-to-woodward.html | The Basics; Who Spoke to Woodward? | False | By Bill Marsh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/unscripted.html | Unscripted | False | By Deborah Solomon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | By Elmore Leonard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/whos-in-the-corner-office.html | Who's in the Corner Office? | False | By David Leonhardt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/sense-and-scents-799262.html | SENSE AND SCENTS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/arts/dale-peck-the-lost-books.html | Dale Peck: The Lost Books? | False | By Rick Meyerowitz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/dance/the-punk-ballerina-returns-with-souvenirs.html | The Punk Ballerina Returns, With Souvenirs | False | By Kristin Hohenadel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/a-hotel-thats-independent-in-spirit-and-ownership.html | A Hotel That's Independent in Spirit and Ownership | False | By John Holusha | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/pageoneplus/correction-794970.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/making-history.html | Making History | False | By David Oshinsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/dishonest-reprehensible-corrupt.html | Dishonest, Reprehensible, Corrupt ... | False | By Frank Rich | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/worldbusiness/on-advertising-a-race-to-connect-in-india.html | On Advertising;A race to connect in India | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-hutchings-heather-macmillan.html | Paid Notice: Deaths HUTCHINGS, HEATHER MACMILLAN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-ryan-teresa-nee-contillo.html | Paid Notice: Deaths RYAN, TERESA (NEE CONTILLO) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-state-to-upgrade-dna-testing-method.html | IN BRIEF; State to Upgrade DNA Testing Method | False | By Jeff Holtz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/q-a-a-new-leash-a-new-lease.html | Q & A; A New Leash, A New Lease | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/costly-violations-in-white-plains-819808.html | Costly Violations In White Plains | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/theater/newsandfeatures/one-huge-musical-three-energetic-friends-zero.html | One Huge Musical. Three Energetic Friends. Zero Experience. | False | By Susan Dominus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-amore-harold.html | Paid Notice: Deaths AMORE, HAROLD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/soapbox-the-madman-and-the-woodpile.html | SOAPBOX; The Madman and the Woodpile | False | By Mark J. Levin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/stacey-berg-and-jeffrey-keller.html | Stacey Berg and Jeffrey Keller | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/arts/best-sellers-november-27-2005.html | BEST SELLERS: November 27, 2005 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/opinions/the-shame-of-palookaville.html | The Shame of Palookaville | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-stuart-jeb-born-robert-stenquist.html | Paid Notice: Deaths STUART, JEB (BORN ROBERT STENQUIST) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/us/after-tsunami-a-rarity-donated-dollars-remain.html | After Tsunami, a Rarity: Donated Dollars Remain | False | By Stephanie Strom | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/music-thor-with-an-electric-hammer.html | MUSIC; Thor, With an Electric Hammer | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-siegel-ann-l-akagrannie-annie.html | Paid Notice: Deaths SIEGEL, ANN L., AKA"GRANNIE, ANNIE" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/thailand-faces-new-aids-threat.html | Thailand faces new AIDS threat | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/after-wilma-a-shift-in-holiday-plans.html | After Wilma, a Shift in Holiday Plans | False | By Lisa Kalis | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/for-some-grass-is-greener-where-there-isnt-any.html | For Some, Grass Is Greener Where There Isn't Any | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/the-capitalist-manifesto.html | The Capitalist Manifesto | False | By Gregg Easterbrook | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/the-neediest-cases-queens-family-struggles-as-illness-drains.html | The Neediest Cases; Queens Family Struggles as Illness Drains Resources | False | By Lily Koppel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/weekends-sales-rush-largely-bypasses-smaller-stores.html | Weekend's Sales Rush Largely Bypasses Smaller Stores | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a-last-chance-to-reach-for-world-cup-tickets.html | A Last Chance to Reach for World Cup Tickets | False | By Ann Pryor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-king-miriam-r-schiller.html | Paid Notice: Deaths KING, MIRIAM R. (SCHILLER) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/why-we-travel-copenhagen-climbing-the-church-of-our-savior-oct-9.html | WHY WE TRAVEL: COPENHAGEN; CLIMBING THE CHURCH OF OUR SAVIOR, OCT. 9, 2005 | False | As told to Austin Considine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-wilson-katherine-stern.html | Paid Notice: Deaths WILSON, KATHERINE STERN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/other-views-sydney-morning-herald-joongang-daily-globe-and-mail.html | Other Views: Sydney Morning Herald, JoongAng Daily, Globe and Mail | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/modern-not-retro-french-comfort-food.html | Modern, Not Retro, French Comfort Food | False | By Alice Gabriel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/for-sturgeon-poachers-little-to-fear.html | For sturgeon poachers, little to fear | False | By C.j. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/heat-your-home-not-your-chimney-819689.html | Heat Your Home, Not Your Chimney | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-artarchitecture.html | THE WEEK AHEAD: Nov. 27 -- Dec. 3; ART/ARCHITECTURE | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/calendar-803553.html | Calendar | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/music/a-letter-from-the-editor-and-a-soundtrack-too.html | A Letter From the Editor, and a Soundtrack, Too | False | By Jesse Fox Mayshark | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/car-accident-in-new-jersey-kills-4-women.html | Car Accident in New Jersey Kills 4 Women | False | By Damien Cave | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/style/when-women-were-women-815322.html | When Women Were Women | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/briefs-cities-camden-again-ranked-most-dangerous.html | BRIEFS CITIES; CAMDEN AGAIN RANKED MOST DANGEROUS | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-beverly-hills-coup-798355.html | Hollywood Goes To War; Beverly Hills Coup? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-mastic-hearing-pushed-back-for-tobacco-dealer.html | IN BRIEF; MASTIC; Hearing Pushed Back For Tobacco Dealer | False | By Mary Reinholz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/cancun-after-wilma-799270.html | CANCÚ'ŚÁ'N AFTER WILMA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregionopinions/rakers-vs-blowers.html | Rakers vs. Blowers | False | By William Alexander | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/in-picasso-istanbul-gets-a-special-taste-of-europe.html | In Picasso, Istanbul Gets a Special Taste of Europe | False | By Hilary Howard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/video-games-where-cops-are-the-killers.html | Video Games: Where Cops Are the Killers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/the-deadly-shot.html | The deadly shot | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/hockey/rangers-manage-to-survive-15-rounds.html | Rangers Manage to Survive 15 Rounds | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-treanor-robert-v.html | Paid Notice: Deaths TREANOR, ROBERT V. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/style/time-for-reflection-815349.html | Time for Reflection | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-film.html | THE WEEK AHEAD: Nov. 27 -- Dec. 3; FILM | False | By A. O. Scott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/out-west-democrats-roam-free.html | Out West, Democrats Roam Free | False | By Timothy Egan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/japans-confidence-shaken-by-scandal.html | Japan's confidence shaken by scandal | False | By James Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/ncaafootball/seminoles-devoured-in-the-swamp.html | Seminoles Devoured in the Swamp | False | By Ray Glier | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/lavish-parties-are-not-the-norm-819794.html | Lavish Parties Are Not the Norm | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sunday styles/fire-the-handyman-then-do-it-yourself.html | Fire the Handyman, Then Do It Yourself | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/dance/a-new-triumvirate-steps-out.html | A New Triumvirate Steps Out | False | By Valerie Gladstone | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/for-women-its-a-violent-world.html | For Women, It's a Violent World | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/worldbusiness/hunan-tv-cancels-the-bland-to-bring-the-offbeat-to.html | Hunan TV cancels the bland to bring the offbeat to China | False | By David Barboza | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/on-politics-codey-decides-to-bow-out-and-dodges-a-bullet.html | ON POLITICS; Codey Decides to Bow Out And Dodges a Bullet | False | By David W. Chen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/gaza-greenhouses-herald-economic-harvest.html | Gaza greenhouses herald economic harvest | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/forced-to-marry-before-puberty-african-girls-pay-lasting-price.html | Forced to Marry Before Puberty, African Girls Pay Lasting Price | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/ease-midtown-traffic-with-east-river-tolls-815950.html | Ease Midtown Traffic With East River Tolls | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/pastimes-little-engines-that-still-can.html | PASTIMES; Little Engines That Still Can | False | By Cynthia Werthamer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-dance.html | THE WEEK AHEAD: Nov. 27 -- Dec. 3; DANCE | False | By Roslyn Sulcas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/the-teams-to-watch-two-for-the-title.html | THE TEAMS TO WATCH; Two For the Title | False | By Pete Thamel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-soudakoff-jack.html | Paid Notice: Deaths SOUDAKOFF, JACK | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/worldbusiness/new-eu-rules-for-television-content-without-frontiers.html | New EU rules for television: Content without frontiers? | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-simon-robert-l.html | Paid Notice: Deaths SIMON, ROBERT L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/research-labs-experiencing-budget-woes.html | Research Labs Experiencing Budget Woes | False | By Natalie Canavor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/burgundy-harvest-799297.html | BURGUNDY HARVEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/a-move-toward-iran-talks.html | A move toward Iran talks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/honor-thy-brother-as-long-as-you-can.html | Honor Thy Brother (as Long as You Can) | False | By Joyce Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/local-scallop-business-has-a-wide-following.html | Local Scallop Business Has a Wide Following | False | By Erica Duecy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/middle-class-gets-in-line-for-help-with-rising-heating-bills.html | Middle Class Gets in Line for Help With Rising Heating Bills | False | By Paul Vitello | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/style/the-wrong-message-815292.html | The Wrong Message | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/footlights-803588.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-horowitz-lewis-j.html | Paid Notice: Deaths HOROWITZ, LEWIS J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/style/a-difficult-memory-815357.html | A Difficult Memory | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/theater/newsandfeatures/the-man-behind-the-curtain.html | The Man Behind the Curtain | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/60-years-ago-in-greenwich-village-815926.html | 60 Years Ago In Greenwich Village | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-bernstein-joan-diane-edd.html | Paid Notice: Deaths BERNSTEIN, JOAN DIANE, ED.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/talking-points.html | Talking Points | False | By William Safire | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/whats-over-flowers-in-your-hotel-room.html | WHAT'S OVER; FLOWERS IN YOUR HOTEL ROOM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/jaime-margolies-and-aaron-wattenberg.html | Jaime Margolies and Aaron Wattenberg | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/obituary-gopal-godse-86-conspired-to-kill-gandhi.html | Obituary: Gopal Godse, 86, conspired to kill Gandhi | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/cricket-setting-mark-lara-shows-why-his-is-a-stroke-of-genius.html | Cricket: Setting mark, Lara shows why his is a stroke of genius | False | Huw Richards | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/worth-noting-commerce-banks-says-it-doesnt-want-to-play.html | WORTH NOTING; Commerce Banks Says It Doesn't Want to Play | False | By Robert Strauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/americas/venezuelas-leader-covets-a-nuclear-energy-program.html | Venezuela's Leader Covets a Nuclear Energy Program | False | By Larry Rohter and Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/worldbusiness/in-wto-draft-room-for-improvement.html | In WTO draft, room for improvement | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/sports/anyone-for-tennis-819972.html | Anyone for Tennis? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/nfl-punting-into-record-book.html | NFL: Punting into record book | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/pageoneplus/corrections-819719.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/style/abnormal-behavior-815306.html | Abnormal Behavior | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/how-reality-cut-likuds-vision-down-to-size.html | How Reality Cut Likud's Vision Down to Size | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-beverly-hills-coup-798398.html | Hollywood Goes To War!; Beverly Hills Coup? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/chapters/mirror-to-america.html | 'Mirror to America' | False | By John Hope Franklin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/muslim-brotherhood-cements-its-leadership-of-egyptian.html | Muslim Brotherhood cements its leadership of Egyptian opposition | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/quick-bite-livingston-in-praise-of-the-regular.html | QUICK BITE: Livingston; In Praise of the Regular | False | By Jack Silbert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-ventura-vincent-j.html | Paid Notice: Deaths VENTURA, VINCENT J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/eradication-of-parakeets-draws-protests.html | Eradication of Parakeets Draws Protests | False | By Avi Salzman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/help-wanted-academic-economists-probush.html | Help Wanted: Academic Economists, Pro-Bush | False | By Daniel Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/a-home-for-an-artist-and-for-art.html | A Home for an Artist, and for Art | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/what-would-a-clone-say.html | What Would a Clone Say? | False | By Gary Rosen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a-philadelphia-neighborhood-wears-its-grit-well.html | A Philadelphia Neighborhood Wears Its Grit Well | False | By Jeff Schlegel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/on-a-manhattan-byway-feeling-dirt-beneath-feet.html | On a Manhattan Byway, Feeling Dirt Beneath Feet | False | By Alan Feuer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/tree-christmas-o-tree-christmas-o.html | Tree Christmas O, Tree Christmas O | False | By Peter Applebome | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/correction-812730.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/at-twain-house-a-farewell.html | At Twain House, A Farewell | False | By Jane Gordon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/music/and-when-she-sang-badly-she-was-better.html | And When She Sang Badly She Was Better | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/johnny-cashs-journey-through-the-other-side-of-virtue.html | Johnny Cash's Journey Through the Other Side of Virtue | False | By Nicholas Kulish | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/worth-noting-as-for-mcgreevey-wait-for-the-book.html | WORTH NOTING; As for McGreevey, Wait for the Book | False | By Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-theater.html | THE WEEK AHEAD: Nov. 27 -- Dec. 3; THEATER | False | By Jason Zinoman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/design/the-making-of-the-president-1797.html | The Making of the President, 1797 | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/the-risk-continuum.html | The Risk Continuum | False | By Rob Walker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/americas/briefs-pentagon-said-to-push-domestic-surveillance.html | Briefs: Pentagon said to push domestic surveillance | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-thompson-bruce-gene.html | Paid Notice: Deaths THOMPSON, BRUCE GENE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/middleeast/shiite-cleric-wields-violence-and-popularity-to-increase.html | Shiite Cleric Wields Violence and Popularity to Increase Power in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/tracy-wittreich-and-jeffrey-gee.html | Tracy Wittreich and Jeffrey Gee | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/when-a-sale-isnt-a-sale.html | When a Sale Isn't a Sale | False | By William Neuman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/the-last-days-of-the-little-guys.html | The Last Days of the Little Guys | False | By Steven Kurutz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-kirschner-charlotte-nee-gordon.html | Paid Notice: Deaths KIRSCHNER, CHARLOTTE (NEE GORDON) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/real-lives-in-retrospect-peering-in-and-looking-out.html | Real Lives in Retrospect, Peering In and Looking Out | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/getting-in-getting-on-782343.html | Getting In, Getting On | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/ambassador-markowitz-woos-the-un.html | Ambassador Markowitz Woos the U.N. | False | By Jake Mooney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/television/dave-chappelle-is-alive-and-well-and-playing-las-vegas.html | Dave Chappelle Is Alive and Well (and Playing Las Vegas) | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-beverly-hills-coup-798428.html | Hollywood Goes To War!; Beverly Hills Coup? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/us/ed-peterson-100-seedsman-who-collected-california-wildflowers-dies.html | Ed Peterson, 100, Seedsman Who Collected California Wildflowers, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/a-tolerable-genocide.html | A Tolerable Genocide | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/how-condops-differ-from-condops.html | How Condops Differ From Condops | False | By Jay Romano | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/that-glass-tower-at-astor-place-815934.html | That Glass Tower At Astor Place | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-memorials-kluger-erica.html | Paid Notice: Memorials KLUGER, ERICA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-behind-foreign-lines-798444.html | Hollywood Goes To War!; Behind Foreign Lines | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/merck-set-to-announce-details-of-restructuring-plan.html | Merck Set to Announce Details of Restructuring Plan | False | By Alex Berenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/whats-next-personalized-amenities.html | WHAT'S NEXT; PERSONALIZED AMENITIES | False | By Terry Trucco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/selective-mediterranean-flavors.html | Selective Mediterranean Flavors | False | By Joanne Starkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/earthquake-in-iran-kills-10-injures-more-than-50.html | Earthquake in Iran kills 10, injures more than 50 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/michelle-corn-and-michael-birnbaum.html | Michelle Corn and Michael Birnbaum | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/worldbusiness/wpp-group-drops-its-bid-for-rival-aegis.html | WPP Group drops its bid for rival Aegis | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/cross-westchester-larchmont-and-mamaroneck-35ohart-45-kabul-tv.html | CROSS WESTCHESTER; Larchmont and Mamaroneck 3/5ohart 45 Kabul TV | False | By Debra West | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/no-lesser-light-782327.html | No Lesser Light | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/television/if-tomorrow-never-comes.html | If Tomorrow Never Comes | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-brown-harry-joe-jr.html | Paid Notice: Deaths BROWN, HARRY JOE, JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-drop-that-drumstick.html | OPENERS: SUITS; DROP THAT DRUMSTICK | False | By Melanie Warner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/arts-entertainment-local-talent-rocks-on-and-a-label-taps-in.html | ARTS & ENTERTAINMENT; Local Talent Rocks On, and a Label Taps In | False | By Brian Wise | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/opting-out-of-conference-on-muslim-nations.html | Opting out of conference on Muslim nations | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sunday/styles/sex-and-chess-is-she-a-queen-or-a-pawn.html | Sex and Chess. Is She a Queen or a Pawn? | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/rosy-reports-may-not-last-long.html | Rosy Reports May Not Last Long | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/alpine-skiing-strobl-remembers-to-regain-his-form.html | Alpine Skiing: Strobl remembers to regain his form | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/polenta-in-provence-799300.html | POLENTA IN PROVENCE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/pageoneplus/correction-803626.html | CORRECTION | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/a-new-orleans-survivor-799319.html | A NEW ORLEANS SURVIVOR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/popi-anthoulis-and-teddy-kambouris.html | Popi Anthoulis and Teddy Kambouris | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-bowlin-ron-m.html | Paid Notice: Deaths BOWLIN, RON M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/a-trim-a-shave-and-a-whiff-of-samarkand.html | A Trim, a Shave and a Whiff of Samarkand | False | By Paul Berger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/middleeast/car-bomber-kills-at-least-3-at-gas-station-in-sunni-area.html | Car Bomber Kills at Least 3 at Gas Station in Sunni Area | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-smolen-dorothy-nee-schlesinger.html | Paid Notice: Deaths SMOLEN, DOROTHY (NEE SCHLESINGER) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/pageoneplus/corrections-813656.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/directions-writing-the-book-on-literary-celebrity.html | DIRECTIONS; Writing the Book on Literary Celebrity | False | By Lauren Mechling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/taking-on-uncle-sam-on-a-mission-for-gus.html | Taking on Uncle Sam, on a Mission for Gus | False | By Stephen Sawicki | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/situation-wanted-driver-fast-car-required.html | Situation Wanted: Driver, Fast Car Required | False | By Dave Caldwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/chapters/the-education-of-a-coach.html | 'The Education of a Coach' | False | By David Halberstam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/the-reactor-the-pol-and-her-public.html | The Reactor, the Pol and Her Public | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/sarah-scott-and-scott-farber.html | Sarah Scott and Scott Farber | False | By Cate Doty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/after-the-debt-feast-comes-the-heartburn.html | After the Debt Feast Comes the Heartburn | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/test-adds-new-twist-to-the-dating-game.html | Test Adds New Twist to the Dating Game | False | By Gardiner Harris | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/pamela-rosenberg-and-matthew-shaw.html | Pamela Rosenberg and Matthew Shaw | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-behind-foreign-lines-798452.html | Hollywood Goes To War!; Behind Foreign Lines | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/jennifer-connorton-and-brendan-mulholland.html | Jennifer Connorton and Brendan Mulholland | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/ismail-kadare-and-the-successor-782335.html | Ismail Kadare and 'The Successor' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/heroes-abroad-unknown-at-home.html | Heroes Abroad, Unknown at Home | False | By David Brooks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-reinhold-gisele-augusta-nee-langer.html | Paid Notice: Deaths REINHOLD, GISELE AUGUSTA, NEE LANGER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-gardner-janet.html | Paid Notice: Deaths GARDNER, JANET | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/television/ok-on-3-everyone-act-totally-spontaneous.html | O.K., on 3, Everyone Act Totally Spontaneous | False | By Eve Gerber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/chapters/the-sea.html | â€šÃ„Ã¹'The Sea'â€šÃ„Ã´ | False | By John Banville | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-the-narnia-skirmishes-798460.html | Hollywood Goes To War!; The Narnia Skirmishes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/football/the-seahawks-prefer-a-snip-to-a-total-makeover.html | The Seahawks Prefer a Snip to a Total Makeover | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/crosswords/chess/at-world-team-championship-the-russians-finish-in-a-sprint.html | At World Team Championship, the Russians Finish in a Sprint | False | By Robert Byrne | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/county-lines-bill-from-chappaqua-shares-his-thoughts-freely.html | COUNTY LINES; Bill From Chappaqua Shares His Thoughts, Freely | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/style/mistaken-priorities-815314.html | Mistaken Priorities | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregionopinions/act-locally-fail-globally.html | Act Locally. Fail Globally. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/jay-leno-david-letterman-and-conan-obrien.html | Jay Leno, David Letterman and Conan O'Brien | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/consumer-protection-when-retailers-warn-of-tainted-food-buyers.html | CONSUMER PROTECTION; When Retailers Warn of Tainted Food, Buyers Have to Be Listening | False | By Ellen Rosen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/rugby-new-zealand-dismantles-australias-dynasty-240.html | Rugby.; New Zealand dismantles Australia's dynasty, 24-0 | False | Huw Richards | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-rowe-charles-everett.html | Paid Notice: Deaths ROWE, CHARLES EVERETT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/china-quake-kills-15-hundreds-injured.html | China quake kills 15; hundreds injured | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/disabilities-in-the-age-of-genetics-818844.html | Disabilities in the Age of Genetics | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/on-isaac-food-tips-and-stars-but-fashion-is-king.html | On 'Isaac,' Food Tips and Stars, but Fashion Is King | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/peggy-sue-got-married-and-lots-of-others-too.html | Peggy Sue Got Married, And Lots of Others, Too | False | By Peter C. Beller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/asphalt-erosion-and-riverside-park-815942.html | Asphalt, Erosion And Riverside Park | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/on-baseball-delay-of-game-on-selig-nationals-need-owner.html | On Baseball; Delay of Game on Selig; Nationals Need Owner | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/around-the-nba-davis-left-the-hornets-but-not-new-orleans.html | AROUND THE N.B.A.; Davis Left The Hornets But Not New Orleans | False | By Liz Robbins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/police-clash-with-opposition-protesters-in-azerbaijani-capital.html | Police clash with opposition protesters in Azerbaijani capital | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-cascicgna-jill-p.html | Paid Notice: Deaths CASCIEGNA, JILL P. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/europe/chechens-go-to-polls-under-tight-security.html | Chechens go to polls under tight security | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-memorials-parkins-maurice-f.html | Paid Notice: Memorials PARKINS, MAURICE F. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/basketball/knicks-win-so-heres-to-you-mr-robinson.html | Knicks Win, So Here's to You, Mr. Robinson | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/friday-night-spotlight.html | Friday Night Spotlight | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/calendar-803600.html | CALENDAR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/an-old-brand-takes-on-new-character.html | An Old Brand Takes On New Character | False | By Jeff Grossman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/under-the-spreading-willow-tree.html | Under the Spreading Willow Tree | False | By John Freeman Gill | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/chapters/hattie-mcdaniel.html | 'Hattie McDaniel' | False | By Jill Watts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/a-good-but-puzzling-drug-benefit.html | A Good but Puzzling Drug Benefit | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/irannorth-korea-talks-may-harden-us-stance.html | Iran-North Korea talks may harden U.S. stance | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/in-winter-an-old-city-is-a-nouvelle-ville.html | In Winter, an Old City Is a Nouvelle Ville | False | By Susan Catto | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-last-marion.html | Paid Notice: Deaths LAST, MARION | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-jolowicz-franz-dieter.html | Paid Notice: Deaths JOLOWICZ, FRANZ DIETER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/sunni-arabs-jailed-in-plot-to-kill-judge.html | Sunni Arabs jailed in plot to kill judge | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/pension-officers-putting-billions-into-hedge-funds.html | Pension Officers Putting Billions Into Hedge Funds | False | By Riva D. Atlas and Mary Williams Walsh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-busmans-holiday.html | OPENERS: SUITS; BUSMAN'S HOLIDAY | False | By Jane L. Levere | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/sports/inspirations-for-growing-old-819956.html | Inspirations for Growing Old | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/stay-out-of-the-kitchen-but-follow-the-numbers.html | Stay Out of the Kitchen, but Follow the Numbers | False | By Alexandra Peers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/condos-with-views-of-lady-liberty-skylines-and-greens.html | Condos With Views of Lady Liberty, Skylines and Greens | False | By Antoinette Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/briefs-10-die-in-earthquake-in-the-south-of-iran.html | Briefs: 10 die in earthquake in the south of Iran | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/correction-782378.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/for-the-babies-of-new-york-a-bumpy-road-to-the-playground.html | For the Babies of New York, a Bumpy Road to the Playground | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/how-to-balance-the-scales-between-bankers-and-clients.html | How to Balance the Scales Between Bankers and Clients | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-behind-foreign-lines-798436.html | Hollywood Goes To War!; Behind Foreign Lines | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/ncaabasketball/geography-is-destiny-big-east-pushes-boundaries.html | Geography Is Destiny: Big East Pushes Boundaries | False | By Joe Drape | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/karen-ancharski-and-benjamin-rich.html | Karen Ancharski and Benjamin Rich | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-classical-music.html | THE WEEK AHEAD: Nov. 27 -- Dec. 3; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/its-just-the-ticket-for-the-late-crowd.html | It's Just the Ticket for the Late Crowd | False | By Avi Salzman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/killer-in-the-attic.html | Killer in the Attic | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/benefits.html | BENEFITS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sunday styles/godzilla-that-king-of-comedy.html | Godzilla, That King of Comedy | False | By David Colman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-orourke-janet-nee-siegelman.html | Paid Notice: Deaths O'ROURKE, JANET (NEE SIEGELMAN) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/style/pulse-making-a-list.html | PULSE; Making A List | False | By Ellen Tien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/us/insurers-tactics-in-marketing-drug-plan-draw-complaints.html | Insurers' Tactics in Marketing Drug Plan Draw Complaints | False | By Robert Pear | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/saving-face-and-how-to-say-farewell.html | Saving Face and How to Say Farewell | False | By James Glanz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-a-blog-that-wall-st-can-call-its-own.html | OPENERS: SUITS; A Blog That Wall St. Can Call Its Own | False | By Jenny Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/keeping-score-leftover-myths-from-playing-on-thanksgiving.html | KEEPING SCORE; Leftover Myths From Playing On Thanksgiving | False | By Michael David Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/a-blog-that-wall-st-can-call-its-own.html | A Blog That Wall St. Can Call Its Own | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/leslie-danon-and-steven-frind.html | Leslie Danon and Steven Frind | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/hedge-funds-work-for-yale-but-will-they-work-for-you.html | Hedge Funds Work for Yale, but Will They Work for You? | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/aung-san-suu-kyi-to-be-detained-another-year.html | Aung San Suu Kyi to be detained another year | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/the-haute-design-approach-to-foiling-urban-thieves.html | The Haute Design Approach to Foiling Urban Thieves | False | By John Freeman Gill | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/3-units-at-indian-point-offer-dangers-of-every.html | 3 Units at Indian Point Offer Dangers of Every Size | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/arts/gay-roles-acting-straight-806200.html | GAY ROLES; Acting Straight | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/aka.html | A.K.A. | False | By Jennifer Belle | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/dining/rockefeller-center-area-shop-skate-stroll-sup.html | Rockefeller Center Area: Shop, Skate, Stroll, Sup | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/the-trial-part-2-hussein-and-the-us-strategy-will-be-in-the.html | The Trial, Part 2: Hussein and the U.S. Strategy Will Be in the Dock | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/briefs-transportation-manhattan-rail-station-looks-west-to-find.html | BRIEFS TRANSPORTATION; MANHATTAN RAIL STATION LOOKS WEST TO FIND TENANT | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/pro-football-nfl-matchups-week-12.html | PRO FOOTBALL; N.F.L. Matchups | Week 12 | False | By Frank Litsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/warnings-raised-about-exodus-of-philippine-doctors-and-nurses.html | Warnings Raised About Exodus of Philippine Doctors and Nurses | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/correction.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/music/scenes-from-an-arranged-marriage.html | Scenes From an Arranged Marriage | False | By Jeff Leeds | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/international/middleeast/turnout-low-as-saudi-businesswomen-go-to-polls.html | Turnout Low as Saudi Businesswomen Go to Polls | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/doctors-and-profits-816035.html | Doctors and Profits | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/can-a-city-grow-quickly-and-stay-simple.html | Can a City Grow Quickly and Stay Simple? | False | By Linda Baker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/othersports/baby-on-board-a-prodigy-of-the-pipeline.html | Baby on Board: A Prodigy of the Pipeline | False | By Matt Higgins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/drowning-man.html | Drowning Man | False | By Terrence Rafferty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/suing-albanys-three-men.html | Suing Albany's Three Men | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/tulum-beach-mexico-suenos-tulum.html | Tulum Beach, Mexico: Sueñ'sÃ±os Tulum | False | By Wendy Knight | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-oboler-hon-alan-d.html | Paid Notice: Deaths OBOLER, HON. ALAN D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-islip-no-april-vote-after-all-on-council-districts.html | IN BRIEF: ISLIP; No April Vote After All On Council Districts | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/hell-on-wings.html | Hell on Wings | False | By Matt Steinglass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/home-is-where-the-art-is.html | Home Is Where the Art Is | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/right-side-of-the-tracks.html | Right Side of the Tracks | False | By Steve Strunsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-pensions-and-a-modern-girl-798517.html | Hollywood Goes To War!; Pensions and a Modern Girl | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/dining/a-french-delight-from-september.html | A French Delight From September | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/us/rambling-with-the-pack-raising-millions-for-a-purpose.html | Rambling With the Pack, Raising Millions for a Purpose | False | By Lisa Napoli | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-electricity-prices-may-rise-up-to-20.html | IN BRIEF; Electricity Prices May Rise Up to 20% | False | By Jane Gordon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/theater-review-did-the-devil-make-them-do-it.html | THEATER REVIEW; Did the Devil Make Them Do It? | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/technology/gadgets-of-the-week-adjusting-your-digital-image.html | Gadgets of the week: Adjusting your (digital) image | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-cohen-maley.html | Paid Notice: Deaths COHEN, MALEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/europe/bosnia-haven-for-islamic-radicals.html | Bosnia: Haven for Islamic radicals? | False | By Nicholas Wood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/chapters/power-and-the-idealists.html | 'Power and the Idealists' | False | By Paul Berman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/lives-a-close-encounter.html | Lives; A Close Encounter | False | By Uzodinma Iweala | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-littlejohn-francis-newton-known-as-fritz.html | Paid Notice: Deaths LITTLEJOHN, FRANCIS NEWTON, KNOWN AS FRITZ | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/on-the-kazan-front.html | On the Kazan Front | False | By John Simon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/middleeast/a-rush-to-excavate-ancient-iranian-sites.html | A Rush to Excavate Ancient Iranian Sites | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-everythings-relative.html | OPENERS: SUITS; EVERYTHING'S RELATIVE | False | By Mark A. Stein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/a-cando-little-web-site-on-the-hunt-for-homegrown-stars.html | A Can-Do Little Web Site, on the Hunt for Homegrown Stars | False | By Richard Morgan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/movies/as-far-from-sundance-as-could-be.html | As Far From Sundance as Could Be | False | By Perla Ciuk | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/getting-ready-for-avian-flu-818801.html | Getting Ready For Avian Flu | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-shearer-sybil.html | Paid Notice: Deaths SHEARER, SYBIL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/europe/swiss-back-ban-on-modified-crops.html | Swiss back ban on modified crops | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/china-apologizes-to-russia-for-spill.html | China apologizes to Russia for spill | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/chapters/the-beatles.html | 'The Beatles' | False | By Bob Spitz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/caricature-acting.html | Caricature Acting | False | By Dana Stevens | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/this-is-a-head.html | This is a head | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/pageonplus/correction-804266.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-memorials-pavia-philip.html | Paid Notice: Memorials PAVIA, PHILIP | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/so-few-properties-so-many-brokers.html | So Few Properties, So Many Brokers | False | By Nadine Brozan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/art-review-a-modernist-survey-of-paris-when-it-chiseled.html | ART REVIEW; A Modernist Survey Of Paris, When It Chiseled | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-memorials-wolfe-maynard.html | Paid Notice: Memorials WOLFE, MAYNARD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/worldbusiness/exaig-heads-growing-woes.html | Ex-AIG head's growing woes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/at-long-last-growth-stocks-the-comeback-tour.html | At Long Last: Growth Stocks, the Comeback Tour | False | By Paul J. Lim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-aiken-david-m.html | Paid Notice: Deaths AIKEN, DAVID M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-hartford-improves-in-crime-rankings.html | IN BRIEF; Hartford Improves In Crime Rankings | False | By Jeff Holtz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/harbin-prepares-to-turn-the-taps-back-on.html | Harbin prepares to turn the taps back on | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/movies/the-myth-of-the-native-babe-hollywoods-pocahontas.html | The Myth of the Native Babe: Hollywood's Pocahontas | False | By Steve Chagollan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregionopinions/a-matter-of-scale-in-brooklyn.html | A Matter of Scale in Brooklyn | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/style/on-the-street-mothalicious.html | ON THE STREET; Moth-a-Licious | False | By Bill Cunningham | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/international/africa/muslim-brotherhood-wins-more-seats-in-egyptian-runoff.html | Muslim Brotherhood Wins More Seats in Egyptian Runoff Vote | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/automobiles/lexus-gs-the-perfectionists-pursuit-of-passion.html | Lexus GS: The PerfectionistÂ's Pursuit of Passion | False | By Michelle Krebs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/iraqi-rebels-open-to-role-in-political-process-presidential.html | Iraqi rebels open to role in political process, presidential aide says | False | By Edward Wong | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/keep-your-left-up.html | Keep Your Left Up | False | By Michael Pollak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/so-who-is-king-of-the-jews.html | So Who Is King of the Jews? | False | By Jonathan Rosen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/tudor-revival.html | Tudor Revival | False | By Pilar Viladas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-popjazz.html | THE WEEK AHEAD: Nov. 27 -- Dec. 3; POP/JAZZ | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/democracy-in-thin-air.html | Democracy in Thin Air | False | By John Burdett | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/getting-in-getting-on-782360.html | Getting In, Getting On | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/arts/gay-roles-whos-in-the-audience-806242.html | GAY ROLES; Who's in the Audience? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/international/europe/swiss-ban-genetically-modified-crops.html | Swiss Ban Genetically Modified Crops | False | By Tom Wright, International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/man-aims-his-gun-at-officers-on-street.html | Man Aims His Gun at Officers on Street | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/an-incest-law-centuries-old-815918.html | An Incest Law, Centuries Old | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/calling-out-the-cable-guy.html | Calling Out the Cable Guy | False | By Lorne Manly and Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/college-football-notre-dame-holds-off-stanford-in-wild-finish.html | College Football: Notre Dame holds off Stanford in wild finish | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/a-prosecutor-poised-to-take-charge.html | A Prosecutor Poised to Take Charge | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/the-21st-century-garret.html | The 21st-Century Garret | False | By David McAninch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-the-narnia-skirmishes-798495.html | Hollywood Goes To War; The Narnia Skirmishes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-better-late-than.html | OPENERS; SUITS, BETTER LATE THAN | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/kids-gone-wild.html | Kids Gone Wild | False | By Judith Warner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/international/middleeast/powerful-earthquake-strikes-iran-killing-10.html | Powerful Earthquake Strikes Iran, Killing 10 | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/with-irreverence-best-gets-his-due.html | With irreverence, Best gets his due | False | By Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/insurance-against-floods-816043.html | Insurance Against Floods | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/no-boundaries-please.html | No Boundaries, Please | False | By Nance K. Dicciani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-person-turnaround-artist.html | IN PERSON; Turnaround Artist | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/rugby-as-gears-mesh-french-roll.html | Rugby: As gears mesh, French roll | False | Peter Berlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/not-for-edward-scissorhands.html | Not for Edward Scissorhands | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/the-cross-and-the-sickle-moon.html | The Cross and the Sickle Moon | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/worth-noting-christmas-tree-envy-reaches-new-heights.html | WORTH NOTING; Christmas Tree Envy Reaches New Heights | False | By Jonathan Miller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/audubons-home-and-columbus-circles-past.html | Audubon's Home, and Columbus Circle's Past | False | By Christopher Gray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/wishyouwerehere-com-blogs-from-the-road.html | Wishyouwerehere.com: Blogs From the Road | False | By Fred Bierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/art-review-reinventing-american-history.html | ART REVIEW; Reinventing American History | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/heres-the-problem-with-emily-dickinson.html | Here's the Problem With Emily Dickinson | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/good-prices-and-the-great-outdoors.html | Good Prices and the Great Outdoors | False | By Elsa Brenner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/ncaafootball/poor-grades-aside-athletes-get-into-college-on-a-399.html | Poor Grades Aside, Athletes Get Into College on a $399 Diploma | False | By Pete Thamel and Duff Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-the-narnia-skirmishes-798487.html | Hollywood Goes To War; The Narnia Skirmishes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/getting-ready-for-avian-flu-818780.html | Getting Ready For Avian Flu | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/a-condo-with-artistic-energy.html | A Condo With 'Artistic Energy' | False | By Dennis Hevesi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/jobs/working-with-art-and-people-too.html | Working With Art (and People, Too) | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/its-easy-being-green.html | It's Easy Being Green | False | By Karla Cook | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/arts-entertainment-revolving-roles.html | ARTS & ENTERTAINMENT; Revolving Roles | False | By Linda Saslow | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/xs-and-os.html | X's and O's | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/getting-in-getting-on-782351.html | Getting In, Getting On | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/ncaafootball/rutgers-looks-worthy-but-will-it-get-a-bowl.html | Rutgers Looks Worthy, but Will It Get a Bowl? | False | By Dave Caldwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-beverly-hills-coup-798401.html | Hollywood Goes To War; Beverly Hills Coup? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/flu-study-zeroes-in-on-healthy-village.html | Flu study zeroes in on healthy village | False | By Peter Gelling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/li-work-from-soup-to-nuts-local-bakeries-dont-live-by-bread-alone.html | L.I. @ WORK; From Soup to Nuts: Local Bakeries Don't Live by Bread Alone | False | By Stewart Ain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/arts/paperback-best-sellers-november-27-2005.html | PAPERBACK BEST SELLERS: November 27, 2005 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/disabilities-in-the-age-of-genetics-818810.html | Disabilities in the Age of Genetics | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/a-culture-war.html | A culture war | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/suing-albanys-three-men-812420.html | Suing Albany's Three Men | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/arts/marina-abramovic-play-it-again-806269.html | MARINA ABRAMOVIC; Play It Again | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3.html | The Week Ahead: Nov. 27 – Dec. 3 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/europe/warravaged-chechnya-chooses-a-parliament.html | War-ravaged Chechnya chooses a parliament | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/historic-saudi-arabia-vote.html | Historic Saudi Arabia vote | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/fire-at-municipal-building.html | Fire at Municipal Building | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/calendar-818976.html | CALENDAR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/carole-radziwills-what-remains-782319.html | Carole Radziwill's 'What Remains' | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/pageoneplus/correction-799874.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/appropriating-the-globe.html | Appropriating the Globe | False | By David Lipsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/chapters/the-truth-of-the-matter.html | 'The Truth of the Matter' | False | By Robb Forman Dew | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/an-island-rift-repaired-a-world-away.html | An Island Rift, Repaired a World Away | False | By Alex Mindlin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nomadic-radio-museum-finds-a-home.html | Nomadic Radio Museum Finds a Home | False | By Theresa Everline | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregionopinions/heat-your-home-not-your-chimney-2-letters.html | Heat Your Home, Not Your Chimney (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 0001-01-01 | https://www.nytimes.com/2005/11/27/weekinreview/the-trial-part-2-hussein-and-the-us-strategy-will-be-in-the-dock.html | The Trial, Part 2: Hussein and the U.S. Strategy Will Be in the Dock | False | By JOHN F. BURNS | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-jaeger-patricia.html | Paid Notice: Deaths JAEGER, PATRICIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/cooking-for-all-ages.html | Cooking for All Ages | False | By Hilary Howard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/correction-812927.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/around-the-nhl-network-missed-an-opportunity-to-cover-a-marquee.html | AROUND THE N.H.L.; Network Missed an Opportunity To Cover a Marquee Matchup | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/mr-good-governance-goes-bad.html | Mr. Good Governance Goes Bad | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/movies/is-child-stardom-no-longer-a-life-sentence.html | Is Child Stardom No Longer a Life Sentence? | False | By Strawberry Saroyan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/movies/chilly-stretch-doesnt-deter-city-crowds.html | Chilly Stretch Doesn't Deter City Crowds | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/theater/newsandfeatures/your-onestop-holiday-show.html | Your One-Stop Holiday Show | False | By Robert Simonson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-beverly-hills-coup-798380.html | Hollywood Goes To War!; Beverly Hills Coup? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/just-try-to-sleep-tight-the-bedbugs-are-back.html | Just Try to Sleep Tight. The Bedbugs Are Back. | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/ncaabasketball/waiting-to-mine-more-gems.html | Waiting to Mine More Gems | False | By Ira Berkow | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-shapiro-benjamin-dds.html | Paid Notice: Deaths SHAPIRO, BENJAMIN, DDS. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/checking-for-influenza-among-the-poultry.html | Checking for Influenza Among the Poultry | False | By Stacy Lu | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-brown-harry-joe-jr-820591.html | Paid Notice: Deaths BROWN, HARRY JOE, JR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/in-brief-lawsuit-seeks-overhaul-of-school-financing.html | IN BRIEF; Lawsuit Seeks Overhaul Of School Financing | False | By Jane Gordon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-perloff-pearl.html | Paid Notice: Deaths PERLOFF, PEARL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/long-island-journal-preserving-the-remaining-farms-at-least-on.html | LONG ISLAND JOURNAL; Preserving the Remaining Farms, at Least on Film | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/design/the-evolution-of-a-darwin-show.html | The Evolution of a Darwin Show | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/music/a-guided-tour-through-the-ruin-of-oberon.html | A Guided Tour Through the Ruin of 'Oberon' | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-a-brief-honeymoon-798509.html | Hollywood Goes To War!; A Brief Honeymoon | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/disabled-children-and-compassion-819697.html | Disabled Children And Compassion | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-google-story-inside-the-hottest-business-media-and-technology.html | The Google Story: Inside the Hottest Business, Media and Technology Success of Our Time | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/disabilities-in-the-age-of-genetics-818852.html | Disabilities in the Age of Genetics | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/automobiles/its-reputation-secure-lexus-heads-in-new-directions-is-firing.html | Its Reputation Secure, Lexus Heads in New Directions; IS: Firing at BMW With Big Guns in Reserve | False | By Jerry Garrett | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/asia/rural-water-worries-persist-after-chinese-chemical-spill.html | Rural Water Worries Persist After Chinese Chemical Spill | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-beverly-hills-coup-798371.html | Hollywood Goes To War!; Beverly Hills Coup? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES; I: THE STRIP; Building Stories | False | By Chris Ware | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/politics/look-whos-talking-about-making-a-comeback-in-the-senate.html | Look Who's Talking About Making a Comeback in the Senate | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/the-red-and-the-green.html | The Red and the Green | False | By Johann Hari | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/waiting-for-havana.html | Waiting for Havana | False | By Luisita Lopez Torregrosa | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/more-options-to-answer-what-about-the-kids.html | More Options to Answer 'What About the Kids?' | False | By Mireya Navarro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/nyregionspecial2/corzine-hunts-for-a-cabinet.html | Corzine Hunts for a Cabinet | False | By Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/of-sisters-and-livers.html | Of Sisters and Livers | False | By Randy Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-levine-edward-j.html | Paid Notice: Deaths LEVINE, EDWARD J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/new-york-dark-key-to-jamess-soul.html | New York: Dark key to James's soul | False | By Dinitia Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-melnick-jacqueline.html | Paid Notice: Deaths MELNICK, JACQUELINE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/music/90-whos-90-just-give-him-a-piano.html | 90? Who's 90? Just Give Him a Piano | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/by-the-way-heart-songs-about-adoption.html | BY THE WAY; Heart Songs About Adoption | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/europe/us-hopes-for-german-door-to-eu.html | U.S. hopes for German door to EU | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/cold-spell-brings-snow-and-transportation-woes.html | Cold spell brings snow and transportation woes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/disabilities-in-the-age-of-genetics-818836.html | Disabilities in the Age of Genetics | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-sindoni-maria-maddalena.html | Paid Notice: Deaths SINDONI, MARIA MADDALENA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/arts/charles-mackerras-notes-about-wrong-notes-806250.html | CHARLES MACKERRAS; Notes About Wrong Notes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/site-of-balloon-accident-is-known-for-its-crosswinds.html | Site of Balloon Accident Is Known for Its Crosswinds | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregion/rakers-vs-blowers.html | Rakers vs. Blowers | False | By William Alexander | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/middleeast/defending-nuclear-ambitions-iranian-president-attacks-us.html | Defending Nuclear Ambitions, Iranian President Attacks U.S. | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/around-the-nba-okafor-bulks-up-and-loosens-up.html | AROUND THE N.B.A.; Okafor Bulks Up and Loosens Up | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/all-the-right-moves.html | All the Right Moves | False | By Jennifer Shahade | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/databank-a-good-week-up-up-up-turkey-and-up-again.html | DataBank; A Good Week; Up, Up, Up, Turkey and Up Again | False | By Jeff Sommer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/openers-suits-easy-can-be-hard.html | OPENERS: SUITS; 'EASY' CAN BE HARD | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/mowgli-does-vermont.html | Mowgli Does Vermont | False | By Mark Kamine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-berger-bernard.html | Paid Notice: Deaths BERGER, BERNARD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/navigazione-satellitare-la-vita-is-dolce-but-where-am-i.html | Navigazione Satellitare; La Vita Is Dolce, but Where Am I? | False | By Ian Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/hockey/network-missed-an-opportunity-to-cover-a-marquee-matchup.html | Network Missed an Opportunity to Cover a Marquee Matchup | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/weekinreview/the-week-new-media-in-old-media-star-out-nov-2026.html | THE WEEK; New Media In, Old-Media Star Out | Nov. 20-26 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/sports/football-and-prayer-819948.html | Football and Prayer | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-memorials-paul-robert-d.html | Paid Notice: Memorials PAUL, ROBERT D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/americas/noconfidence-vote-in-canada-threatens-un-climate-change.html | No-Confidence Vote in Canada Threatens U.N. Climate Change Meeting | False | By Clifford Krauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/chapters/imperial-grunts.html | 'Imperial Grunts' | False | By Robert D. Kaplan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/the-city/a-minor-pier-hits-a-major-nerve.html | A 'Minor' Pier Hits a Major Nerve | False | By Jeff Vandam | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/pageoneplus/arts/correction-816752.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/us/initial-reports-are-mixed-for-retails-busiest-day.html | Initial Reports Are Mixed for Retail's Busiest Day | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/europe/romania-quarantines-village-and-kills-birds.html | Romania quarantines village and kills birds | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-rutherford-william-a-sr.html | Paid Notice: Deaths RUTHERFORD, WILLIAM A., SR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/calendar.html | CALENDAR | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/a-budding-chef-gets-a-taste-of-mexico.html | A Budding Chef Gets a Taste of Mexico | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/no-rest-for-the-rockers.html | No Rest for the Rockers | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/thecity/the-seven-circles-of-cell.html | The Seven Circles of Cell | False | By Meera Subramanian | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-beverly-hills-coop-798410.html | Hollywood Goes To War!; Beverly Hills Coup? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-indursky-david.html | Paid Notice: Deaths INDURSKY, DAVID | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-sharpe-timothy.html | Paid Notice: Deaths SHARPE, TIMOTHY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/gay-roles-charles-mackerras-marina-abramovic.html | Gay Roles; Charles Mackerras; Marina Abramovic | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-waldenberg-philip.html | Paid Notice: Deaths WALDENBERG, PHILIP | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/opinions/suing-albanys-three-men.html | Suing Albany's Three Men | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/update-a-first-selectman-steps-aside-as-editor.html | UPDATE; A First Selectman Steps Aside as Editor | False | By Fran Silverman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/disabilities-in-the-age-of-genetics-5-letters.html | Disabilities in the Age of Genetics (5 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/with-each-opportunity-student-from-liberia-sees-chance-to-succeed.html | With Each Opportunity, Student From Liberia Sees Chance to Succeed | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/nyregionopinions/an-incest-law-centuries-old-5-letters.html | An Incest Law, Centuries Old (5 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/amid-the-turmoil-of-caracas-finding-serenity.html | Amid the Turmoil of Caracas, Finding Serenity | False | By Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/roundup-casey-surges-late-to-win-in-a-playoff.html | Roundup: Casey surges late to win in a playoff | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/pageoneplus/arts/correction-806366.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-leach-william.html | Paid Notice: Deaths LEACH, WILLIAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/magazine/hollywood-goes-to-war-pensions-and-a-modern-girl-798525.html | Hollywood Goes To War!; Pensions and a Modern Girl | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/worth-noting-picking-their-brains-while-picking-at-lunch.html | WORTH NOTING; Picking Their Brains While Picking at Lunch | False | By Josh Benson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/travel/in-miami-beach-parties-boldface-names-and-yes-some-art.html | In Miami Beach, Parties, Boldface Names and, Yes, Some Art | False | By Julia Chaplin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/european-soccer-last-gasp-goal-rescues-milan.html | European Soccer: Last-gasp goal rescues Milan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/the-day-the-sea-came.html | The Day the Sea Came | False | By Barry Bearak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/troop-morale-in-iraq-816051.html | Troop Morale in Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/basketball/eventually-nets-say-theyll-get-it-right.html | Eventually, Nets Say, They'll Get It Right | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/style/missing-the-connection-815330.html | Missing the Connection | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/jersey-the-ground-is-shifting-in-new-jersey.html | JERSEY; The Ground is Shifting in #S?&Â¬Âµ*! New Jersey | False | By Terry Golway | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/sports/around-the-nba-suns-dantoni-shuffles-roster-and-likes-result.html | AROUND THE N.B.A.; Suns' D'Antoni Shuffles Roster and Likes Result | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/international/asia/thailand-seen-at-risk-of-rising-aids-threat.html | Thailand Seen at Risk of Rising AIDS Threat | False | By Nick Cumming-Bruce, International Herald Tribune | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/us/nationalspecial2/in-terror-cases-administration-sets-own-rules.html | In Terror Cases, Administration Sets Own Rules | False | By Adam Liptak | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/weddings/anu-gupta-and-arnab-ghatak.html | Anu Gupta and Arnab Ghatak | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/opinion/a-walkway-from-manhattan-to-the-bronx.html | A Walkway From Manhattan to the Bronx | False | By David Rivel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/movies/based-on-an-untrue-story.html | Based on an Untrue Story | False | By Pat H. Broeske | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/design/the-gallery-of-wearable-art.html | The Gallery of Wearable Art | False | By Johanna Jainchill | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/world/africa/egyptian-vote-again-marred-by-intimidation.html | Egyptian Vote Again Marred by Intimidation | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/dining/a-merlot-benchmark.html | A Merlot Benchmark | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/and-the-retail-gods-said-time-to-shop-and-they-shopped.html | And the Retail Gods Said, 'Time to Shop,' and They Shopped | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/design/pardon-me-but-the-art-is-mouthing-off.html | Pardon Me, but the Art Is Mouthing Off! | False | By Jori Finkel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sundaystyles/point-1-we-had-fun-point-2-its-over-point-3-get-lost.html | Point 1: We Had Fun. Point 2: It's Over. Point 3: Get Lost. | False | By Raya Kuzyk | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-memorials-lansel-pierre-l.html | Paid Notice: Memorials LANSEL, PIERRE L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/you-know-you-should-be-glad.html | You Know You Should Be Glad | False | By Jane and Michael Stern | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/o-madison-drew-university-and-its-trove-of-cather-papers.html | O Madison! Drew University and Its Trove of Cather Papers | False | By Marek Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/pageoneplus/corrections-819700.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/business/yourmoney/the-growing-cachet-of-the-store-brand.html | The Growing Cachet of the Store Brand | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/the-ideology-of-taste.html | The Ideology of Taste | False | By Roy Blount Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/fashion/sunday styles/born-to-dance.html | Born to Dance | False | By Jessica Pressler | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/poetry-chronicle.html | Poetry Chronicle | False | By Joshua Clover and Joel Brouwer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/nyregion/art-review/lifting-the-veil-on-pioneers-of-public-art.html | ART REVIEW; Lifting the Veil on Pioneers of Public Art | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/politics/politicsspecial1/from-alitos-past-a-window-on-conservatives-at.html | From Alito's Past, a Window on Conservatives at Princeton | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/widowed-with-children.html | Widowed, With Children | False | By Wendy Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/arts/the-week-ahead-nov-27-dec-3-television.html | THE WEEK AHEAD: Nov. 27 -- Dec. 3; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/classified/paid-notice-deaths-paprin-maurice-s.html | Paid Notice: Deaths PAPRIN, MAURICE S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/magazine/revolting-high-rises.html | Revolting High Rises | False | By Christopher Caldwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-27 | 2005-11-27 | https://www.nytimes.com/2005/11/27/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/critics-choice-new-cds-822108.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/us/with-tax-change-some-charities-feel-a-pinch.html | With Tax Change, Some Charities Feel a Pinch | False | By Vivian Marino | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/technology/advertising-addenda-miscellany.html | ADVERTISING: ADDENDA; Miscellany | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/temporal-trumps-religious.html | Temporal trumps religious | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/euisraeliarab-talks-yield-limited-results.html | EU-Israeli-Arab talks yield limited results | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/style/antique-ivory-large-and-small.html | Antique ivory, large and small | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metro-briefing-new-york-manhattan-man-charged-with-trying-to-bribe.html | Metro Briefing | New York: Manhattan: Man Charged With Trying To Bribe Officer | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/ncaafootball/upset-potential-adds-to-seasonending-tension.html | Upset Potential Adds to Season-Ending Tension | False | By Joe Lapointe | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/briefs-putin-lauds-progress-seen-in-chechen-vote.html | Briefs: Putin lauds progress seen in Chechen vote | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/comments-made-by-saddam-during-the-trial.html | Comments made by Saddam during the trial | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/housing-market-showing-signs-of-slowdown.html | Housing Market Showing Signs of Slowdown | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/merck-says-it-will-soon-disclose-plans-for-restructuring.html | Merck Says It Will Soon Disclose Plans for Restructuring | False | By Alex Berenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/asia/bringing-reading-and-writing-to-asian-villagers.html | Bringing reading - and writing - to Asian villagers | False | By Joyce Hor-Chung Lau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/epicscale-stories-excite-the-superhero-universe.html | Epic-Scale Stories Excite the Superhero Universe | False | By Beau Tidwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/technology/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/critics-choice-new-cds-822086.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/delphi-to-accelerate-talks-with-gm.html | Delphi to Accelerate Talks With G.M. | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/whats-at-the-heart-of-gms-woes-822469.html | What's at the Heart of G.M.'s Woes? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/tech-briefing-kazaas-owners-striving-to-meet-filter-deadline.html | Tech Briefing: Kazaa's owners striving to meet filter deadline | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/theres-a-special-providence-in-the-fall-of-a-sparrow-and-a.html | There's a Special Providence in the Fall of a Sparrow, and a Singular Outrage as Well | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/football/with-2-sacks-early-and-late-bears-begin-to-erase-doubts.html | With 2 Sacks, Early and Late, Bears Begin to Erase Doubts | False | By Judy Battista | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-last-marion.html | Paid Notice: Deaths LAST, MARION | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/asia/explosion-in-north-china-coal-mine-leaves-scores-dead.html | Explosion in north China coal mine leaves scores dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/australias-not-hiding-it-in-the-mattress.html | Australia's not hiding it in the mattress | False | By Wayne Arnold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-goldkopf-leonard-a.html | Paid Notice: Deaths GOLDKOPF, LEONARD A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/asia/china-resolves-a-water-crisis-in-the-north-then-pivots-to-a-major.html | China Resolves a Water Crisis in the North, Then Pivots to a Major Earthquake in the South | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/online-community-takes-sweden-by-storm.html | Online community takes Sweden by storm | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/court-turns-down-case-of-fbi-translator.html | Court Turns Down Case of F.B.I. Translator | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/being-quoted-on-the-record-on-what-you-might-have-said.html | Being Quoted 'on the Record' on What You Might Have Said | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/international/asia/korean-cloning-pioneer-is-popular-despite-ethical-lapses.html | Korean Cloning Pioneer Is Popular Despite Ethical Lapses | False | By James Brooke and Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/automobiles/the-best-of-the-breed-top-cats-from-coventry.html | The Best of the Breed: Top Cats From Coventry | False | By Paul Duchene | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/whats-at-the-heart-of-gms-woes-822418.html | What's at the Heart of G.M.'s Woes? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/key-to-timely-payment-for-cars-is-in-ignition.html | Key to timely payment for cars is in ignition | False | By Bruce Mohl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/whats-at-the-heart-of-gms-woes-822442.html | What's at the Heart of G.M.'s Woes? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/home-is-where-the-art-is-and-the-bookstores-too.html | Home Is Where the Art Is (and the Bookstores, Too) | False | By John Strausbaugh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/style/the-art-of-elegance-discreetly-whimsical.html | The art of elegance: Discreetly whimsical | False | By Karl Treacy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/the-new-rwanda.html | The New Rwanda | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/us-pension-plans-pouring-billions-into-riskier-hedge.html | U.S. pension plans pouring billions into riskier hedge funds | False | By Mary Williams Walsh and Riva D. Atlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/treasury-securities-for-sale-this-week.html | Treasury Securities For Sale This Week | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/new-york-city-police-officer-dies-after-shooting.html | New York City Police Officer Dies After Shooting | False | By Al Baker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/arts-briefly-harry-potter-holds-on-to-no-1.html | Arts, Briefly; 'Harry Potter' Holds On to No. 1 | False | By Catherine Billey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/cut-our-losses.html | Cut Our Losses | False | By Bob Herbert | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/baseball/wagner-agrees-to-new-deal-with-mets.html | Wagner Agrees to New Deal With Mets | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-memorials-raine-sydonia.html | Paid Notice: Memorials RAINE, SYDONIA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/middleeast/saudi-women-vote-and-run-in-business-chamber-election.html | Saudi Women Vote, and Run, in Business Chamber Election | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/television/brave-spirit-under-the-unsheltering-sky.html | Brave Spirit Under the Unsheltering Sky | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/music/is-a-free-tuition-in-music-worthwhile-an-argument-for.html | Is a Free Tuition in Music Worthwhile? An Argument For | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/chelsea-residents-resist-seminarys-plan-for-a-luxury-tower.html | Chelsea Residents Resist Seminary's Plan for a Luxury Tower | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/antiamericanism.html | Anti-Americanism | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/the-gettys-italian-job.html | The Getty's Italian Job | False | By Malcolm Bell III | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/uk-seeks-smaller-eu-budget.html | U.K. seeks smaller EU budget | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/toxic-slick-nears-russia.html | Toxic slick nears Russia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/whats-at-the-heart-of-gms-woes-822426.html | What's at the Heart of G.M.'s Woes? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/middleeast/gaza-gets-ready-for-a-harvest-of-produce-and-promise.html | Gaza Gets Ready for a Harvest of Produce and Promise | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-cascicegna-jill-p.html | Paid Notice: Deaths CASCICEGNA, JILL P. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/listed-companies-in-uk-to-get-relief-on-risk-report.html | Listed companies in U.K. to get relief on risk report | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/asia/a-judge-tests-chinas-courts-making-history.html | A Judge Tests China's Courts, Making History | False | By Jim Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/hockey-rangers-find-ways-to-stay-in-the-lead.html | HOCKEY; Rangers Find Ways To Stay In the Lead | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/pageoneplus/corrections-822523.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-wilson-katherine-s.html | Paid Notice: Deaths WILSON, KATHERINE S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/dam-at-a-catskill-reservoir-needs-emergency-repair-city-says.html | Dam at a Catskill Reservoir Needs Emergency Repair, City Says | False | By Anthony Depalma | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/style/rich-cornucopia-japanese-fruit.html | Rich cornucopia: Japanese fruit | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/gay-men-as-priests-the-vatican-says-no-822361.html | Gay Men as Priests: The Vatican Says No | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/dollars-deficits-and-destiny.html | Dollars, deficits and destiny | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/advertising-addenda-ikea-starts-to-shop-for-a-new-agency.html | ADVERTISING: ADDENDA; Ikea Starts to Shop For a New Agency | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/roundup-roses-eligibility-ends-for-hall-ballot.html | Roundup: Rose's eligibility ends for Hall ballot | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/pushed-in-front-of-subway-man-is-killed.html | Pushed in Front of Subway, Man Is Killed | False | By Michael Wilson and Janon Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/whats-at-the-heart-of-gms-woes-7-letters.html | What's at the Heart of G.M.'s Woes? (7 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/international/americas/noconfidence-vote-topples-canadas-government.html | No-Confidence Vote Topples Canada's Government | False | By Clifford Krauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/from-open-sewer-to-open-for-gentrification.html | From Open Sewer to Open for Gentrification | False | By Joseph Berger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/the-neediest-cases-becoming-even-more-selfsufficient-with-a-little.html | The Neediest Cases; Becoming Even More Self-Sufficient, With a Little Help | False | By Monica Potts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-freeman-helen-yuder.html | Paid Notice: Deaths FREEMAN, HELEN (YUDER) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/rolling-stone-is-going-3d-for-no-1000.html | Rolling Stone Is Going 3-D for No. 1,000 | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/age-of-anxiety.html | Age of Anxiety | False | By Paul Krugman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/americas/26-nations-seen-failing-on-terror-funding.html | 26 nations seen failing on terror funding | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/cornelius-owens-telephone-executive-is-dead-at-92.html | Cornelius Owens, Telephone Executive, Is Dead at 92 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/so-whats-the-spielberg-magic-worth.html | So, What's the Spielberg Magic Worth? | False | By Laura M. Holson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/bush-presses-tougher-measures-on-illegal-immigration.html | Bush Presses Tougher Measures on Illegal Immigration | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metrocampaigns/another-bronx-borough-president-weighs-mayoral-bid.html | Another Bronx Borough President Weighs Mayoral Bid | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/on-top-of-talk-of-rifts-the-problems-keep-piling-up-for.html | On Top of Talk of Rifts, the Problems Keep Piling Up for Sony-Bertelsmann Venture | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/under-duress-egypts-islamist-party-still-surges-at-polls.html | Under Duress, Egypt's Islamist Party Still Surges at Polls | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/british-pilgrims-attacked-four-westerners-kidnapped-in-iraq.html | British pilgrims attacked, four Westerners kidnapped in Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-perloff-pearl.html | Paid Notice: Deaths PERLOFF, PEARL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/pro-football-feely-off-the-mark-on-his-last-three-fieldgoal-tries.html | PRO FOOTBALL; Feely Off the Mark On His Last Three Field-Goal Tries | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/the-unlikely-composers-of-purple.html | The unlikely composers of 'Purple' | False | By Susan Dominus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-aiken-david.html | Paid Notice: Deaths AIKEN, DAVID | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-gardner-janet-h.html | Paid Notice: Deaths GARDNER, JANET H. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-prezioso-silvio.html | Paid Notice: Deaths PREZIOSO, SILVIO | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/soccer/familiar-ending-for-st-johns.html | Familiar Ending for St. John's | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/gunmen-delay-vote-in-gaza-primaries.html | Gunmen delay vote in Gaza primaries | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/dance/messages-written-on-flesh-as-art-flirts-with-politics.html | Messages Written on Flesh as Art Flirts With Politics | False | By Gia Kourlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/gay-men-as-priests-the-vatican-says-no-822370.html | Gay Men as Priests: The Vatican Says No | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/pocahontas-takes-new-trip-to-hollywood.html | Pocahontas takes new trip to Hollywood | False | By Steve Chagollan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/asia/corruption-endangers-a-treasure-of-the-caspian.html | Corruption Endangers a Treasure of the Caspian | False | By C. J. Chivers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/this-year-discounts-pop-up-almost-anywhere-you-click.html | This Year, Discounts Pop Up Almost Anywhere You Click | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/if-its-after-midnight-then-its-time-to-market-to-young-men.html | If It's After Midnight, Then It's Time to Market to Young Men | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/critics-choice-new-cds-822094.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/chief-cost-cutter-at-hsbc-to-retire.html | Chief cost-cutter at HSBC to retire | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/sports-of-the-times-game-with-little-meaning-now-could-have-great.html | Sports of The Times; Game With Little Meaning Now Could Have Great Meaning Later | False | By Dave Anderson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/in-nigerian-hall-of-shame-a-new-low.html | In Nigerian hall of shame, 'a new low' | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/football/roethlisberger-does-have-a-gaudy-statistic-a-record-of-181.html | Roethlisberger Does Have a Gaudy Statistic: A Record of 18-1 | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/whats-at-the-heart-of-gms-woes-822400.html | What's at the Heart of G.M.'s Woes? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/a-2nd-bid-for-canada-steel-maker.html | A 2nd bid for Canada steel maker | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/us/ohio-indian-mounds-hallowed-ground-and-a-nice-par-3.html | Ohio Indian Mounds: Hallowed Ground and a Nice Par 3 | False | By Christopher Maag | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/pageoneplus/corrections-822531.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/dance/somebody-wake-up-the-sugar-plum-fairy-its-that-time-of-year.html | Somebody Wake Up the Sugar Plum Fairy; It's That Time of Year Again | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/arts-briefly-holiday-tv.html | Arts, Briefly; Holiday TV | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/middleeast/tribunal-leader-in-husseins-case-is-target-of-plot.html | Tribunal Leader in Hussein's Case Is Target of Plot | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/americas/extranslator-for-fbi-loses-appeal-on-firing.html | Ex-translator for FBI loses appeal on firing | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/theater/a-theater-sings-pages-from-its-history.html | A Theater Sings Pages From Its History | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/americas/talabani-calls-allegations-of-torture-nonsense.html | Talabani calls allegations of torture 'nonsense' | False | By Farah Stockman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/eu-offers-to-resume-nuclear-negotiations-with-iran.html | EU offers to resume nuclear negotiations with Iran | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/advertising-addenda-accounts.html | ADVERTISING; ADDENDA; Accounts | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/americas/briefs-opposition-candidate-said-to-win-presidency.html | Briefs: Opposition candidate said to win presidency | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/sports-of-the-times-a-few-misses-wont-faze-this-kicker.html | Sports of The Times; A Few Misses Won't Faze This Kicker | False | By George Vecsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-leach-william.html | Paid Notice: Deaths LEACH, WILLIAM | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/this-mosquito-makes-unruly-teenagers-buzz-off.html | This Mosquito makes unruly teenagers buzz off | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/briefs-german-sentiment-to-fall.html | Briefs: German sentiment to fall | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/great-for-craigslist-but-not-for-newspapers.html | Great for Craigslist but Not for Newspapers | False | By Maria Aspan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/people-juan-solanas-jackie-chan-bruce-lee.html | People: Juan Solanas, Jackie Chan, Bruce Lee | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/raid-in-bosnia-finds-proof-of-islamist-network.html | Raid in Bosnia finds proof of Islamist network | False | By Nicholas Wood | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-willett-thornton-win-slow.html | Paid Notice: Deaths WILLETT, THORNTON WIN SLOW | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/wireless-please-insert-30-for-the-sagem.html | Wireless: Please insert Â¬Â£30 for the Sagem | False | Kevin J. O'Brien | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/zimbabwes-governing-party-to-run-new-senate.html | Zimbabwe's Governing Party to Run New Senate | False | By Michael Wines | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/other-views-the-economist-gulf-times-miami-herald.html | Other Views: The Economist, Gulf Times, Miami Herald | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/what-google-should-roll-out-next-a-privacy-upgrade.html | What Google Should Roll Out Next: A Privacy Upgrade | False | By Adam Cohen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/airbus-wins-order-from-new-airline-in-china.html | Airbus wins order from new airline in China | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/as-calls-for-an-iraq-pullout-rise-2-political-calendars-loom-large.html | As Calls for an Iraq Pullout Rise, 2 Political Calendars Loom Large | False | By David E. Sanger and Thom Shanker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/harry-joe-brown-jr-71-innovative-developer-dies.html | Harry Joe Brown Jr., 71, Innovative Developer, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/basketball/nets-and-kidd-survive-an-onslaught-by-bryant.html | Nets and Kidd Survive an Onslaught by Bryant | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/style/ultimateroom-service.html | Ultimateroom service | False | By Jessica Michault | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/in-an-old-family-a-suspect-in-crimes-old-and-new.html | In an Old Family, a Suspect in Crimes Old and New | False | By William Yardley and Michelle York | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metro-briefing-new-york-manhattan-man-fatally-shot.html | Metro Briefing | New York: Manhattan: Man Fatally Shot | False | By James Willhite (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-sulzberger-maye-nee-dorfman.html | Paid Notice: Deaths SULZBERGER, MAYE (NEE DORFMAN) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/if-you-sponsor-it-will-they-come.html | If You Sponsor It, Will They Come? | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/sony-to-hand-parents-video-game-controls.html | Sony to hand parents video game controls | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/the-war-on-thirdworld-remittances.html | The war on third-world remittances | False | Philip Bowring | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/media-age-business-tips-from-u2.html | Media Age Business Tips From U2 | False | By David Carr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-busch-daniel-s.html | Paid Notice: Deaths BUSCH, DANIEL S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/gm-concession-may-save-delphi-millions-daily.html | GM concession may save Delphi millions daily | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/teliasonera-sues-alfa-for-turkcell.html | TeliaSonera sues Alfa for Turkcell | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/muslim-nations-skip-meeting-with-europe.html | Muslim Nations Skip Meeting With Europe | False | By Renwick McLean | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-hansen-wendy-j.html | Paid Notice: Deaths HANSEN, WENDY J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/style/owl-and-pussycat-updated.html | Owl and Pussycat, updated | False | By Kate Singleton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/the-very-foundation-of-conservatism.html | The Very Foundation of Conservatism | False | By John J. Miller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/us/with-missionary-zeal-group-fights-to-free-convicted-killer-in-maine.html | With Missionary Zeal, Group Fights to Free Convicted Killer in Maine Girl's Murder | False | By Pam Belluck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/whats-at-the-heart-of-gms-woes-822477.html | What's at the Heart of G.M.'s Woes? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/crosswords/bridge/he-played-a-three-and-the-shift-was-on.html | He Played a Three, and the Shift Was On | False | By Phillip Alder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/soccer-its-official-and-no-surprise-ronaldinho-is-best.html | Soccer: It's official (and no surprise): Ronaldinho is best | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-innocenti-fiammetta.html | Paid Notice: Deaths INNOCENTI, FIAMMETTA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-white-alice-m.html | Paid Notice: Deaths WHITE, ALICE M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/automobiles/next-jaguar-draws-on-a-rich-tradition-of-design.html | Next Jaguar Draws on a Rich Tradition of Design | False | By Paul Duchene | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/public-broadcastings-enemy-within.html | Public Broadcasting's Enemy Within | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-rutherford-william-a-sr.html | Paid Notice: Deaths RUTHERFORD, WILLIAM A., SR. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 0001-01-01 | https://www.nytimes.com/2005/11/28/business/gimme-an-rx-cheerleaders-pep-up-drug-sales.html | Gimme an Rx! Cheerleaders Pep Up Drug Sales | False | By STEPHANIE SAUL | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/stents-offer-less-invasive-treatment-for-carotid.html | Stents offer less-invasive treatment for carotid artery disease | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/mall-stores-see-trouble-in-sales-data.html | Mall Stores See Trouble in Sales Data | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/theater/reviews/not-exactly-impressed-by-the-latest-paris-fashions.html | Not Exactly Impressed by the Latest Paris Fashions | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/gay-men-as-priests-the-vatican-says-no-822388.html | Gay Men as Priests: The Vatican Says No | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/design/science-center-celebrates-an-industrial-cityscape.html | Science Center Celebrates an Industrial Cityscape | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metro-briefing-new-york-manhattan-woman-fatally-stabbed.html | Metro Briefing | New York: Manhattan: Woman Fatally Stabbed | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/americas/race-tight-after-vote-for-honduran-president.html | Race Tight After Vote for Honduran President | False | By Ginger Thompson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/another-hurricane-side-effect-some-soulsearching-about-the-pet.html | Another Hurricane Side Effect: Some Soul-Searching About the Pet Coverage | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/johnny-cashs-journey-to-the-other-side.html | Johnny Cash's journey to the other side | False | Nicholas Kulish | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-treanor-robert.html | Paid Notice: Deaths TREANOR, ROBERT | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/football/as-martin-reaches-milestones-jets-cannot-shake-a-millstone.html | As Martin Reaches Milestones, Jets Cannot Shake a Millstone | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/us/us-catholics-are-divided-over-new-directive-on-gays.html | U.S. Catholics Are Divided Over New Directive on Gays | False | By Neela Banerjee and Katie Zezima | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/politicsspecial1/intense-yes-but-not-always-hugely-successful.html | Intense, Yes, but Not Always Hugely Successful | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/international/middleeast/palestinian-gunmen-force-the-postponement-of-vote.html | Palestinian Gunmen Force the Postponement of Vote in Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/us/janitors-drive-in-texas-gives-hope-to-unions.html | Janitors' Drive in Texas Gives Hope to Unions | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/books/revisiting-the-60s-with-one-who-knew.html | Revisiting the 60'S With One Who Knew | False | By Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-weiner-fred.html | Paid Notice: Deaths WEINER, FRED | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/congressman-resigns-after-admitting-he-took-bribes.html | Congressman Resigns After Admitting He Took Bribes | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/othersports/a-new-norwegian-star-emerges-in-the-first-world-cup.html | A New Norwegian Star Emerges in the First World Cup Super-G | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/pogueposts/pc-decoration.html | PC Decoration | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/basketball/quiet-rookie-lets-game-say-it-all.html | Quiet Rookie Lets Game Say It All | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/royal-ahold-to-pay-11-billion-to-settle-shareholder-lawsuit.html | Royal Ahold to Pay $1.1 Billion to Settle Shareholder Lawsuit | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/movies/dramatizing-the-mideasts-cacophony.html | Dramatizing the Mideast's Cacophony | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-oboler-hon-alan-d.html | Paid Notice: Deaths OBOLER, HON. ALAN D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/what-iraq-will-look-like.html | What Iraq will look like | False | Roger Owen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-horowitz-lewis-j.html | Paid Notice: Deaths HOROWITZ, LEWIS J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-kirschner-charlotte-nee-gordon.html | Paid Notice: Deaths KIRSCHNER, CHARLOTTE (NEE GORDON) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-dowling-rosemary.html | Paid Notice: Deaths DOWLING, ROSEMARY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/letter-from-britain-poetry-for-the-ages-pensions-and-politics.html | Letter from Britain: Poetry for the ages: Pensions and politics | False | Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/style/russia-finds-love-for-money.html | Russia finds love for money | False | By Nora Fitzgerald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/gay-men-as-priests-the-vatican-says-no-822396.html | Gay Men as Priests: The Vatican Says No | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/europe/eu-warns-members-on-secret-us-camps.html | EU warns members on secret U.S. camps | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/technology/writing-the-fastest-code-by-hand-for-fun-a-human-computer-keeps.html | Writing the Fastest Code, by Hand, for Fun: A Human Computer Keeps Speeding Up Chips | False | By John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/asia/sri-lanka-says-it-intends-to-renew-talks-with-rebels.html | Sri Lanka says it intends to renew talks with rebels | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/style/finest-cognac-offers-bottled-time.html | Finest Cognac offers bottled time | False | By Kyle Jarrard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/arts/critics-choice-new-cds-822116.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/baseball/new-met-delgado-says-goal-is-championship.html | New Met Delgado Says Goal Is Championship | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/middleeast/powerful-quake-in-iran-kills-10-80-hurt-and-7-villages.html | Powerful Quake in Iran Kills 10; 80 Hurt and 7 Villages Damaged | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/upstart-from-chinese-province-masters-the-art-of-tv-titillation.html | Upstart From Chinese Province Masters the Art of TV Titillation | False | By David Barboza | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/classified/paid-notice-deaths-helfand-florence.html | Paid Notice: Deaths HELFAND, FLORENCE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/an-army-for-the-day-after.html | An Army for the Day After | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/a-marriage-of-equals-but-no-harmony-at-sony-bmg.html | A marriage of equals but no harmony at Sony BMG | False | By Eric Pfanner | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/2nd-time-reporter-to-testify-in-leak-case.html | 2nd Time Reporter to Testify in Leak Case | False | By David Johnston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/sports/football/with-jurevicius-help-seahawks-shed-past.html | With Jurevicius' Help, Seahawks Shed Past | False | By Bob Sherwin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/a-look-and-2-gunshots-and-a-teenager-falls-dead.html | A Look, and 2 Gunshots, and a Teenager Falls Dead | False | By Fernanda Santos and Matthew Sweeney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/news-analysis-likud-ideology-gives-way-to-the-realities-of.html | News Analysis: Likud ideology gives way to the realities of security | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/worldbusiness/royal-ahold-settlement-of-945-million.html | Royal Ahold settlement of â'ÂŽÂ¬Â‚945 million | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/george-t-conklin-guardian-life-chief-90-dies.html | George T. Conklin, Guardian Life Chief, 90, Dies | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/on-a-single-day-in-one-precinct-five-men-are-shot-two-fatally.html | On a Single Day in One Precinct, Five Men Are Shot, Two Fatally | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metro-briefing-new-york-dix-hills-police-break-up-illegal-racing.html | Metro Briefing | New York: Dix Hills: Police Break Up Illegal Racing | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/advertising-addenda-at-jwt-several-changes-in-senior-management.html | ADVERTISING: ADDENDA; At JWT, Several Changes In Senior Management | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/world/africa/saddam-husseins-trial-resumes.html | Saddam Hussein's trial resumes | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/nyregion/metro-briefing-new-york-manhattan-man-survives-fall-onto-tracks.html | Metro Briefing | New York: Manhattan: Man Survives Fall Onto Tracks | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/opinion/whats-at-the-heart-of-gms-woes-822450.html | What's at the Heart of G.M.'s Woes? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/politics/hastert-disputes-comments-kerry-made-during-political-appeal.html | Hastert Disputes Comments Kerry Made During Political Appeal | False | By Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-28 | 2005-11-28 | https://www.nytimes.com/2005/11/28/business/swiss-voters-approve-ban-on-genetically-altered-crops.html | Swiss Voters Approve Ban on Genetically Altered Crops | False | By Tom Wright | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/a-quick-trip-to-guam-just-to-run-up-flier-miles.html | A Quick Trip to Guam Just to Run Up Flier Miles | False | By Joe Sharkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/science/the-grapefruit-league.html | The Grapefruit League | False | By Benedict Carey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/health/vital-signs-progression-drugs-found-to-have-effect-on-alzheimers.html | VITAL SIGNS: PROGRESSION; Drugs Found to Have Effect on Alzheimer's Disease | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/arts-briefly-political-dramas-and-documentaries-at-sundance.html | Arts, Briefly; Political Dramas and Documentaries at Sundance | False | By Sharon Waxman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/questioning-the-war-not-the-valor-825999.html | Questioning the War, Not the Valor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/media/cbs-replaces-producer-of-evening-newscast.html | CBS Replaces Producer of Evening Newscast | False | BY Jacques Steinberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/us-warns-azerbaijan.html | U.S. Warns Azerbaijan | False | By Agence France-Presse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/health/experiment-gives-illusion-of-that-shrinking-feeling.html | Experiment Gives Illusion of That Shrinking Feeling | False | By Denise Grady | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/science/on-living-with-cancer-826405.html | On Living With Cancer | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/science/small-progress-toward-explaining-the-moon.html | Small Progress Toward Explaining the Moon | False | By Henry Fountain | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/in-calcutta-creaking-toward-privatization.html | In Calcutta, creaking toward privatization | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-paprin-maurice-s.html | Paid Notice: Deaths PAPRIN, MAURICE S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/revamping-at-merck-to-cut-costs.html | Revamping at Merck to Cut Costs | False | By Alex Berenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/books/harpers-set-to-name-its-next-editor.html | Harper's Set to Name Its Next Editor | False | By David Carr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-kelland-michael-buckner.html | Paid Notice: Deaths KELLAND, MICHAEL BUCKNER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/nuclear-waste-plan-for-yucca-mountain-3-letters.html | Nuclear Waste Plan for Yucca Mountain (3 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/middleeast/syrian-witness-in-un-inquiry-on-beirut-killing-reports.html | Syrian Witness in U.N. Inquiry on Beirut Killing Reports Bribes | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/music/a-baritone-and-a-pianist-in-a-harmonious-conversation.html | A Baritone and a Pianist in a Harmonious Conversation | False | By Bernard Holland | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/health/personal-health-hard-to-pronounce-infinitely-harder-to-cure.html | PERSONAL HEALTH; Hard to Pronounce, Infinitely Harder to Cure | False | By Jane E. Brody | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/technology/poguesposts/the-ipod-invisa-and-the-ipod-flea.html | The iPod Invisa and the iPod Flea | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/corrections-827207.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/news/after-deal-with-venezuela-spain-offers-to-sell-arms-to-colombia.html | After deal with Venezuela, Spain offers to sell arms to Colombia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/americas/canadian-government-toppled-in-no-confidence-vote.html | Canadian government toppled in no-confidence vote | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/science/making-our-own-reality-826375.html | Making Our Own Reality | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/tips-for-ending-that-eeeww-in-the-night-825921.html | Tips for Ending That 'Eeeww!' in the Night | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/chairman-of-beleaguered-liquor-authority-retires.html | Chairman of Beleaguered Liquor Authority Retires | False | By Michael Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/europe/panel-faults-authorities-in-russian-school-siege.html | Panel faults authorities in Russian school siege | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/supreme-court-to-hear-first-abortion-case-in-5-years.html | Supreme Court to Hear First Abortion Case in 5 Years | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/health/vital-signs-risk-reduction-breastfeeding-may-help-keep-diabetes-at-bay.html | VITAL SIGNS: RISK REDUCTION; Breast-Feeding May Help Keep Diabetes at Bay | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/relatives-demand-entry-to-chinese-mine-after-explosion.html | Relatives demand entry to Chinese mine after explosion | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/think-inside-the-box.html | Think Inside the Box. | False | By Stephen E. Flynn and Lawrence M. Wein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/pageoneplus/corrections-827169.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/a-victory-for-education.html | A Victory for Education | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/gm-temporarily-waives-cuts-in-prices-it-pays-delphi.html | G.M. Temporarily Waives Cuts in Prices It Pays Delphi | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/middleeast/live-microphones-broadcast-husseins-jailhouse-blues.html | Live Microphones Broadcast Hussein's Jailhouse Blues | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/doctors-wage-a-frantic-fight-to-save-a-wounded-officer.html | Doctors Wage a Frantic Fight to Save a Wounded Officer | False | By Michael Brick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-blackwell-elsie-wilson.html | Paid Notice: Deaths BLACKWELL, ELSIE WILSON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/ukraine-to-get-eu-market-economy-status.html | Ukraine to get EU market-economy status | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/fires-kill-man-in-brooklyn-and-injure-14-firefighters-and-4-others.html | Fires Kill Man in Brooklyn and Injure 14 Firefighters and 4 Others in Queens | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/americas/us-tries-to-reassure-europe-on-cia-flights.html | U.S. tries to reassure Europe on CIA flights | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/dubai-seals-po-deal-bolstering-its-status-as-ports-operator.html | Dubai seals P&O deal, bolstering its status as ports operator | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/mothballed-legend-gets-a-2nd-chance.html | Mothballed legend gets a 2nd chance | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/merkels-difficult-hand.html | Merkel's difficult hand | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/americas/issue-of-secret-camps-strains-uses-eu-relations.html | Issue of secret camps strains U.S.-EU relations | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/argentine-president-ousts-the-architect-of-the.html | Argentine President Ousts the Architect of the Country's Economic Recovery | False | By Larry Rohter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-wilson-katherine-stern.html | Paid Notice: Deaths WILSON, KATHERINE STERN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/hsbc-announces-a-changing-of-the-guard.html | HSBC Announces a Changing of the Guard | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/tips-for-ending-that-eeeww-in-the-night-829930.html | Tips for Ending That 'Eeeww!' in the Night | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-smolen-selma.html | Paid Notice: Deaths SMOLEN, SELMA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/south-koreans-rush-to-defend-cloning-researcher-against.html | South Koreans Rush to Defend Cloning Researcher Against Criticism | False | By James Brooke and Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/international/europe/blair-to-decide-on-nuclear-plants-by-next-summer.html | Blair to Decide on Nuclear Plants by Next Summer | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/americas/us-reports-progress-against-global-warming.html | U.S. reports progress against global warming | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/france-fines-5-star-paris-hotels-for-collusion-on-room.html | France fines 5-star Paris hotels for collusion on room rates | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/us-carsharing-startups-thriving.html | U.S. car-sharing start-ups thriving | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-memorials-nimitz-mcdaniel-mary-louise.html | Paid Notice: Memorials NIMITZ, MCDANIEL, MARY LOUISE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/pageoneplus/corrections-827118.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/politicsspecial1/alito-memos-supported-expanding-police-powers.html | Alito Memos Supported Expanding Police Powers | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/americas/liberal-party-loses-vote-of-confidence-in-canada.html | Liberal Party Loses Vote of Confidence in Canada | False | By Clifford Krauss | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/6-top-paris-hotels-fined-on-pricing.html | 6 top Paris hotels fined on pricing | False | By Thomas Crampton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/basketball/knicks-hit-a-roadblock-on-the-way-to-progress.html | Knicks Hit a Roadblock on the Way to Progress | False | By Howard Beck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/a-major-facelift-for-oecd.html | A major face-lift for OECD? | False | By James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/rights-issue-in-roslyn-scandal-can-exschool-chief-testify-against.html | Rights Issue in Roslyn Scandal: Can Ex-School Chief Testify Against Same-Sex Partner? | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/baseball/new-york-new-york-queens-style.html | 'New York, New York,' Queens Style | False | By Selena Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/2006-biennial-list-of-artists.html | 2006 Biennial: List of Artists | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/ncaafootball/highschool-highlights-show-how-how-reggie-bush-stood-out.html | High-School Highlights Show How Reggie Bush Stood Out | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/design/soft-spot-for-americans-endorsed-by-rabbits-and-puddleducks.html | Soft Spot for Americans, Endorsed by Rabbits and Puddle-Ducks | False | By Grace Glueck | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/justices-agree-to-consider-ebay-appeal-in-patent-case.html | Justices Agree to Consider EBay Appeal in Patent Case | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/technology/music-players-and-game-consoles-are-topping-lists.html | Music Players and Game Consoles Are Topping Lists | False | By Eric A. Taub | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/europe/whats-the-buzz2-rowdy-teenagers-dont-want-to-hear-it.html | What's the Buzz?' Rowdy Teenagers Don't Want to Hear It | False | By Sarah Lyall | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-langer-minnie.html | Paid Notice: Deaths LANGER, MINNIE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/other-views-baltimore-sun-sddeutsche-zeitung-the-independent.html | Other Views: Baltimore Sun, Süddeutsche Zeitung, The Independent | False | | 2006-01-05 | TX 6-511-030 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-york-manhattan-judge-rejects-leniency-plea.html | Metro Briefing | New York: Manhattan: Judge Rejects Leniency Plea | False | By Anemona Hartocollis (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/corrections-827185.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-franklin-ben-a.html | Paid Notice: Deaths FRANKLIN, BEN A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/science/a-pair-of-wings-took-evolving-insects-on-a-nonstop-flight-to.html | A Pair of Wings Took Evolving Insects on a Nonstop Flight to Domination | False | By Carl Zimmer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-filer-santina-m-tina.html | Paid Notice: Deaths FILER, SANTINA M. (TINA) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/reading-xrays-in-asbestos-suits-enriched-doctor.html | Reading X-Rays In Asbestos Suits Enriched Doctor | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-york-death-on-tracks-shuts-down-train-line.html | Metro Briefing | New York: Death On Tracks Shuts Down Train Line | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/as-the-winter-looms.html | As the Winter Looms | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/pro-football-beat-goes-on-as-colts-chase-perfection.html | PRO FOOTBALL; Beat Goes On as Colts Chase Perfection | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/pro-basketball-nets-elevate-their-play-making-for-happy-flight-home.html | PRO BASKETBALL; Nets Elevate Their Play, Making for Happy Flight Home | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nationalspecial/full-flood-safety-in-new-orleans-could-take-billions-and.html | Full Flood Safety in New Orleans Could Take Billions and Decades | False | By John Schwartz | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/fine-dining-in-the-sky.html | Fine Dining in the Sky | False | By Joe Sharkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/mta-seeks-flexibility-on-job-rules.html | M.T.A. Seeks Flexibility on Job Rules | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/natural-history-poems.html | Natural History: Poems | False | Reviewed by Kay Ryan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/obituaries/maurice-s-paprin-85-builder-and-advocate-for-liberal-causes-is.html | Maurice S. Paprin, 85, Builder and Advocate for Liberal Causes, Is Dead | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-memorials-allen-allen-s.html | Paid Notice: Memorials ALLEN, ALLEN S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/an-accountant-changed-careers-at-30-and-the-citations-for-bravery.html | An Accountant Changed Careers at 30, and the Citations for Bravery Followed | False | By Michael Wilson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-fink-jean-rothschild.html | Paid Notice: Deaths FINK, JEAN ROTHSCHILD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nationalspecial3/us-lacks-plan-to-curbterror-funds-agency-says.html | U.S. Lacks Plan to CurbTerror Funds, Agency Says | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/media/idol-star-and-producer-settle-clearing-way-for-future-shows.html | 'Idol' Star and Producer Settle, Clearing Way for Future Shows | False | By Bill Carter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/washington/world/world-briefing-americas-venezuela-2-billion-arms-deal-with.html | World Briefing | Americas: Venezuela: $2 Billion Arms Deal With Spain | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/questioning-the-war-not-the-valor-826049.html | Questioning the War, Not the Valor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/new-york-city-transit-shows-off-new-subway-cars.html | New York City Transit Shows Off New Subway Cars | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/national/national-briefings.html | National Briefings | False | Linda Greenhouse (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/americas/mexican-leader-plans-to-broaden-antidrug-enforcement-offices.html | Mexican Leader Plans to Broaden Antidrug Enforcement Offices | False | By Ginger Thompson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/hold-the-cpr-qwest-shows-signs-of-life.html | Hold the CPR: Qwest Shows Signs of Life | False | By Ken Belson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/national/at-rio-grande-bush-stresses-border-security.html | At Rio Grande, Bush Stresses Border Security | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-prussin-blanche.html | Paid Notice: Deaths PRUSSIN, BLANCHE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/world-business-briefing-europe-russia-gazprom-chafing-at-ukraine.html | World Business Briefing | Europe: Russia: Gazprom Chafing at Ukraine Deal | False | By Andrew Kramer (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/football/the-everready-martin-is-a-textbook-in-humility.html | The Ever-Ready Martin Is a Textbook in Humility | False | By Karen Crouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/sneakers-once-looted-down-jackets-now-donated.html | Sneakers Once Looted; Down Jackets Now Donated | False | By James Barron | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metrocampaigns/finance-reform-gains-backing-in-connecticut.html | Finance Reform Gains Backing in Connecticut | False | By William Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/corrections-827100.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/movies/HomeVideo/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-littlejohn-fritz.html | Paid Notice: Deaths LITTLEJOHN, FRITZ | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/us/across-the-us-debate-over-the-presidents-plan.html | Across the U.S., Debate Over the President's Plan | False | By Nina Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/man-sentenced-for-a-rape-32-years-later.html | Man Sentenced for a Rape 32 Years Later | False | By Julia Preston | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/us/lawmaker-quits-after-he-pleads-guilty-to-bribes.html | Lawmaker Quits After He Pleads Guilty to Bribes | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/americas/briefly-us-execution-brings-total-since-1977-to-999.html | Briefly: U.S. execution brings total since 1977 to 999 | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/soccer/best-had-chance-to-play-for-cosmos.html | Best Had Chance to Play for Cosmos | False | By Jack Bell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/constance-cummings-95-movie-and-stage-actress-dies.html | Constance Cummings, 95, Movie and Stage Actress, Dies | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/china-speeds-efforts-to-raise-water-quality.html | China speeds efforts to raise water quality | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/international/europe/russian-report-faults-rescue-efforts-in-beslan.html | Russian Report Faults Rescue Efforts in Beslan | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/questioning-the-war-not-the-valor-826022.html | Questioning the War, Not the Valor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/kenya-government-opponents-reject-protest-ban.html | Kenya Government Opponents Reject Protest Ban | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/gold-prices-test-highs-not-seen-since-the-1980s.html | Gold prices test highs not seen since the 1980s | False | By Donald Greenlees | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/the-neediest-cases-outlook-brightens-after-a-new-kidney-and-some.html | The Neediest Cases; Outlook Brightens After a New Kidney and Some Help With the Rent | False | By Johanna Jainchill | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/your-mother-would-know.html | Your Mother Would Know | False | By Carol Barbieri | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/looking-to-the-future-rules-governing-free-software.html | Looking to the future: Rules governing free software face overhaul | False | By Steve Lohr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/justices-reject-fbi-translators-appeal-on-termination.html | Justices Reject F.B.I. Translator's Appeal on Termination | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/questioning-the-war-not-the-valor-825980.html | Questioning the War, Not the Valor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/holiday-travel-report.html | Holiday Travel Report | False | By Joe Sharkey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/us-declines-a-chance-to-criticize-yuan-policy.html | U.S. Declines a Chance to Criticize Yuan Policy | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/science/the-transplant-debate-826340.html | The Transplant Debate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/obituaries/michael-e-vacek-53-lawyer-and-lobbyist-is-dead.html | Michael E. Vacek, 53, Lawyer and Lobbyist, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-indursky-david.html | Paid Notice: Deaths INDURSKY, DAVID | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-leichter-harry.html | Paid Notice: Deaths LEICHTER, HARRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/tennis-hingis-says-she-will-return-in-2006.html | Tennis: Hingis says she will return in 2006 | False | Christopher Clarey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-york-manhattan-stockbroker-sentenced-for-fraud.html | Metro Briefing | New York: Manhattan: Stockbroker Sentenced For Fraud | False | By Anemona Hartocollis (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/health/is-there-a-link-between-stress-and-cancer.html | Is There a Link Between Stress and Cancer? | False | By Gina Kolata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/all-the-publicists-men.html | All the Publicist's Men | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/world-briefing-americas-colombia-uribe-announces-reelection-run.html | World Briefing | Americas: Colombia: Uribe Announces Re-Election Run | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/international/europe/the-hunt-for-hercules-n8183j.html | The Hunt for Hercules N8183J | False | By Georg Mascolo, Hans-J&#195;&#188;Rgen Schlamp and Holger Stark | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/roundup-mets-to-add-wagner-in-43-million-deal.html | Roundup: Mets to add Wagner in $43 million deal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/science/making-our-own-reality-826383.html | Making Our Own Reality | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/in-korean-fervor-for-tainted-scientist-more-harm-than-good.html | In Korean fervor for tainted scientist, more harm than good? | False | By Choe Sang-Hun and James Brooke | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/international/world-briefing-americas-asia-europe-africa.html | World Briefing: Americas, Asia, Europe, Africa | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/arts-briefly-big-week-for-rent-on-broadway.html | Arts, Briefly; Big Week for 'Rent' On Broadway | False | By Jesse McKinley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/europe/putins-candidates-sweep-chechnya-elections.html | Putin's Candidates Sweep Chechnya Elections | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/combative-saddam-back-in-court.html | Combative Saddam back in court | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/fears-of-energy-price-increase-delay-9-state-pollution-pact.html | Fears of Energy Price Increase Delay 9-State Pollution Pact | False | By Anthony Depalma | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/pageoneplus/corrections-827150.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/health/vital-signs-testing-with-deaf-lose-the-jitters-but-gain-the-gunk.html | VITAL SIGNS: TESTING; With Deaf, Lose the Jitters, but Gain the Jitters | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/government-is-opposing-bahn-move.html | Government is opposing Bahn move | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/health/patterns-research-finds-twins-to-be-the-slower-siblings.html | Patterns: Research Finds Twins to Be the Slower Siblings | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/thomas-oliphant-slouching-toward-withdrawal.html | Thomas Oliphant: Slouching toward withdrawal | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/europe/pole-blames-blair-for-eu-budget-woes.html | Pole blames Blair for EU budget woes | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-paisley-jean-i.html | Paid Notice: Deaths PAISLEY, JEAN I. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/official-at-stem-cell-hubsees-harms-from-scandal.html | Official at stem cell hubsees harm from scandal | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/questioning-the-war-not-the-valor-826030.html | Questioning the War, Not the Valor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/science/new-models-for-healing-and-for-science-itself.html | New Models for Healing and for Science Itself | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/strangling-freedom-in-its-cradle.html | Strangling freedom in its cradle | False | Cathy Young | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/the-transplant-debate-826332.html | The Transplant Debate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/lawyers-protest-soldiers-at-high-court-in-uganda.html | Lawyers Protest Soldiers at High Court in Uganda | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/ahold-to-pay-11-billion-to-settle-fraud-suits.html | Ahold to Pay $1.1 Billion to Settle Fraud Suits | False | By Gregory Crouch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-black-donald-miller.html | Paid Notice: Deaths BLACK, DONALD MILLER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/goodbye-to-pat-morita-best-supporting-asian.html | Goodbye to Pat Morita, Best Supporting Asian | False | By Lawrence Downes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/nyu-sets-deadline-for-return-of-strikers.html | N.Y.U. Sets Deadline for Return of Strikers | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/questioning-the-war-not-the-valor-7-letters.html | Questioning the War, Not the Valor (7 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/media-advertising-addenda-accounts.html | MEDIA: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-horowitz-lewis-j.html | Paid Notice: Deaths HOROWITZ, LEWIS J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/whats-to-be-done-about-darfur-plenty.html | What's to Be Done About Darfur? Plenty | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/technology/new-chip-from-ti-to-lower-costs.html | New chip from TI to lower costs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/florida-school-is-target-of-inquiry.html | Florida School Is Target of Inquiry | False | By Pete Thamel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/new-jersey-man-is-killed-in-fire.html | New Jersey Man Is Killed in Fire | False | By Nate Schweber | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/europe/europe-freight-line-italians-just-say-no.html | Europe freight line: Italians just say no | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/pageoneplus/corrections-827126.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/stent-vs-scalpel.html | Stent vs. Scalpel | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/corrections-827193.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/saddamin-the-dock.html | Saddamin the dock | False | Ronald Sokol | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/german-woman-and-iranian-pilgrims-abducted-in-iraq.html | German woman and Iranian pilgrims abducted in Iraq | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/key-to-ontime-payments-device-to-shut-down-car.html | Key to on-time payments: Device to shut down car | False | By Bruce Mohl | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/health/poisonings-from-a-popular-pain-reliever-are-rising.html | Poisonings From a Popular Pain Reliever Are Rising | False | By Deborah Franklin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/middleeast/at-hussein-trial-first-testimony-and-new-bluster.html | At Hussein Trial, First Testimony and New Bluster | False | By John F. Burns | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/the-good-goliath.html | The Good Goliath | False | By John Tierney | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/media/agency-giant-bolsters-unit-devoted-to-offbeat.html | Agency Giant Bolsters Unit Devoted to Offbeat | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/arts-briefly-abcs-sunday.html | Arts, Briefly; ABC's Sunday | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/science/too-tiny-for-trouble-scientists-take-a-look.html | Too Tiny for Trouble? Scientists Take a Look | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/giantsseahawks-pulls-in-viewers.html | Giants-Seahawks Pulls In Viewers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/questioning-the-war-not-the-valor-826014.html | Questioning the War, Not the Valor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/world-briefing-americas-honduras-opposition-candidate-wins-election.html | World Briefing | Americas: Honduras: Opposition Candidate Wins Election | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/pageoneplus/corrections-827215.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/for-a-sweet-tooth-with-limits-indulgence.html | For a Sweet Tooth With Limits, Indulgence | False | By Jennifer Medina | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/questioning-the-war-not-the-valor-826006.html | Questioning the War, Not the Valor | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/metrocampaigns/ferrer-expounds-on-blame-for-failure-of-mayoral-bid.html | Ferrer Expounds on Blame for Failure of Mayoral Bid | False | By Patrick D. Healy and Jim Rutenberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/europe/blair-puts-nuclear-power-back-on-agenda.html | Blair puts nuclear power back 'on agenda' | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/goldman-office-breaks-ground.html | Goldman office breaks ground | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-york-queens-man-charged-with-subway-killing.html | Metro Briefing | New York: Queens: Man Charged With Subway Killing | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/fans-racism-returns-to-taint-games-in-italy-and-spain.html | Fans' racism returns to taint games in Italy and Spain | False | By Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-bertin-sidney.html | Paid Notice: Deaths BERTIN, SIDNEY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/barclays-stock-falls-on-card-debt.html | Barclays stock falls on card debt | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/palestinians-halt-vote-citing-fraud.html | Palestinians halt vote, citing fraud | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/science/the-transplant-debate-826359.html | The Transplant Debate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/technology/techbrief-deutsche-telekom-plan-for-t-online-is-stalled.html | Techbrief: Deutsche Telekom plan for t-online is stalled | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/judge-ginsburg-still-voices-strong-doubts-on-rationale-behind-roe-v-wade.html | Judge Ginsburg Still Voices Strong Doubts on Rationale Behind Roe v. Wade Ruling | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-judson-carole-s.html | Paid Notice: Deaths JUDSON, CAROLE S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-sulzberger-maye-nee-dorfman.html | Paid Notice: Deaths SULZBERGER, MAYE (NEE DORFMAN) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-jersey-trenton-campaign-totals-filed.html | Metro Briefing | New Jersey: Trenton: Campaign Totals Filed | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/dubai-pays-57-billion-for-britishport-firm.html | Dubai pays $5.7 billion for Britishport firm | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/technology/germany-scrutinizes-springers-bid-to-buy-broadcaster.html | Germany scrutinizes Springer's bid to buy broadcaster | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/music/keeping-the-old-cabaret-alive-in-the-land-of-cabaret.html | Keeping the Old Cabaret Alive in the Land of 'Cabaret' | False | By Robert Levine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/total-settles-rights-case.html | Total settles rights case | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/sales-of-new-homes-stay-strong-in-october-setting-record.html | Sales of New Homes Stay Strong in October, Setting Record | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/bush-renews-push-tooverhaul-immigration.html | Bush Renews Push toOverhaul Immigration | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-feinberg-arthur-w-md.html | Paid Notice: Deaths FEINBERG, ARTHUR W. M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/nuclear-waste-plan-for-yucca-mountain-825964.html | Nuclear Waste Plan For Yucca Mountain | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/officer-is-killed-after-pulling-up-next-to-gunman.html | Officer Is Killed After Pulling Up Next to Gunman | False | By Al Baker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/briefly-china-spends-millions-to-clean-water-supplies.html | Briefly: China spends millions to clean water supplies | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-jersey-trenton-groups-file-papers-to-stop-bear-hunt.html | Metro Briefing | New Jersey: Trenton: Groups File Papers To Stop Bear Hunt | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/middleeast/gunfire-fraud-and-a-stolen-lion-in-gaza-voting-chaos-wins.html | Gunfire, Fraud and a Stolen Lion: In Gaza Voting, Chaos Wins | False | By Steven Erlanger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/nuclear-waste-plan-for-yucca-mountain-825972.html | Nuclear Waste Plan For Yucca Mountain | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/tips-for-ending-that-eeeww-in-the-night-2-letters.html | Tips for Ending That 'Eeeww!' in the Night (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-hemlock-ann-c.html | Paid Notice: Deaths HEMLOCK, ANN C. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/media-advertising-addenda-people.html | MEDIA; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/science/mount-st-helens-quiet-eruption.html | Mount St. Helens' Quiet Eruption | False | By Kenneth Chang | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/corrections-827177.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/the-workplace-headhunters-trading-in-precious.html | The Workplace: Headhunters trading in precious commodity | False | Thomas Fuller | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-graham-edward-c.html | Paid Notice: Deaths GRAHAM, EDWARD C. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/therapy-you-going-to-eat-your-peanuts.html | Therapy Ã¢Â¿ (You Going to Eat Your Peanuts?) | False | By Doreen Lorenzo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/design/artists-feel-the-squeeze-in-a-midwest-soho.html | Artists Feel the Squeeze in a Midwest SoHo | False | By Hope Glassberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-klein-sarah-nee-foreman.html | Paid Notice: Deaths KLEIN, SARAH (NEE FOREMAN) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/us/national-briefing-washington-chunk-of-marble-falls-from-supreme-court.html | National Briefing | Washington: Chunk of Marble Falls From Supreme Court | False | By Linda Greenhouse (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/nuclear-waste-plan-for-yucca-mountain-825956.html | Nuclear Waste Plan For Yucca Mountain | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/pageoneplus/corrections-827134.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/pageoneplus/corrections-827142.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/briefs-honduras-to-battle-rise-of-banana-tariffs-by.html | Briefs: Honduras to battle rise of banana tariffs by EU | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-vacek-michael-e.html | Paid Notice: Deaths VACEK, MICHAEL E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/science/aids-goal-missed-but-effort-by-un-branch-is-praised.html | AIDS Goal Missed, but Effort by U.N. Branch Is Praised | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/music/young-players-address-composers-of-the-past-and-future.html | Young Players Address Composers of the Past and Future | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/science/the-transplant-debate-826367.html | The Transplant Debate | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/metro-briefing-new-york-queens-shelter-conditions-criticized.html | Metro Briefing | New York: Queens: Shelter Conditions Criticized | False | By Mike McIntire (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/international/middleeast/militants-in-iraq-threaten-to-kill-german.html | Militants in Iraq Threaten to Kill German Archaeologist | False | By Kirk Semple Br / and Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/technology/money-is-there-to-aid-rural-internet-but-loans-are-hard-to-get.html | Money Is There to Aid Rural Internet, but Loans Are Hard to Get | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-etkin-alex-j.html | Paid Notice: Deaths ETKIN, ALEX J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/as-nigeria-tries-to-fight-graft-a-new-sordid-tale.html | As Nigeria Tries to Fight Graft, a New Sordid Tale | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-weingart-vivien.html | Paid Notice: Deaths WEINGART, VIVIEN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-memorials-de-rothschild-debra.html | Paid Notice: Memorials DE ROTHSCHILD, DEBRA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/news/nations-discuss-climate-change.html | Nations discuss climate change | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/us/education/an-ordinary-day-and-a-welcome-one-at-ben-franklin-elementary.html | An Ordinary Day, and a Welcome One, at Ben Franklin Elementary | False | By Adam Nossiter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/toll-rises-in-china-mine-explosion.html | Toll rises in China mine explosion | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/baseball/minaya-and-wilpon-make-the-mets-players.html | Minaya and Wilpon Make the Mets Players | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/the-line-of-sand-gets-thinner.html | The Line of Sand Gets Thinner | False | By Tina Kelley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-petty-henry-l.html | Paid Notice: Deaths PETTY, HENRY L. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/the-autobiography-of-donovan-the-hurdy-gurdy-man.html | The Autobiography of Donovan: The Hurdy Gurdy Man | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/people-robert-downey-jr-rod-stewart-black-sabbath.html | People: Robert Downey Jr., Rod Stewart, Black Sabbath | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/asia/beijing-reports-2-bird-flu-outbreaks.html | Beijing reports 2 bird flu outbreaks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-memorials-maxim-leslie-m.html | Paid Notice: Memorials MAXIM, LESLIE M. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/americas/fight-for-votes-starts-after-canada-government-falls.html | Fight for votes starts after Canada government falls | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/home-sales-fall-27-suggesting-a-drag-on-06-economy.html | Home Sales Fall 2.7%, Suggesting a Drag on '06 Economy | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-greenfield-harriet-copelin.html | Paid Notice: Deaths GREENFIELD, HARRIET COPELIN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/ncaafootball/rutgers-going-to-its-first-bowl-game-since-1978.html | Rutgers Going to Its First Bowl Game Since 1978 | False | By Dave Caldwell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/football/lions-fire-mariucci-and-promote-jauron.html | Lions Fire Mariucci and Promote Jauron | False | By Clifton Brown | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/movies/MoviesFeatures/glamorizing-the-progress-of-a-notorious-rake.html | Glamorizing the Progress of a Notorious Rake | False | By Charles McGrath | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/worldbusiness/canada-steel-maker-backs-offer-from-thyssenkrupp.html | Canada Steel Maker Backs Offer From ThyssenKrupp | False | By Ian Austen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/science/striking-a-sour-note-826391.html | Striking a Sour Note | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/europe/french-vote-to-be-upbeat-on-colonies.html | French vote to be upbeat on colonies | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/africa/in-egypt-a-vote-more-for-change-than-faith.html | In Egypt, a Vote More for Change Than Faith | False | By Michael Slackman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/getting-up-early-to-shop-what-are-our-priorities-825530.html | Getting Up Early to Shop: What Are Our Priorities? | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/travel/assuming-the-worst-of-men-who-travel.html | Assuming the worst of men who travel | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/us/windy-stormy-end-to-holiday-strands-travelers.html | Windy, Stormy End to Holiday Strands Travelers | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/world/middleeast/sunnis-accuse-iraqi-military-of-kidnappings-and-slayings.html | Sunnis Accuse Iraqi Military of Kidnappings and Slayings | False | By Dexter Filkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/politics/faa-calls-for-mediation-in-talks-with-controllers.html | F.A.A. Calls for Mediation in Talks With Controllers | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-aronson-donald-do.html | Paid Notice: Deaths ARONSON, DONALD, D.O. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/baseball/delgado-check-next-for-mets-wagner-check.html | Delgado, Check. Next for Mets? Wagner, Check. | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/football/as-yards-are-paced-off-giants-futility-adds-up.html | As Yards Are Paced Off, Giants' Futility Adds Up | False | By John Branch | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/shake-and-bake.html | Shake and Bake | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-cook-claire-rose-kehrwald.html | Paid Notice: Deaths COOK, CLAIRE ROSE KEHRWALD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/classified/paid-notice-deaths-grey-daniel.html | Paid Notice: Deaths GREY, DANIEL | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/opinion/a-return-to-peace-an-easy-out.html | A return to peace, An easy out | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/books/a-political-warning-disguised-as-thriller.html | A Political Warning Disguised as Thriller | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/sports/soccer/the-joy-is-ronaldinhos-but-the-pleasure-is-all-ours.html | Soccer: The joy is Ronaldinho's, but the pleasure is all ours | False | Rob Hughes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/nyregion/a-bit-less-than-the-sum-of-its-parts.html | A Bit Less Than the Sum of Its Parts | False | By Clyde Haberman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-29 | 2005-11-29 | https://www.nytimes.com/2005/11/29/national/virginia-governor-commutes-death-sentence.html | Virginia Governor Commutes Death Sentence | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/how-to-generate-alpha-in-a-predominantly-beta-world.html | How to Generate Alpha in a Predominantly Beta World | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/austria-plans-to-delay-eu-services-legislation.html | Austria plans to delay EU services legislation | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/attention-turns-to-child-welfare.html | Attention Turns To Child Welfare | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/maine-is-busy-praising-the-potatoes.html | Maine Is Busy Praising The Potatoes | False | By Julia Moskin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/overhaul-of-linux-license-could-have-broad-impact.html | Overhaul of Linux License Could Have Broad Impact | False | By Steve Lohr | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-askansas-aleksandra.html | Paid Notice: Deaths ASKANSAS, ALEKSANDRA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/group-of-private-equity-firms-launches-12-billion-bid.html | Group of Private Equity Firms Launches $12 Billion Bid for TDC | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/birthday-a-low-time-for-chirac.html | Birthday a low time for Chirac | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/beyond-the-harbin-chemical-spill.html | Beyond the Harbin chemical spill | False | Joshua Muldavin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/aids-and-homophobia-in-jamaica.html | AIDS, and Homophobia, in Jamaica | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/politics/documents-reveal-more-about-court-picks-views.html | Documents Reveal More About Court Pick's Views | False | By Maria Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/us-envoy-sees-bias-by-seoul-regulators.html | U.S. envoy sees bias by Seoul regulators | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/blind-woman-is-scolded-bad-girl.html | Blind Woman Is Scolded, Bad Girl! | False | By Peter Applebome | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/politics/justices-consider-abortion-case-on-parental-notification.html | Justices Consider Abortion Case on Parental Notification | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/the-scorpions-gate.html | The Scorpion's Gate | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-manhattan-reversal-of-landmark-status.html | Metro Briefing | New York: Manhattan: Reversal Of Landmark Status Advances | False | By Anthony Ramirez (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/asia/letter-from-china-beijing-fails-to-deliver-on-promise-of-honesty.html | Letter From China: Beijing fails to deliver on promise of honesty | False | Howard W. French | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/health/practical-advice-for-doctors-on-how-to-respond-when-its-the-patient.html | Practical Advice for Doctors on How to Respond When It's the Patient Who's the Problem | False | By Abigail Zuger | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/baseball/this-closer-can-clean-up-mets-messes.html | This Closer Can Clean Up Mets' Messes | False | By George Vecsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/asia/china-declares-citys-water-supply-fit-to-drink.html | China Declares City's Water Supply Fit to Drink | False | By David Lague | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/americas/bush-defends-embattled-war-policy.html | Bush defends embattled war policy | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/security-flaw-allows-wiretaps-to-be-evaded-study-finds.html | Security Flaw Allows Wiretaps to Be Evaded, Study Finds | False | By John Schwartz and John Markoff | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/city-abandons-dream-of-statue-of-dr-king.html | City Abandons Dream of Statue of Dr. King | False | By Brenda Goodman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/dismissed-ukraine-leader-charts-her-comeback.html | Dismissed Ukraine leader charts her comeback | False | By Judy Dempsey | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/region/pageoneplus/corrections-830852.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/region/a-sidewalk-where-looks-can-kill.html | A Sidewalk Where Looks Can Kill | False | By Dan Barry | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/travel/urban-oases-for-a-nap-or-sauna.html | Urban oases for a nap or sauna | False | By Kaori Shoji | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/media/new-package-deals-urged-for-cable-and-satellite-tv.html | New Package Deals Urged for Cable and Satellite TV | False | By Stephen Labaton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/general-hospital-in-1983-and-now.html | 'General Hospital': In 1983, and Now | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-asia-indonesia-president-lifts-ban-on-terror-expert.html | World Briefing | Asia: Indonesia: President Lifts Ban On Terror Expert | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/region/metro-briefing-new-york-manhattan-mta-honored-for-hybrid-buses.html | Metro Briefing | New York: Manhattan: M.T.A. Honored For Hybrid Buses | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/vatican-issues-its-document-on-gays-in-the-priesthood.html | Vatican issues its document on gays in the priesthood | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/region/chasing-fraud-in-medicaid.html | Chasing Fraud in Medicaid | False | By Faiza Akhtar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/obituaries/vic-power-78-pioneer-latino-and-first-baseman-with-flair.html | Vic Power, 78, Pioneer Latino And First Baseman With Flair | False | By Richard Goldstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/little-to-cheer-on-chiracs-birthday.html | Little to cheer on Chirac's birthday | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/british-review-of-energy-to-include-atomic-power.html | British Review of Energy to Include Atomic Power | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/investors-to-pay-12-billion-for-top-danish-phone-firm.html | Investors to pay $12 billion for top Danish phone firm | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/football/on-top-of-their-game-even-as-time-runs-out.html | On Top of Their Game, Even as Time Runs Out | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/reviews/where-to-go-when-that-jellyfish-craving-hits.html | Where to Go When That Jellyfish Craving Hits | False | By Peter Meehan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/americas/criticizing-bushs-new-iraq-strategy-democrats-call-for-real-plan.html | Criticizing Bush's new Iraq strategy, Democrats call for 'real plan' | False | By Brian Knowlton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/baseball/yanks-may-go-on-instinct-with-jeter-in-center.html | Yanks May Go on Instinct With Jeter in Center | False | By Murray Chass | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/region/invisible-new-yorkers-angelo-painu.html | Invisible New Yorkers: Angelo Painu | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/vatican-officially-releases-document-on-banning-new-gay-priests.html | Vatican Officially Releases Document on Banning New Gay Priests | False | By Ian Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/region/metrocampaigns/ferrer-adviser-cites-a-failure-by-democrats.html | Ferrer Adviser Cites a Failure by Democrats | False | By Sam Roberts | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/region/men-posing-as-fedex-workers-rob-jewelry-wholesaler.html | Men Posing as FedEx Workers Rob Jewelry Wholesaler | False | By Fernanda Santos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/americas/us-welcomes-opposition-leader.html | U.S. welcomes opposition leader | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/official-says-american-delay-of-un-budget-would-cause-crisis.html | Official Says American Delay of U.N. Budget Would Cause Crisis | False | By Warren Hoge | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/asia/clinton-sees-gains-in-tsunami-zone.html | Clinton sees gains in tsunami zone | False | By Peter Gelling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/books/juggling-words-and-languages-with-a-caribbean-lilt.html | Juggling Words and Languages With a Caribbean Lilt | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/safety-measures-proposed-after-train-wreck.html | Safety Measures Proposed After Train Wreck | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/music/playing-the-goldbergs-with-a-schubertian-touch.html | Playing the Goldbergs With a Schubertian Touch | False | By Allan Kozinn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/the-next-abortion-decision.html | The Next Abortion Decision | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/media/go-ahead-and-splurge-on-someone-who-really-deserves-the-best.html | Go Ahead and Splurge on Someone Who Really Deserves the Best | False | By Julie Bosman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/other-views-the-nation-haaretz-business-times.html | Other Views: The Nation, Haaretz, Business Times | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/international/world-briefing-europe-americas-africa-asia.html | World Briefing: Europe, Americas, Africa, Asia | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/the-neediest-cases-taking-deep-breaths-to-inflate-the-positive-and.html | The Neediest Cases; Taking Deep Breaths to Inflate the Positive and Deflate the Negative | False | By Lily Koppel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/books/review/an-interview-with-kai-meyer.html | An Interview With Kai Meyer | False | By Julie Just | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/reviews/having-your-ethics-and-eating-them-too.html | Having Your Ethics and Eating Them, Too | False | By Frank Bruni | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/trying-saddam-and-his-system.html | Trying Saddam, and His System | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/circuits/computergenerated-wonder.html | Computer-Generated Wonder | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/a-confused-church.html | A confused church | False | Bernadette J. Brooten | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/jaguar-considers-selling-plant-in-england.html | Jaguar considers selling plant in England | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/asia/beijing-and-seoul-may-skip-talks.html | Beijing and Seoul may skip talks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/politics/white-house-unveils-holiday-decorations.html | White House Unveils Holiday Decorations | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/chancellor-says-germany-will-not-be-blackmailed.html | Chancellor says Germany will not be "blackmailed" | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/cheerleaders-lure-is-lost-on-me-829722.html | Cheerleaders' Lure Is Lost on Me | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/oxfam-warns-us-and-eu-of-legal-challenges-on-farm.html | Oxfam warns U.S. and EU of legal challenges on farm subsidies | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/health/how-immune-systems-are-made-overzealous.html | How immune systems are made overzealous | False | By Stephen Smith | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/americas/a-summary-of-the-plan.html | A summary of the plan | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/heaven-on-wheels.html | Heaven on Wheels | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-fried-clara.html | Paid Notice: Deaths FRIED, CLARA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/the-autumn-of-the-patriarchy.html | The Autumn of the Patriarchy | False | By Maureen Dowd | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/pole-blames-britain-for-budget-woes.html | Pole blames Britain for budget woes | False | By Graham Bowley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-oshinsky-stephen-warren.html | Paid Notice: Deaths OSHINSKY, STEPHEN WARREN | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/french-doctors-claim-worldfirst-partial-face-transplant.html | French doctors claim world-first partial face transplant | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/food-stuff-how-to-eat-a-pomegranate-on-a-stick.html | FOOD STUFF; How to Eat a Pomegranate On a Stick | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/politics/politicsspecial1/documents-reveal-more-about-court-picks-views.html | Documents Reveal More About Court Pick's Views | False | By Maria Newman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-americas-ecuador-a-new-supreme-court.html | World Briefing | Americas: Ecuador: A New Supreme Court | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/movies/goodbye-city-streets-hello-african-wilderness.html | Goodbye City Streets, Hello African Wilderness | False | By Stephen Holden | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/corrections-830755.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/honey-we-forgot-to-raise-the-kids-830666.html | Honey, We Forgot to Raise the Kids! | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/new-subway-cars-promise-all-kinds-of-information.html | New Subway Cars Promise All Kinds of Information | False | By Sewell Chan | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/africa/what-downed-gambias-air-safety.html | What downed Gambia's air safety chief? | False | By Don Phillips | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/politics/bush-touring-the-border-puts-emphasis-on-enforcement.html | Bush, Touring the Border, Puts Emphasis on Enforcement | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-europe-protection-for-the-european-sturgeon.html | World Briefing | Europe: Protection For The European Sturgeon | False | By Christopher Pala (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/430-a-square-foot-for-air-only-in-new-york-real-estate.html | $430 a Square Foot, for Air? Only in New York Real Estate | False | By Charles V Bagli | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-albany-assembly-minority-leader-named.html | Metro Briefing | New York: Albany: Assembly minority-leader named | False | By Danny Hakim (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/attention-all-employees-ford-is-serious-about-change.html | Attention All Employees: Ford Is Serious About Change | False | By Micheline Maynard | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/africa/sudan-refugees-going-home-with-15-million-cattle.html | Sudan Refugees Going Home With 1.5 Million Cattle | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/richest-state-data-reveals-a-tight-race.html | Richest State? Data Reveals a Tight Race | False | By William Yardley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/national/schwarzenegger-names-top-democrat-as-new-chief-of-staff.html | Schwarzenegger Names Top Democrat as New Chief of Staff | False | By John M. Broder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/free-flow-frankfurt-seeks-4th-runway-success.html | Free flow: Frankfurt seeks 4th runway success | False | Carter Dougherty | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/arts-briefly-rostropovich-quits-moscow-opera.html | Arts, Briefly; Rostropovich Quits Moscow Opera | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/health/making-the-most-of-a-brief-office-visit.html | Making the Most of a Brief Office Visit | False | By Gina Kolata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/the-flus-second-front.html | The Flu's Second Front | False | By Michael Alderman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/environmentalists-in-italy-fight-a-green-project.html | Environmentalists in Italy fight a 'green' project | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-young-nicholas-md.html | Paid Notice: Deaths YOUNG, NICHOLAS, M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/people-paul-mccartney-george-michael-kevin-costner.html | People; Paul McCartney, George Michael, Kevin Costner | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/media-deals-expected-for-intel.html | Media Deals Expected for Intel | False | By Eric A. Taub | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/middleeast/iraq-is-struck-by-new-wave-of-abductions.html | Iraq Is Struck By New Wave Of Abductions | False | By Kirk Semple | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-memorials-shernoff-peter-k.html | Paid Notice: Memorials SHERNOFF, PETER K. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/arts-briefly-still-in-prison-and-drawing-viewers.html | Arts, Briefly; Still in Prison, And Drawing Viewers | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/taking-the-pain-out-of-sharing.html | Taking the pain out of sharing | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/sports-briefing-soccer-us-team-will-add-to-schedule.html | SPORTS BRIEFING: SOCCER; U.S. TEAM WILL ADD TO SCHEDULE | False | By Jack Bell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/briefs-big-fine-for-bag-cartel.html | Briefs: Big fine for bag cartel | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/judge-drops-scrushy-fraud-charges.html | Judge drops Scrushy fraud charges | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metrocampaigns/pirro-is-advised-not-to-oppose-mrs-clinton.html | Pirro Is Advised Not to Oppose Mrs. Clinton | False | By Michael Cooper | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/soccer-uefa-threatens-ban-for-clubs-with-racism.html | Soccer: UEFA threatens ban for clubs with racism | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/pageoneplus/corrections-830780.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/pageoneplus/corrections-830836.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/middleeast/old-leftist-friend-is-to-join-sharons-new-party.html | Old Leftist Friend Is to Join Sharon's New Party | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/correction-828025.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/irans-michael-moore-criticized-on-2-fronts.html | Iran's Michael Moore, criticized on 2 fronts | False | By Nazila Fathi | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/health/atlantic-ocean-current-shows-weakening-signs.html | Atlantic Ocean current shows weakening signs | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/a-star-chef-at-your-expensive-stove.html | A Star Chef at Your (Expensive) Stove | False | By Elizabeth Maker | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/mexican-plans-to-raise-oecds-low-profile.html | Mexican plans to raise OECD's low profile | False | By James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-mandel-david-j.html | Paid Notice: Deaths MANDEL, DAVID J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-judson-carole-s.html | Paid Notice: Deaths JUDSON, CAROLE S. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/health/blame-blame-not-cancer-and-stress.html | Blame? Blame not? Cancer and stress | False | By Gina Kolata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/ncaafootball/reggie-bushs-bootleg-series.html | Reggie Bush's Bootleg Series | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/baseball/new-cable-network-isnt-responsible-for-the-openwallet.html | New Cable Network Isn't Responsible for the Open-Wallet Policy of Minaya | False | By Richard Sandomir | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/us-set-to-loosen-rules-on-objects-allowed-on-airliners.html | U.S. Set to Loosen Rules on Objects Allowed on Airliners | False | By Eric Lipton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-brooklyn-police-investigate-double.html | Metro Briefing | New York: Brooklyn: Police Investigate Double Homicide | False | By Shadi Rahimi (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-smolen-selma.html | Paid Notice: Deaths SMOLEN, SELMA | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metrocampaigns/newarks-longtime-mayor-sends-mixed-signals-on-plans.html | Newark's Longtime Mayor Sends Mixed Signals on Plans | False | By Damien Cave | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/americas/us-pushes-un-for-myanmar-inquiry.html | U.S. pushes UN for Myanmar inquiry | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/markel-promises-growth-in-germany.html | Merkel promises growth in Germany | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/international/europe/merkel-makes-first-major-speech-as-germanys-chancellor.html | Merkel Makes First Major Speech as Germany's Chancellor | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/asia/letter-from-ukraine-modest-river-wide-chasm-with-europe-over.html | LETTER FROM UKRAINE; Modest River, Wide Chasm, With Europe 'Over There' | False | By Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-horowitz-lewis-j.html | Paid Notice: Deaths HOROWITZ, LEWIS J. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-chill-polly-pinsker.html | Paid Notice: Deaths CHILL, POLLY (PINSKER) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-feinberg-arthur-w-md.html | Paid Notice: Deaths FEINBERG, ARTHUR W. M.D. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/wounds-of-war-within-the-mind-830640.html | Wounds of War, Within the Mind | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/mike-kelleys-toxiccomic-carnival.html | Mike Kelley's toxic-comic carnival | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-symonette-lys.html | Paid Notice: Deaths SYMONETTE, LYS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/honey-we-forgot-to-raise-the-kids-830658.html | Honey, We Forgot to Raise the Kids! | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metrocampaigns/senator-clinton-calls-for-withdrawal-from-iraq-to.html | Senator Clinton Calls for Withdrawal From Iraq to Begin in 2006 | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/pairings-a-laidback-partner-suited-to-a-varied-field.html | PAIRINGS; A Laid-Back Partner Suited to a Varied Field | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/buses-to-keep-a-seat-open-in-a-tribute-to-rosa-parks.html | Buses to Keep a Seat Open in a Tribute to Rosa Parks | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/news-summary.html | News Summary | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/roundup-60-million-keeps-konerko-in-chicago.html | Roundup: $60 million keeps Konerko in Chicago | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/education/learningdisabled-students-blossom-in-blended-classes.html | Learning-Disabled Students Blossom In Blended Classes | False | By Michael Winerip | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/suspects-history-with-police-emerges-at-hearing.html | Suspect's History With Police Emerges at Hearing | False | By Kareem Fahim | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/a-plays-infanticide-and-its-singalong.html | A play's infanticide, and its singalong | False | By Matt Wolf | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/medicaid-drug-list-830593.html | Medicaid Drug List | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/ncaabasketball/st-johns-is-scoreless-for-final-8-minutes.html | St. John's Is Scoreless for Final 8 Minutes | False | By Bill Finley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/republicans-denounce-exlawmaker.html | Republicans Denounce Ex-Lawmaker | False | By John M. Broder and Carl Hulse | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/pagenoplus/correction-829528.html | Correction | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-memorials-meier-frederick-p.html | Paid Notice: Memorials MEIER, FREDERICK P. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/hockey/upon-further-review-islanders-fail-to-tie-and-lose.html | Upon Further Review, Islanders Fail to Tie, and Lose | False | By Jason Diamos | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/national-briefing-south-georgia-prisoner-escapes-in-atlanta-again.html | National Briefing | South: Georgia: Prisoner Escapes In Atlanta, Again | False | By Brenda Goodman (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/arts-briefly-friends-enemies-colleagues.html | Arts, Briefly; Friends, Enemies, Colleagues | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-domenitz-arnold.html | Paid Notice: Deaths DOMENITZ, ARNOLD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/noroll-crusts-leave-little-room-for-disappointment.html | No-Roll Crusts Leave Little Room For Disappointment | False | By Nigella Lawson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/mandelson-rules-out-more-eu-farm-tariff-cuts.html | Mandelson rules out more EU farm tariff cuts | False | By James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-europe-northern-ireland-bank-workers-held-in-robbery.html | World Briefing | Europe: Northern Ireland: Bank Workers Held In Robbery | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/corrections-830860.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/wounds-of-war-within-the-mind-4-letters.html | Wounds of War, With the Mind (4 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/national/national-briefs.html | National Briefs | False | (AP) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-manhattan-financial-museum-moves-to-wall.html | Metro Briefing | New York: Manhattan: Financial Museum Moves To Wall Street | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/wounds-of-war-within-the-mind-830623.html | Wounds of War, Within the Mind | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/food-stuff-holiday-ribbons-of-sweet-and-sour.html | FOOD STUFF; Holiday Ribbons of Sweet and Sour | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/realestate/sporting-goods-and-its-own-business-model.html | Sporting Goods and Its Own Business Model | False | By Kate Murphy | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/football/manning-has-learned-the-benefits-of-sharing.html | Manning Has Learned the Benefits of Sharing | False | By Lee Jenkins | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-europe-the-hague-milosevic-opposes-plan-to-speed-trial.html | World Briefing | Europe: The Hague: Milosevic Opposes Plan To Speed Trial | False | By Marlise Simons (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/epa-changes-cleanup-plans-near-ground-zero.html | E.P.A. Changes Cleanup Plans Near Ground Zero | False | By Anthony Depalma | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-schwarz-helene-nee-brav.html | Paid Notice: Deaths SCHWARZ, HELENE (NEE BRAV) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/food-stuff-thoughts-on-food-for-those-who-like-to-digest-ideas.html | FOOD STUFF; Thoughts on Food, For Those Who Like to Digest Ideas | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/by-the-hour-your-chariot-awaits-a-few-keyboard-clicks-put-car.html | By the Hour, Your Chariot Awaits; A Few Keyboard Clicks Put Car Sharers on Wheels | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/africa/a-german-is-seized-in-iraq.html | A German is seized in Iraq | False | By Kirk Semple and Richard Bernstein | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/extra/juggling-words-and-languages-with-a-caribbean-lilt.html | Juggling Words and Languages With a Caribbean Lilt | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/asia/a-yellow-thorn-in-thaksins-side.html | A yellow thorn in Thaksin's side | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/baseball/secret-weapon-helped-mets-in-signing-wagner.html | Secret Weapon Helped Mets in Signing Wagner | False | By Ben Shpigel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/corrections-830844.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/two-unknowns-from-the-rhone-go-west.html | Two Unknowns From the Rhone Go West | False | By Eric Asimov | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/uk-judges-are-troubled-by-enron-extradition-bid.html | U.K. judges are troubled by Enron extradition bid | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/music/deadheads-outraged-over-web-crackdown.html | Deadheads Outraged Over Web Crackdown | False | By Jeff Leeds | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-blackwell-elsie-wilson.html | Paid Notice: Deaths BLACKWELL, ELSIE WILSON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/britain-urged-to-raise-retirement-age.html | Britain urged to raise retirement age | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/americas/mexicos-leader-says-hell-persevere-on-migration.html | Mexico's Leader Says He'll Persevere on Migration | False | By Ginger Thompson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/science/study-shows-weakening-of-atlantic-currents.html | Study Shows Weakening of Atlantic Currents | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-brooklyn-music-producers-rest-their-case.html | Metro Briefing | New York: Brooklyn: Music Producers Rest Their Case | False | By Matthew Sweeney (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-geller-henry.html | Paid Notice: Deaths GELLER, HENRY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/wounds-of-war-within-the-mind-830631.html | Wounds of War, Within the Mind | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-stewart-dillon.html | Paid Notice: Deaths STEWART, DILLON | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/new-us-efforts-to-ready-iraqis-to-take-control.html | New U.S. Efforts to Ready Iraqis to Take Control | False | By David E. Sanger and Eric Schmitt | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/convicted-killer-indicted-in-83-slaying-of-girl.html | Convicted Killer Indicted in '83 Slaying of Girl | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/sales-climb-at-retailers-on-internet.html | Sales Climb at Retailers on Internet | False | By Michael Barbaro | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/judges-and-ideology-829714.html | Judges and Ideology | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/a-warning-of-trade-suits-over-farming.html | A Warning of Trade Suits Over Farming | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/city-releases-tapes-of-911-calls-from-sept-11-attack.html | City Releases Tapes of 911 Calls From Sept. 11 Attack | False | By Jim Dwyer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-horowitz-george-q.html | Paid Notice: Deaths HOROWITZ, GEORGE Q | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/asia/an-old-cinema-in-pakistan-has-new-life-after-quake.html | An Old Cinema in Pakistan Has New Life After Quake | False | By Somini Sengupta | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/corrections-830801.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-loughlin-dr-winifred-c.html | Paid Notice: Deaths LOUGHLIN, DR. WINIFRED C. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/us-to-respond-to-inquiries-over-detentions-in-europe.html | U.S. to Respond to Inquiries Over Detentions in Europe | False | By Steven R. Weisman and Ian Fisher | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-cook-claire-kehrwald.html | Paid Notice: Deaths COOK, CLAIRE KEHRWALD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/one-big-art-party-in-miami-beach.html | One big art party in Miami Beach | False | By Julia Chaplin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-jolowicz-franz-dieter.html | Paid Notice: Deaths JOLOWICZ, FRANZ DIETER | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/chief-of-russian-utility-warns-of-possible-winter.html | Chief of Russian Utility Warns of Possible Winter Blackouts | False | By Andrew E. Kramer | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/honey-we-forgot-to-raise-the-kids-830690.html | Honey, We Forgot to Raise the Kids! | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/corrections-830810.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/americas/3-antichavez-parties-pull-out-of-election.html | 3 Anti-Chá¡vez Parties Pull Out of Election | False | By Juan Forero | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/italian-bishops-get-signal-on-muslims.html | Italian bishops get signal on Muslims | False | By Brian Wingfield | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/the-duke-shames-the-capitol.html | The Duke Shames the Capitol | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/a-secure-old-age-in-australia-from-investments-abroad.html | A Secure Old Age in Australia From Investments Abroad | False | By Wayne Arnold | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/tdc-joins-spree-of-eu-buyouts.html | TDC joins spree of EU buyouts | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/basketball/curry-wants-a-chance-to-face-his-former-team.html | Curry Wants a Chance to Face His Former Team | False | By Marek Fuchs | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/a-life-in-the-culinary-front-lines.html | A Life in the Culinary Front Lines | False | By R. W. Apple Jr. | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/international/middleeast/peres-voices-support-for-sharon-in-israeli.html | Peres Voices Support for Sharon in Israeli Elections | False | By Greg Myre | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/basketball-after-uneven-trip-nets-prepare-to-settle-in.html | BASKETBALL; After Uneven Trip, Nets Prepare to Settle In | False | By John Eligon | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/europe/investigation-says-russians-acted-ineptly-in-school-raid.html | Investigation Says Russians Acted Ineptly in School Raid | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/dubai-to-buy-po-british-shipping-line-for-57-billion.html | Dubai to Buy P&O, British Shipping Line, for $5.7 Billion | False | By Heather Timmons | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/techbrief-advanced-micro-plans-big-presence-in-india.html | Techbrief: Advanced Micro plans big presence in India | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/medicaid-drug-list-830607.html | Medicaid Drug List | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/education/few-minorities-get-best-high-school-diplomas.html | Few Minorities Get Best High School Diplomas | False | By Elissa Gootman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/health/cholesterol-drug-for-alzheimers.html | Cholesterol drug for Alzheimer's? | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/cull-of-the-wild.html | Cull of the Wild | False | By Scott Weidensaul | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-amore-harold.html | Paid Notice: Deaths AMORE, HAROLD | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/wounds-of-war-within-the-mind-830615.html | Wounds of War, Within the Mind | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/clemency-stops-an-execution-in-virginia.html | Clemency Stops an Execution in Virginia | False | By David Stout | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-americas-mexico-high-court-overturns-extraditions-ban.html | World Briefing | Americas: Mexico: High Court Overturns Extradition Ban | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/television/prepare-the-or-and-aa-dr-drake-is-back.html | Prepare the O.R. (and A.A.): Dr. Drake Is Back | False | By Kate Aurthur | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/poguesposts/animation-mania.html | Animation Mania | False | By David Pogue | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/design/this-whitney-biennial-will-take-in-the-world.html | This Whitney Biennial Will Take In the World | False | By Carol Vogel | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/honey-we-forgot-to-raise-the-kids-830682.html | Honey, We Forgot to Raise the Kids! | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metro-briefing-new-york-albany-lunch-boxes-recalled.html | Metro Briefing | New York: Albany: Lunch Boxes Recalled | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/nationalspecial/feeding-the-beast-for-light-in-new-orleans.html | Feeding the Beast for Light in New Orleans | False | By Adam Nossiter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/french-plan-for-overseas-tv-channelgoes-ahead.html | French plan for overseas TV channelgoes ahead | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/upbeat-signs-hold-cautions-for-the-future.html | Upbeat Signs Hold Cautions for the Future | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/the-minimalist-winter-blanket-for-a-chicken.html | THE MINIMALIST; Winter Blanket For a Chicken | False | By Mark Bittman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-zylberberg-evelyne.html | Paid Notice: Deaths ZYLBERBERG, EVELYNE | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-medow-selma-e.html | Paid Notice: Deaths MEDOW, SELMA E. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By â'šÂ…NGEL FRANCO | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/theater/reviews/life-does-it-get-any-better-after-death.html | Life: Does It Get Any Better After Death? | False | By Ben Brantley | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/health/when-the-doctor-is-in-but-you-wish-he-werent.html | When the Doctor Is in, but You Wish He Weren't | False | By Gina Kolata | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/education/unions-and-city-spar-over-afterschool-tutoring.html | Unions and City Spar Over After-School Tutoring | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/girl-6-dies-after-collapsing-in-classroom.html | Girl, 6, Dies After Collapsing in Classroom | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-joseph-leonard-a.html | Paid Notice: Deaths JOSEPH, LEONARD A. | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/international/europe/panel-urges-britain-to-raise-retirement-age.html | Panel Urges Britain to Raise Retirement Age | False | By Alan Cowell | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/disapproval-grows-over-ecbs-plans.html | Disapproval grows over ECB's plans | False | By James Kanter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/german-cabaret-star-brings-back-weimar-good-old-times.html | German cabaret star brings back Weimar 'good old times' | False | By Robert Levine | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/metrocampaigns/corzines-struggle-to-fill-his-own-senate-shoes.html | Corzine's Struggle to Fill His Own Senate Shoes | False | By David W. Chen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/medicaid-drug-list-2-letters.html | Medicaid Drug List (2 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/honey-we-forgot-to-raise-the-kids-830674.html | Honey, We Forgot to Raise the Kids! | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/music/the-crosspollinators-jazz-meets-indierock.html | The Cross-Pollinators: Jazz Meets Indie-Rock | False | By Nate Chinen | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/pageoneplus/corrections-830798.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/dining/arts/food-stuff-mac-and-cheese-that-thinks-outside-the-box.html | FOOD STUFF; Mac and Cheese That Thinks Outside the Box | False | By Florence Fabricant | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/sharons-move-a-year-after-the-tsunami-a-year-after-the-tsunami.html | Sharon's move, A year after the tsunami, A year after the tsunami, Genocide today | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/we-werent-requesting-just-asking.html | We Weren't Requesting, Just Asking | False | By Campbell Robertson | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/a-shot-at-justice.html | A Shot at Justice | False | By Dirk Olin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/world-briefing-europe-ukraine-vice-premier-resigns.html | World Briefing | Europe: Ukraine: Vice Premier Resigns | False | By Alexander Nurnberg (NYT) | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/sports/othersports/in-colorado-making-a-downhill-course-to-perfection.html | In Colorado, Making a Downhill Course to Perfection | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/science/bats-may-play-role-in-spread-of-ebola-virus-study-says.html | Bats May Play Role in Spread of Ebola Virus, Study Says | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/classified/paid-notice-deaths-sulzberger-maye-nee-dorfman.html | Paid Notice: Deaths SULZBERGER, MAYE (NEE DORFMAN) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/education/harvard-to-focus-on-bioethics-and-technology.html | Harvard to Focus on Bioethics and Technology | False | By Katie Zezima | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/arts/television/nbc-names-exproducer-to-head-news-unit.html | NBC Names Ex-Producer to Head News Unit | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/national/busiest-hurricane-season-on-record-ends.html | Busiest Hurricane Season on Record Ends | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/pageoneplus/corrections-830828.html | Corrections | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/books/stan-berenstain-cocreator-of-those-fuzzy-bears-dies-at-82.html | Stan Berenstain, Co-Creator of Those Fuzzy Bears, Dies at 82 | False | By Douglas Martin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/realestate/downtowns-boosters-say-bargain-rents-wont-last.html | Downtown's Boosters Say Bargain Rents Won't Last | False | By John Holusha | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/worldbusiness/de-beers-reaches-settlement-in-us-pricefixing-cases.html | De Beers reaches settlement in U.S. price-fixing cases | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/books/following-santa-to-the-ends-of-the-earth.html | Following Santa to the Ends of the Earth | False | By William Grimes | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/media/fox-reaches-fiveyear-deal-with-star-of-american-idol.html | Fox Reaches Five-Year Deal With Star of 'American Idol' | False | By Bill Carter | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/us/nationalspecial/intense-storms-of-05-may-become-the-norm.html | Intense Storms of '05 May Become the Norm | False | By Abby Goodnough | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/business/media/icahn-finds-ally-in-bid-to-change-time-warner.html | Icahn Finds Ally in Bid to Change Time Warner | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/opinion/honey-we-forgot-to-raise-the-kids-5-letters.html | Honey, We Forgot to Raise the Kids! (5 Letters) | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/world/africa/briefly-2-women-win-election-to-chamber-in-jidda.html | Briefly: 2 women win election to chamber in Jidda | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/technology/eu-and-us-join-to-protect-copyrights.html | EU and U.S. join to protect copyrights | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/education/in-desire-to-grow-colleges-in-south-battle-with-roots.html | In Desire to Grow, Colleges in South Battle With Roots | False | By Alan Finder | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-11-30 | 2005-11-30 | https://www.nytimes.com/2005/11/30/health/parts-of-face-transplanted.html | Parts of face transplanted | False | | 2006-01-05 | TX 6-511-584 | 2009-08-06 | TX 6-684-030 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/the-age-of-skepticism.html | The Age of Skepticism | False | By David Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/equity-firms-buy-danish-phone-company.html | Equity Firms Buy Danish Phone Company | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/held-for-7-days-many-says-new-jersey-profiling-continues.html | Held for 7 Days, Man Says New Jersey Profiling Continues | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/but-where-do-you-put-the-quarters.html | But Where Do You Put the Quarters? | False | By John Biggs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-grotesque-weapon-used-in-this-war-835420.html | A Grotesque Weapon Used in This War | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/theater/newsandfeatures/moscow-a-boom-town-for-shiny-new-theaters.html | Moscow: A Boom Town for Shiny New Theaters | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/poguesposts/mad-libs-in-song.html | Mad Libs, in Song | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/politicsspecial1/for-new-court-abortion-case-takes-old-path.html | For New Court, Abortion Case Takes Old Path | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/asia/a-final-plea-on-the-eve-of-singapore-execution.html | A final plea on the eve of Singapore execution | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/world-briefing-europe-the-hague-tribunal-jails-one-frees-2-in-trial.html | World Briefing | Europe: The Hague: Tribunal Jails One, Frees 2 In Trial Of Kosovo Albanians | False | By Nicholas Wood (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/ecb-lifts-rate-for-first-time-in-5-years.html | ECB lifts rate for first time in 5 years | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-mans-right-to-choose.html | A Man's Right to Choose | False | By Dalton Conley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/worldspecial/as-marine-sweeps-continue-gunmen-kill-eight-iraqis.html | As Marine Sweeps Continue, Gunmen Kill Eight Iraqis | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/this-is-a-recording-politicians-dont-call-us-834408.html | This Is a Recording; Politicians, Don't Call Us | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/international/world-briefing-middle-east-australia-asia-and-europe.html | World Briefing: Middle East, Australia, Asia and Europe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/saving-clicks-in-windows-xp.html | Saving Clicks in Windows XP | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/othersports/for-stewart-its-fun-and-video-games-in-nascars-midtown-gridlock.html | For Stewart, It's Fun and (Video) Games in Nascar's Midtown Gridlock | False | By George Vecsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/design/tales-from-the-toomuchinformation-era.html | Tales From the Too-Much-Information Era | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/asia/mass-inoculations-for-bird-flu-challenge-chinas-capabilities.html | Mass inoculations for bird flu challenge China's capabilities | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/controlled-mayhem-and-noise-reduction-but-the-weirdness-endures.html | Controlled Mayhem and Noise Reduction, but the Weirdness Endures | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/theater/reviews/steeped-in-50-years-of-chinas-subjugation.html | Steeped in 50 Years of China's Subjugation | False | By Wilborn Hampton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/unexpected-faceof-change.html | Unexpected faceof change | False | Elissa Ely | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/television/wanting-to-help-in-africa-but-asking-if-its-possible.html | Wanting to Help in Africa but Asking if It's Possible | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-genocide-unfolds-in-plain-sight-835552.html | A Genocide Unfolds, in Plain Sight | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/eu-agrees-to-terror-rules-amid-discord.html | EU agrees to terror rules amid discord | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/extra/tales-from-the-toomuchinformation-era.html | Tales From the Too-Much-Information Era | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/obituaries/us/thomas-r-dawber-92-dies-first-director-of-heart-study.html | Thomas R. Dawber, 92, Dies; First Director of Heart Study | False | By Kenneth Chang | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/corrections-835668.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/the-secrets-of-the-moors-transplanted-to-california.html | The Secrets of the Moors, Transplanted to California | False | By Ken Druse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/agency-uncovers-problems-in-drug-discount-program.html | Agency Uncovers Problems in Drug Discount Program | False | By Robert Pear | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/ecb-raises-rate-to-225-percent.html | ECB raises rate to 2.25 percent | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-siegel-ann-l.html | Paid Notice: Deaths SIEGEL, ANN L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/fanny-ellison-93-dies-helped-husband-edit-invisible-man.html | Fanny Ellison, 93, Dies; Helped Husband Edit 'Invisible Man' | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/bush-gives-plan-for-iraq-victory-and-withdrawal.html | Bush Gives Plan for Iraq Victory and Withdrawal | False | By David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/us-is-said-to-pay-to-plant-articles-in-iraq-papers.html | U.S. Is Said to Pay to Plant Articles in Iraq Papers | False | By Jeff Gerth and Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/asia/bill-clinton-finds-better-relief-coordination-in-tsunami-area.html | Bill Clinton Finds Better Relief Coordination in Tsunami Area Tour | False | By Peter Gelling | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/the-death-of-a-gm-dream.html | The death of a GM dream | False | By Jeremy W. Peters and Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/making-tracks-out-of-the-city-onto-the-ceiling.html | Making Tracks Out of the City, Onto the Ceiling | False | By Penelope Green | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/worldspecial/for-once-president-and-his-generals-see-the-same-war.html | For Once, President and His Generals See the Same War | False | By John F. Burns and Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/europe-and-the-cia-how-close.html | Europe and the CIA: How close? | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/travel/the-frequent-traveler-passengers-in-survey-heap-scorn-on-major-us.html | The Frequent traveler: Passengers in survey heap scorn on major U.S. airlines | False | Roger Collis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/kiev-stepscloser-to-europe.html | Kiev stepscloser to Europe | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/a-ukrainian-revolutionary-charts-a-comeback.html | A Ukrainian revolutionary charts a comeback | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/us/irking-conservatives-schwarzenegger-replaces-top-aide-with-a-democrat.html | Irking Conservatives, Schwarzenegger Replaces Top Aide With a Democrat | False | By John M. Broder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/americas/briefly-court-impedes-bush-plan-for-a-civilian-terror-trial.html | Briefly: Court impedes Bush plan for a civilian terror trial | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/africa/us-and-iraqi-troops-hit-insurgencys-core.html | U.S. and Iraqi troops hit insurgency's core | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/health/french-in-first-use-a-transplant-to-repair-a-face.html | French, in First, Use a Transplant to Repair a Face | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/hockey/bruins-deal-thornton-to-sharks-for-3-players.html | Bruins Deal Thornton to Sharks for 3 Players | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/french-mobile-firms-get-a-big-bill.html | French mobile firms get a big bill | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/snowboarding-finds-its-feminine-side.html | Snowboarding Finds Its Feminine Side | False | By Sally Wadyka | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/nokia-sees-global-rise-in-sales-of-cellphones.html | Nokia sees global rise in sales of cellphones | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/european-bank-raises-rates-for-first-time-in-5-years.html | European Bank Raises Rates for First Time in 5 Years | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/americas/supreme-court-hears-a-rare-abortion-case.html | Supreme Court hears a rare abortion case | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-jersey-newark-tenafly-councilman-arrested.html | Metro Briefing | New Jersey: Newark: Tenafly Councilman Arrested | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/japanese-panel-rejects-ipod-tax.html | Japanese panel rejects 'iPod tax' | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-hsu-dr-shu-ying-li.html | Paid Notice: Deaths HSU, DR. SHU YING LI | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-white-jeffrey-j.html | Paid Notice: Deaths WHITE, JEFFREY J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/africa/us-and-iraqi-troops-press-sweeps-to-root-out-rebels.html | U.S. and Iraqi troops press sweeps to root out rebels | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/golf/dream-lives-on-but-the-gallery-is-no-longer-there.html | Dream Lives On, but the Gallery Is No Longer There | False | By Damon Hack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/us/nationalspecial2/small-scissors-in-your-carry-on-welcome-aboard.html | Small Scissors in Your Carry-On? Welcome Aboard | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/irish-ferry-dispute-over-cheaper-foreign-labor-widens.html | Irish ferry dispute over cheaper foreign labor widens | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metrocampaigns/woman-named-top-deputy-in-bloombergs-second-term.html | Woman Named Top Deputy in Bloomberg's Second Term | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/blackberry-patent-case-is-nearer-showdown.html | BlackBerry Patent Case Is Nearer Showdown | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/movies/two-young-radicals-and-their-dovetailing-destinies.html | Two Young Radicals and Their Dovetailing Destinies | False | By Nathan Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/wanted-market-for-lauded-films.html | Wanted: Market for lauded films | False | By Sonia Kolesnikov-Jessop | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/belgian-police-arrest-14-in-suspected-terror-cell.html | Belgian Police Arrest 14 in Suspected Terror Cell | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/credit-for-bush.html | Credit for Bush? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/health/older-antipsychotics-are-found-as-risky-for-elderly-as-new-ones.html | Older Antipsychotics Are Found as Risky for Elderly as New Ones | False | By Benedict Carey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/the-state-of-aids.html | The State of AIDS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/uncommon-price-common-vu.html | Uncommon Price; Common Vu | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/basketball/style-points-fall-short-of-scoring-more-points.html | Style Points Fall Short of Scoring More Points | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/europe-asia-and-americas.html | Europe, Asia and Americas | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/more-long-islanders-want-to-go-poll-finds.html | More Long Islanders Want to Go, Poll Finds | False | By Bruce Lambert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/africa/adding-to-political-upheaval-peres-quits-labor-to-join-sharon.html | Adding to political upheaval, Peres quits Labor to join Sharon | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/pageoneplus/corrections-835676.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/de-beers-will-pay-250-million-to-settle-diamond-pricing-suits.html | De Beers Will Pay $250 Million to Settle Diamond Pricing Suits | False | By Dow Jones | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-police-death-in-brooklyn.html | A Police Death in Brooklyn | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/world-briefing-europe-france-little-cheer-on-chiracs-birthday.html | World Briefing | Europe: France: Little Cheer On Chirac's Birthday | False | By Katrin Bennhold (IHT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/home-network-20-synchronized-computing.html | Home Network 2.0; Synchronized Computing | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/a-vow-to-see-kuchma-tried.html | A vow to see Kuchma tried | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/americas/felons-all-but-free-to-try-being-beauty-queen-for-a-day.html | Felons All, but Free to Try Being Beauty Queen for a Day | False | By Paulo Prada | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-genocide-unfolds-in-plain-sight-835536.html | A Genocide Unfolds, in Plain Sight | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/travel/day-trip-from-beijing-3-seldom-seen-temples.html | Day trip from Beijing: 3 seldom-seen temples | False | By Ann Mah | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-deutsch-patricia-ann.html | Paid Notice: Deaths DEUTSCH, PATRICIA ANN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/basketball/pistons-asking-larry-who.html | Pistons Asking, Larry Who? | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/moody-cranky-tired-feed-me.html | Moody? Cranky? Tired? Feed Me! | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-grotesque-weapon-used-in-this-war-835439.html | A Grotesque Weapon Used in This War | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/meanwhile-all-the-right-moves-for-chess-in-america.html | Meanwhile: All the right moves for chess in America | False | Jennifer Shahade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/mapmakers-and-mythmakers.html | Mapmakers and Mythmakers | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/dance/sashaying-friends-and-lovers.html | Sashaying Friends and Lovers | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/arts-briefly-restoring-berlins-museums.html | Arts, Briefly; Restoring Berlin's Museums | False | By Sarah Plass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/us/a-strategy-to-restore-western-grasslands-meets-with-local-resistance.html | A Strategy to Restore Western Grasslands Meets With Local Resistance | False | By Felicity Barringer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/books/a-rich-menu-of-murder-garnished-with-a-small-sprig-of-shame.html | A Rich Menu of Murder, Garnished With a Small Sprig of Shame | False | By Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/pageoneplus/corrections-835650.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metrocampaigns/campaign-finance-changes-gain-ground-in-connecticut.html | Campaign Finance Changes Gain Ground in Connecticut | False | By William Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/andy-preferred-to-stay-in-his-room-and-watch-tv.html | Andy Preferred to Stay in His Room and Watch TV | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/heroes-and-iraq-834351.html | Heroes and Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/eu-expects-to-exceed-emissions-goals.html | EU expects to exceed emissions goals | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/politicsspecial1/alito-file-shows-strategy-to-curb-abortion-ruling.html | Alito File Shows Strategy to Curb Abortion Ruling | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/corrections-835625.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/dress-like-your-dad-he-rocks.html | Dress Like Your Dad? He Rocks | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-horowitz-lewis.html | Paid Notice: Deaths HOROWITZ, LEWIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/international/africa/south-africas-high-court-rules-in-favor-of-gay-marriage.html | South Africa's High Court Rules in Favor of Gay Marriage | False | By Michael Wines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-petty-henry-l.html | Paid Notice: Deaths PETTY, HENRY L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-genocide-unfolds-in-plain-sight-5-letters.html | A Genocide Unfolds, in Plain Sight (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/africa/masai-nomads-meet-jet-set-goats-and-wives-abound.html | Masai Nomads Meet Jet Set; Goats and Wives Abound | False | By Marc Lacey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-manhattan-bridge-painter-dies-in-fall.html | Metro Briefing \| New York: Manhattan: Bridge Painter Dies In Fall | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/asia/hong-kong-leaders-plea-dismissed.html | Hong Kong leader's plea dismissed | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/television/fox-looks-at-idol-schedule-and-decides-its-just-fine.html | Fox Looks at 'Idol' Schedule and Decides It's Just Fine | False | By Bill Carter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-gerstein-herbert.html | Paid Notice: Deaths GERSTEIN, HERBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/news/necla-kelek-49-best-selling-author.html | Necla Kelek, 49, best-selling author | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/books/review/sports-books.html | Sports Books | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/national/north-carolina-man-is-1000th-executed.html | North Carolina Man Is 1,000th Executed | False | By Brenda Goodman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/hooked-on-the-web-help-is-on-the-way.html | Hooked on the Web: Help Is on the Way | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/holiday-shopping-in-a-sea-of-tranquility.html | Holiday Shopping in a Sea of Tranquility | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/americas/news-analysis-bush-goals-lack-any-way-to-measure-gains.html | News Analysis: Bush goals lack any way to measure gains | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/sports-briefing-baseball-garciaparra-is-willing-to-switch.html | SPORTS BRIEFING: BASEBALL; GARCIAPARRA IS WILLING TO SWITCH | False | By Joe Brescia | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/foster-care-agency-834343.html | Foster Care Agency | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/downloads-of-the-dead-are-not-dead-yet.html | Downloads of the Dead are Not Dead Yet | False | By Jesse Fox Mayshark | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-genocide-unfolds-in-plain-sight-835544.html | A Genocide Unfolds, in Plain Sight | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/pageoneplus/corrections-835692.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/conjuring-30s-mitteleuropa-in-songs-of-austrian-expatriates.html | Conjuring 30's Mitteleuropa in Songs of Austrian Expatriates | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-grotesque-weapon-used-in-this-war-835447.html | A Grotesque Weapon Used in This War | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/reports-of-secret-us-prisons-in-europe-draw-ire-and-otherwise.html | Reports of Secret U.S. Prisons in Europe Draw Ire and Otherwise Red Faces | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/elia-kazan-a-biography.html | ELIA KAZAN: A Biography | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/health/gear-test-with-john-eustice-pro-racing-cyclist-taking-a-toasty.html | GEAR TEST WITH: John Eustice, Pro Racing Cyclist; Taking a Toasty Winter Spin | False | By Yishane Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/national/national-briefs.html | National Briefs | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-presky-marcia.html | Paid Notice: Deaths PRESKY, MARCIA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/merkel-vows-not-to-submit-to-iraq-kidnappers.html | Merkel Vows Not to Submit to Iraq Kidnappers | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/merkel-wants-to-be-an-honest-broker.html | Merkel wants to be an honest broker | False | Gunther Hellmann | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/international/europe/french-court-overturns-pedophilia-convictions.html | French Court Overturns Pedophilia Convictions | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/in-telecoms-market-britain-leads-the-way.html | In telecoms market, Britain leads the way | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/popular-internet-telephone-service-adds-video-to-voice.html | Popular Internet Telephone Service Adds Video to Voice | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/in-sedum-less-can-be-more.html | In Sedum, Less Can Be More | False | By Leslie Land | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/russia-and-ukraine-bicker-about-gas-transport-fees.html | Russia and Ukraine bicker about gas transport fees | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/one-director-two-boards-and-a-fight-at-time-warner.html | One Director, Two Boards and a Fight at Time Warner | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/after-storm-riding-his-heart-out.html | After Storm, Riding His Heart Out | False | By Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/eu-opens-its-doors-to-ukrainian-markets.html | EU opens its doors to Ukrainian markets | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-genocide-unfolds-in-plain-sight-835528.html | A Genocide Unfolds, in Plain Sight | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/football/law-facing-exteam-and-uncertain-future.html | Law Facing Ex-Team and Uncertain Future | False | By Gerald Eskenazi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/stockings-waiting-for-dreidels.html | Stockings Waiting for Dreidels | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/my-spouse-my-chief-executive-officer.html | My Spouse, My Chief Executive Officer | False | By Melinda Ligos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/education/citys-schools-cut-racial-gap-in-test-scores.html | City's Schools Cut Racial Gap in Test Scores | False | By David M. Herszenhorn and Elissa Gootman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/retirement/lawmakers-seek-inquiry-on-pensions.html | Lawmakers Seek Inquiry on Pensions | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/technology/world-business-briefing-europe-dates-for-internet.html | World Business Briefing | Europe: Dates for Internet Domain Registration | False | By Paul Meller (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-manhattan-terror-defendant-arraigned.html | Metro Briefing | New York: Manhattan: Terror Defendant Arraigned | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-farber-irving-j-md.html | Paid Notice: Deaths FARBER, IRVING J., M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/pageoneplus/corrections-835633.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/british-air-announces-big-job-cuts-for-managers.html | British Air Announces Big Job Cuts for Managers | False | By Thomas Fuller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-conklin-george-taylor-jr.html | Paid Notice: Deaths CONKLIN, GEORGE TAYLOR JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/dance/to-drum-beats-orpheus-lands-in-brazil-at-carnival.html | To Drum Beats, Orpheus Lands in Brazil at Carnival | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/baseball/yankees-put-crosby-in-center-of-plans.html | BASEBALL; Yankees Put Crosby In Center Of Plans | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/aggressive-hiv-monitoring-is-urged-by-city-health-chief.html | Aggressive H.I.V. Monitoring Is Urged by City Health Chief | False | By RICHARD PÉÃ±REZ-PEÃ±A | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/roundup-els-trails-clarke-by-5-in-his-return.html | Roundup: Els trails Clarke by 5 in his return | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/africa/egypt-votes-in-final-round-of-legislative-polls.html | Egypt votes in final round of legislative polls | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-paprin-maurice-s.html | Paid Notice: Deaths PAPRIN, MAURICE S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/middleeast/peres-hails-sharons-leadership-as-he-supports-new-party.html | Peres Hails Sharon's Leadership as He Supports New Party | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/other-views-straits-times-irish-times-christian-science-monitor.html | Other Views: Straits Times, Irish Times, Christian Science Monitor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/abuse-case-thrown-out-in-france.html | Abuse case thrown out in France | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/15-makers-of-plastic-bags-fined-over-pricefixing.html | 15 Makers of Plastic Bags Fined Over Price-Fixing Scheme | False | By Paul Meller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/retailers-miss-sales-forecasts-for-november.html | Retailers Miss Sales Forecasts for November | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/us/national-briefing-southwest-texas-final-step-in-janitor-unionization.html | National Briefing | Southwest: Texas: Final Step In Janitor Unionization | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/us/national-briefing-washington-childrens-products-recalled.html | National Briefing | Washington: Children's Products Recalled | False | By John Files (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/asia/europa-maos-fight-talk-strategy-is-a-winning-one-for-iran.html | Europa: Mao's 'fight talk' strategy is a winning one for Iran | False | Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-manhattan-arraigned-in-lounge-killing.html | Metro Briefing | New York: Manhattan: Man Arraigned In Lounge Killing | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/top-regulator-says-sarbanesoxley-act-audits-are-too-costly-and.html | Top Regulator Says Sarbanes-Oxley Act Audits Are Too Costly and Inefficient | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/americas/us-seeks-consensus-on-myanmar-inquiry.html | U.S. seeks consensus on Myanmar inquiry | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/currents-design-the-multimedia-frank-gehry-now-in.html | CURRENTS: DESIGN; The Multimedia Frank Gehry Now in Cardboard and on Film | False | By Linda Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/currents-beadwork-bringing-a-south-african-craft-back.html | CURRENTS: BEADWORK; Bringing a South African Craft Back From the Edge of Extinction | False | By Elaine Louie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/soccer-scores-as-art-form.html | Soccer scores as art form | False | By Andreas Tzortzis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/bank-rivals-in-france-appeal-post-office-plan.html | Bank rivals in France appeal post office plan | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/spano-disputes-report-on-boys-deaths.html | Spano Disputes Report on Boys' Deaths | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/currents-interiors-a-maximalist-aesthetic-puts.html | CURRENTS: INTERIORS; A Maximalist Aesthetic Puts Playfulness to Work | False | By Elaine Louie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/a-podcast-package-to-make-the-world-your-stage-or-not.html | A Podcast Package to Make the World Your Stage, or Not | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/the-french-tackle-discrimination.html | The French tackle discrimination | False | By Thomas Fuller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/world-briefing-europe-turkey-court-orders-retrial-of-militant.html | World Briefing | Europe: Turkey: Court Orders Retrial Of Militant Islamist | False | By Sebnem Arsu (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/jurassic-bark.html | Jurassic Bark | False | By William L. Hamilton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/gaining-control-in-iraq-and-regaining-support-at-home.html | Gaining Control in Iraq, and Regaining Support at Home | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-sherman-guelda-kirkwood.html | Paid Notice: Deaths SHERMAN, GUELDA KIRKWOOD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/a-veteran-pianist-sticks-with-the-things-he-knows-best.html | A Veteran Pianist Sticks With the Things He Knows Best | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/pro-football-much-is-riding-on-a-cowboy-sgiants-faceoff.html | PRO FOOTBALL; Much Is Riding on a Cowboys-Giants Face-Off | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/design/librarys-art-auction-fails-to-meet-expectations.html | Library's Art Auction Fails to Meet Expectations | False | By Carol Vogel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/personal-shopper-colorful-runners-to-flatter-the.html | PERSONAL SHOPPER; Colorful Runners To Flatter the Floor | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/a-judiciary-in-disrepair-and-denial.html | A Judiciary in Disrepair (and Denial) | False | By Joyce Purnick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/ghost-detainees-named.html | 'Ghost detainees' named | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-manhattan-extradition-cleared-in-drug-case.html | Metro Briefing | New York: Manhattan: Extradition Cleared In Drug Case | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/plan-we-win.html | Plan: We Win | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-zylberberg-evelyn.html | Paid Notice: Deaths ZYLBERBERG, EVELYNE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/international/middleeast/4-us-troops-killed-in-push-against-iraqi-rebels.html | 4 U.S. Troops Killed in Push Against Iraqi Rebels | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/dreams-of-child-refugees.html | Dreams of child refugees | False | By Joan Dupont | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/in-silicon-valley-job-hopping-contributes-to-innovation.html | In Silicon Valley, Job Hopping Contributes to Innovation | False | By Virginia Postrel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/exile-returns-to-seek-justice-in-ukraine-death.html | Exile Returns to Seek Justice in Ukraine Death | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/sports-of-the-times-here-comes-parcells-and-his-cowjctriots.html | Sports of The Times; Here Comes Parcells And His 'Cowjetriots' | False | By Dave Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/jaguars-and-impalas-idling-among-pandas.html | Jaguars and Impalas, Idling Among Pandas | False | By Lily Koppel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/world-briefing-middle-east-saudi-arabia-2-women-win-seats-in-a.html | World Briefing | Middle East: Saudi Arabia: 2 Women Win Seats In A Landmark Election | False | By Hassan M. Fattah (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/the-neediest-cases-holding-on-with-oxygen-and-a-computer.html | THE NEEDIEST CASES; Holding On With Oxygen and a Computer | False | By Monica Potts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/baseball/konerko-rejoins-white-sox-for-5-years.html | Konerko Rejoins White Sox for 5 Years | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/a-california-ruling-sends-2-stem-cell-suits-to-trial.html | A California Ruling Sends 2 Stem Cell Suits to Trial | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/when-im-92-835510.html | When I'm 92 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/merck-reorganization-to-cut-300-jobs-in-japan.html | Merck reorganization to cut 300 jobs in Japan | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-walker-george-w.html | Paid Notice: Deaths WALKER, GEORGE W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-feinberg-arthur-w.html | Paid Notice: Deaths FEINBERG, ARTHUR W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/rutgers-uses-tight-defense-and-temple-shoots-poorly.html | Rutgers Uses Tight Defense, and Temple Shoots Poorly | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/a-chance-to-extradite-suspect-slipped-away.html | A Chance to Extradite Suspect Slipped Away | False | By Kareem Fahim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/manhattans-little-ones-come-in-bigger-numbers.html | Manhattan's Little Ones Come in Bigger Numbers | False | By Eduardo Porter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/giftgiving-unplugged.html | Gift-Giving, Unplugged | False | By Eric Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/asia/files-show-complicity-on-timor.html | Files show complicity on Timor | False | By Donald Greenlees | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/belgium-arrests-14-terror-suspects.html | Belgium arrests 14 terror suspects | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/a-genocide-unfolds-in-plain-sight-835560.html | A Genocide Unfolds, in Plain Sight | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/health/world/world-briefing-australia-manslaughter-charge-against-doctor-is-sought.html | World Briefing | Australia: Manslaughter Charge Against Doctor Is Sought | False | By Raymond Bonner (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-horowitz-george-q.html | Paid Notice: Deaths HOROWITZ, GEORGE Q | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/when-im-92-835501.html | When I'm 92 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/flash-this-just-in-closeup-lighting-and-its-wireless.html | Flash! This Just In: Close-Up Lighting and It's Wireless | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/television/a-monumental-man-of-god-two-takes-on-the-life-of-john-paul.html | A Monumental Man of God: Two Takes on the Life of John Paul II | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/body-found-in-car-is-said-to-be-mob-figures.html | Body Found in Car Is Said to Be Mob Figure's | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/othersports/racing-association-wont-sell-art-to-pay-bills.html | Racing Association Won't Sell Art to Pay Bills | False | By Michael Gormley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/us/us-lawyer-in-tobacco-suit-is-leaving-post.html | U.S. Lawyer in Tobacco Suit Is Leaving Post | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-memorials-adise-mark-j.html | Paid Notice: Memorials ADISE, MARK J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-manhattan-hospital-to-pay-72-million.html | Metro Briefing | New York: Manhattan: Hospital To Pay $72 Million | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-young-nicholas.html | Paid Notice: Deaths YOUNG, NICHOLAS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/britons-ask-do-you-know-wholl-be-no-1-at-christmas.html | Britons Ask: Do You Know Who'll Be No. 1 at Christmas? | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/us/nationalspecial/louisianas-levee-inquiry-faults-army-corps.html | Louisiana's Levee Inquiry Faults Army Corps | False | By John Schwartz and Christopher Drew | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/bush-hits-rewind.html | Bush Hits Rewind | False | By Bob Herbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/cathay-pacific-commits-to-boeing.html | Cathay Pacific commits to Boeing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/othersports/americans-hoping-to-match-02-glory.html | Americans Hoping to Match '02 Glory | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/movies/the-perils-of-privilege.html | The Perils of Privilege | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/retirement-age-at-60-not-55-in-trenton-plan-for-pensions.html | Retirement Age at 60, Not 55, in Trenton Plan for Pensions | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/briefs-cathay-pacific-to-buy-12-planes-from-boeing.html | Briefs: Cathay Pacific to buy 12 planes from Boeing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/british-panel-urges-retiring-later-and-private-investment.html | British Panel Urges Retiring Later and Private Investment Accounts | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/movies/MoviesFeatures/filming-history-before-its-demolished.html | Filming History Before It's Demolished | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/mixed-results-on-a-new-beauty-fix.html | Mixed Results on a New Beauty Fix | False | By Natasha Singer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/pageoneplus/corrections-835684.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/othersports/us-mens-ski-team-ready-for-trip-up-the-downhill-course.html | U.S. Men's Ski Team Ready for Trip Up the Downhill Course | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-gross-ruth-b.html | Paid Notice: Deaths GROSS, RUTH B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | 2005-12-01 | | U.S. economy grew faster than expected | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/africa/south-africa-gays-get-equal-marital-status.html | South Africa gays get equal marital status | False | By Michael Wines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/pageoneplus/corrections-835641.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metrocampaigns/gop-dispute-over-pirros-bid-grows-fiercer.html | G.O.P. Dispute Over Pirro's Bid Grows Fiercer | False | By Patrick D. Healy and Raymond Hernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/people-white-stripes-peter-gabriel-julia-roberts.html | People: White Stripes, Peter Gabriel, Julia Roberts | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-lavender-harvey-j.html | Paid Notice: Deaths LAVENDER, HARVEY J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/when-im-92-2-letters.html | When I'm 92 (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/upload-store-play-and-share-in-a-few-clicks.html | Upload, Store, Play and Share in a Few Clicks | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/national/inquiry-begins-on-florida-school-friendly-to-athletes.html | Inquiry Begins on Florida School Friendly to Athletes | False | By Duff Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/europe/a-killing-complicates-bulgarias-eu-hopes.html | A killing complicates Bulgaria's EU hopes | False | By Matthew Brunwasser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-vogel-frederic-b.html | Paid Notice: Deaths VOGEL, FREDERIC B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/science/earth/scientists-say-slower-atlantic-currents-could-mean-a-colder.html | Scientists Say Slower Atlantic Currents Could Mean a Colder Europe | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/circuits/you-can-take-it-with-you-and-now-you-can-play-it-too.html | You Can Take It With You, and Now You Can Play It, Too | False | By Ivan Berger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-memorials-weiner-hyman-joseph.html | Paid Notice: Memorials WEINER, HYMAN JOSEPH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/science/probes-reveal-methane-haze-on-a-dynamic-saturn-moon.html | Probes Reveal Methane Haze on a Dynamic Saturn Moon | False | By Warren E. Leary | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/heavy-metal-jacket-with-a-luxe-lining.html | Heavy Metal Jacket With a Luxe Lining | False | By Alastair Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/movies/extreme-snow-and-its-enthusiasts.html | Extreme Snow and Its Enthusiasts | False | By Nathan Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/garden/photo-murals.html | Photo Murals | False | By Mitchell Owens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/international/asia/death-toll-at-11-as-3rd-bombing-targets-bangladesh.html | Death Toll at 11 as 3rd Bombing Targets Bangladesh Judiciary | False | By David Montero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/police-fired-fatal-shot-murder-suspect-says-in-jail.html | Police Fired Fatal Shot, Murder Suspect Says in Jail | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home-and-garden/currents-who-knew-downtown-style-priced-below-retail.html | CURRENTS: WHO KNEW?; Downtown Style, Priced Below Retail | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-the-bronx-detective-arrested-on-sex-charge.html | Metro Briefing | New York: The Bronx: Detective Arrested On Sex Charge | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/eu-may-delay-accepting-us-accounting-standards.html | EU may delay accepting U.S. accounting standards | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/two-sides-trade-barbs-as-rap-producers-trial-closes.html | Two Sides Trade Barbs as Rap Producers' Trial Closes | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/international-business-britain-the-continent-and-the-issue-of.html | INTERNATIONAL BUSINESS; Britain, the Continent and the Issue of Foreign Ownership | False | By Alan Cowell and Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/arts-briefly-the-hollywood-star-that-walked.html | Arts, Briefly; The Hollywood Star That Walked | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/hold-that-stereotype-834360.html | Hold That Stereotype! | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/news/senay-ozdemir-36magazine-publisher.html | Senay Ozdemir, 36,magazine publisher | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-memorials-shernoff-peter-k.html | Paid Notice: Memorials SHERNOFF, PETER K. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/trade-leader-for-europe-refuses-to-cut-farm-tariffs.html | Trade Leader for Europe Refuses to Cut Farm Tariffs | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/media/like-the-show-buy-the-book-and-the-earrings-and-the.html | Like the Show? Buy the Book. And the Earrings. And the ... | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-jersey-trenton-improvements-for-child-welfare.html | Metro Briefing | New Jersey: Trenton: Improvements For Child Welfare | False | By Tina Kelley (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/holiday-decor-at-the-white-house-takes-a-subtler-turn.html | Holiday Décor at the White House Takes a Subtler Turn | False | By Marian Burros | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/arts/music/clive-bradley-dies-at-69-arranged-trinidadian-steeldrum-music.html | Clive Bradley Dies at 69; Arranged Trinidadian Steel-Drum Music | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/crosswords/bridge/the-daring-meckwell-unafraid-to-overreach.html | The Daring Meckwell, Unafraid to Overreach | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/health/bats-may-serve-as-a-reservoir-for-ebola-virus-scientists-report.html | Bats May Serve as a 'Reservoir' for Ebola Virus, Scientists Report | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/style/home-and-garden/currents-auctions-for-all-the-fans-of-20thcentury.html | CURRENTS: AUCTIONS; For All the Fans of 20th-Century Design on Your Gift List | False | By William L. Hamilton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/gadgets-of-the-week-skype-adds-video-calling.html | Gadgets of the week: Skype adds video calling | False | GADGETS OF THE WEEK | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/no-more-babe-in-toyland.html | No More Babe in Toyland | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/stretching-and-straining-for-numbers-that-uplift.html | Stretching and Straining for Numbers That Uplift | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/lewis-horowitz-70-promoter-of-financial-futures-trading-dies.html | Lewis Horowitz, 70, Promoter of Financial Futures Trading, Dies | False | By Eric Dash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/inquiry-begins-on-florida-school-friendly-to-athletes.html | Inquiry Begins on Florida School Friendly to Athletes | False | By Duff Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/worldbusiness/will-it-fly-ba-to-cut-senior-jobs-drastically.html | Will it fly? BA to cut senior jobs drastically | False | By Thomas Fuller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-kelz-allan.html | Paid Notice: Deaths KELZ, ALLAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/world/americas/text-of-bushs-speech.html | Text of Bush's speech | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/stylehome and garden/currents-artwork-from-a-couple-of-collectors-a.html | CURRENTS: ARTWORK; From a Couple of Collectors, a Curated Remix | False | By Aric Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/sun-offers-free-version-of-java-tools.html | Sun Offers Free Version of Java Tools | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/opinion/why-the-french-love-their-farmers.html | Why the French love their farmers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/techbrief-intel-to-build-plantwith-grant-from-israel.html | Techbrief: Intel to build plantwith grant from Israel | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/movies/a-story-of-mothers-love.html | A Story of Mothers' Love | False | By Dana Stevens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/fashion/thursdaystyles/from-kenneth-cole-a-new-solidarity.html | From Kenneth Cole, a New Solidarity | False | By Eric Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/politics/terror-trial-hits-obstacle-unexpectedly.html | Terror Trial Hits Obstacle, Unexpectedly | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/world-business-briefing-asia-india-economy-up-8-beating-forecasts.html | World Business Briefing | Asia: India: Economy Up 8%, Beating Forecasts | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/basketball/bulls-come-to-town-and-crawford-goes-to-town.html | Bulls Come to Town, and Crawford Goes to Town | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/international/africa/in-3rd-round-of-egyptian-vote-police-kill-political.html | In 3rd Round of Egyptian Vote, Police Kill Political Activist | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-deaths-pollitzer-eric.html | Paid Notice: Deaths POLLITZER, ERIC | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/technology/the-end-user-internet-for-the-small-screen.html | The End User: Internet for the small screen | False | By Victoria Shannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/sports/ncaafootball/ncaa-calls-for-investigation-into-correspondence-school.html | N.C.A.A. Calls for Investigation Into Correspondence School | False | By Duff Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/classified/paid-notice-memorials-boxer-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/world-business-briefing-americas-mexico-state-sells-one-of-2.html | World Business Briefing | Americas: Mexico: State Sells One of 2 Airlines | False | By Elisabeth Malkin (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/nyregion/metro-briefing-new-york-results-certified-in-mayoral-race.html | Metro Briefing | New York: Results Certified In Mayoral Race | False | By Sam Roberts (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-01 | 2005-12-01 | https://www.nytimes.com/2005/12/01/news/soria-makti-30-museum-curator.html | Soria Makti, 30, museum curator | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/after-autos-big-summer-sales-continue-to-weaken.html | After Autos' Big Summer, Sales Continue to Weaken | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/soccer-fans-clash-with-police-in-italy.html | Soccer: Fans clash with police in Italy | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/swinging-back-onto-the-scene.html | Swinging Back Onto the Scene | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-kaplan-aranka.html | Paid Notice: Deaths KAPLAN, ARANKA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/pageoneplus/corrections-840866.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/spotlight-a-taste-for-success-in-an-adopted-home.html | Spotlight: A taste for success in an adopted home | False | By Shelley Emling | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/baseball/blue-jays-may-be-changing-their-ways.html | Blue Jays May Be Changing Their Ways | False | By Rick Westhead | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/ahead-christmas-trains-all-aboard-the-iron-reindeer.html | AHEAD | Christmas Trains; All Aboard the Iron Reindeer | False | By Jennifer Margulis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-mcmahon-rev-george-j-sj.html | Paid Notice: Deaths MCMAHON, REV. GEORGE J., S.J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/was-bush-persuasive-about-iraq-7-letters.html | Was Bush Persuasive About Iraq? (7 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/a-nazi-past-a-queens-home-life-an-overlooked-death.html | A Nazi Past, a Queens Home Life, an Overlooked Death | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-brooklyn-two-guilty-pleas-in-police.html | Metro Briefing | New York: Brooklyn: Two Guilty Pleas In Police Killings | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/lofty-promise-of-saturn-plant-runs-into-gms-fiscal-reality.html | Lofty Promise of Saturn Plant Runs Into G.M.'s Fiscal Reality | False | By Jeremy W. Peters and Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/your-money/a-world-without-easy-oil-what-now.html | A world without easy oil: What now? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-claes-oldenburg.html | ART IN REVIEW; Claes Oldenburg | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/books/on-the-trail-of-a-missing-caravaggio.html | On the Trail of a Missing Caravaggio | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/the-neediest-cases-a-hard-life-then-epiphany-in-pregnancy.html | The Neediest Cases; A Hard Life, Then Epiphany in Pregnancy | False | By Cate Doty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/the-listings-dec-2-dec-8-john-jasperse.html | THE LISTINGS | DEC. 2--DEC. 8; JOHN JASPERSE | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/a-bygone-era-evoked-whiny-saxes-and-all.html | A Bygone Era Evoked, Whiny Saxes and All | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/2-companies-plan-to-expand-and-add-jobs-in-hunts-point.html | 2 Companies Plan to Expand and Add Jobs in Hunts Point | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/hockey/streaking-rangers-take-flight-against-some-flightless-birds.html | Streaking Rangers Take Flight Against Some Flightless Birds | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-honig-helaine.html | Paid Notice: Deaths HONIG, HELAINE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/achievement-or-disaster-which-is-remembered-best.html | Achievement or Disaster: Which Is Remembered Best? | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/a-clash-of-exchange-titans.html | A Clash of Exchange Titans | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/nbc-shifts-shows-to-try-to-regain-thursdays.html | NBC Shifts Shows to Try to Regain Thursdays | False | By Bill Carter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/world-briefing-middle-east-united-arab-emirates-limited-first-voting.html | World Briefing | Middle East: United Arab Emirates: Limited First Voting Planned | False | By Hassan M. Fattah (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/nicholas-the-epic-journey-from-saint-to-santa-claus.html | Nicholas: The Epic Journey From Saint to Santa Claus | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/front page/world/cash-missing-in-iraq-a-colonel-is-charged.html | Cash Missing in Iraq, A Colonel Is Charged | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/othersports/magic-eludes-miller-again-as-reichelt-wins-superg.html | Magic Eludes Miller Again as Reichelt Wins Super-G | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/was-bush-persuasive-about-iraq-841250.html | Was Bush Persuasive About Iraq? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/your-money/balance-sheet-not-another-task-force.html | Balance Sheet: Not another task force! | False | Jim Peterson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-hughes-patricia-e.html | Paid Notice: Deaths HUGHES, PATRICIA E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/merrill-unit-subpoenaed-on-pensions.html | Merrill Unit Subpoenaed on Pensions | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/vietnam-war-intelligence-deliberately-skewed-secret-study-says.html | Vietnam War Intelligence 'Deliberately Skewed,' Secret Study Says | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/middleeast/army-officer-charged-in-iraq-investigation.html | Army Officer Charged in Iraq Investigation | False | By James Glanz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/get-me-the-head-of-the-hunt-scammer.html | Get Me the Head of the Hunt Scammer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/suspect-in-police-officers-killing-is-indicted.html | Suspect in Police Officer's Killing Is Indicted | False | By Kareem Fahim and Michael Brick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/shares-move-higher-as-reports-indicate-low-inflation.html | Shares Move Higher as Reports Indicate Low Inflation | False | By Eric Dash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/currencies-growth-in-us-jobs-drives-dollar-higher.html | Currencies: Growth in U.S. jobs drives dollar higher | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/field-of-hallucinations.html | Field of Hallucinations | False | By Tom Ruprecht | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/escapes/snow-yes-crowds-no.html | Snow? Yes. Crowds? No. | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/world-briefing-middle-east-lebanon-un-inquiry-to-continue-after.html | World Briefing | Middle East: Lebanon: U.N. Inquiry To Continue After Investigator's Report | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/international/middleeast/israel-shoots-down-incoming-missile-in-test-of.html | Israel Shoots Down Incoming Missile in Test of Arrow System | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-manhattan-detectives-reject-contract.html | Metro Briefing | New York: Manhattan: Detectives Reject Contract | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/drained-at-the-pump-shoppers-cut-back.html | Drained at the Pump, Shoppers Cut Back | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-zarina.html | ART IN REVIEW; Zarina | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/pageoneplus/corrections-840980.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-farber-irving-j-md.html | Paid Notice: Deaths FARBER, IRVING J., M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-grunthal-berta.html | Paid Notice: Deaths GRUNTHAL, BERTA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-leipzig-alfred.html | Paid Notice: Deaths LEIPZIG, ALFRED | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/child-advocates-push-corzine-as-overseer.html | Child Advocates Push Corzine as Overseer | False | By Richard Lezin Jonesand Tina Kelley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-jersey-somerset-man-accused-of-kidnapping.html | Metro Briefing | New Jersey | Somerset: Man Accused Of Kidnapping | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/city-council-revokes-landmark-status-for-brooklyn-warehouse.html | City Council Revokes Landmark Status for Brooklyn Warehouse, Upsetting Preservationists | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/pro-football-this-time-jets-kicker-doesnt-mind-being-upstaged.html | PRO FOOTBALL; This Time, Jets' Kicker Doesn't Mind Being Upstaged | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/gulf-rebuilding-helps-boost-job-growth.html | Gulf Rebuilding Helps Boost Job Growth | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/ncaafootball/florida-prosecutor-investigating-school.html | Florida Prosecutor Investigating School | False | By Duff Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/trendsetters-on-shortlist-for-hugo-boss-prize.html | Trendsetters on Shortlist for Hugo Boss Prize | False | By Carol Vogel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/arts-briefly-biffbang-stamps.html | Arts, Briefly; Biff-Bang Stamps | False | By George Gene Gustines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/editors-note-839795.html | Editors' Note | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/football/end-to-end-giants-defense-is-doing-the-job.html | End to End, Giants' Defense Is Doing the Job | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/the-listings-dec-2dec-8-roy-deforest.html | THE LISTINGS | DEC. 2--DEC. 8; ROY DeFOREST | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-buchman-meyer.html | Paid Notice: Deaths BUCHMAN, MEYER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/pageoneplus/corrections-840971.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-manhattan-subway-diversions-criticized.html | Metro Briefing | New York: Manhattan: Subway Diversions Criticized | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/briefly-singapore-hangs-australian-smuggler.html | Briefly: Singapore hangs Australian smuggler | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/verdict-in-li-rezoning-case-tests-towns-authority.html | Verdict in L.I. Rezoning Case Tests Towns' Authority | False | By Julia C. Mead | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-memorials-jones-philip.html | Paid Notice: Memorials JONES, PHILIP | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/transactions-839043.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-schmierer-hy.html | Paid Notice: Deaths SCHMIERER, HY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/a-complex-metamorphosis-of-the-most-fundamental-sort.html | A Complex Metamorphosis of the Most Fundamental Sort | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/international/world-briefings-americas-middle-east-europe.html | World Briefings: Americas, Middle East, Europe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/the-passion-of-collectors-theyll-always-have-paris.html | The Passion of Collectors: They'll Always Have Paris | False | By Wendy Moonan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/singapore-hangs-smuggler.html | Singapore Hangs Smuggler | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-horowitz-george.html | Paid Notice: Deaths HOROWITZ, GEORGE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/dining/the-harrison.html | The Harrison | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/womens-bodies-mens-rights-841153.html | Women's Bodies, Men's Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/your-money/all-work-all-play-a-vacation-that-helps-others-too.html | All work / All Play: A vacation that helps others, too | False | By Jane L. Levere | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/bangladesh-blast-kills-one-and-hurts-30.html | Bangladesh Blast Kills One and Hurts 30 | False | By David Montero and Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/the-apprentice-to-try-out-palm-trees.html | 'The Apprentice' to Try Out Palm Trees | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/seasonal-offerings-of-the-tried-the-true-and-the-offbeat.html | Seasonal Offerings of the Tried, the True and the Offbeat | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/arts-guide.html | Arts Guide | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/a-pair-of-brothers-learn-how-strong-gravity-can-be.html | A Pair of Brothers Learn How Strong Gravity Can Be | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/tennis/croatian-and-slovakian-teams-square-off-in-davis-cup.html | Croatian and Slovakian Teams Square Off in Davis Cup | False | By Christopher Clarey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/dance/saturday-sinners-a-21stcentury-version.html | Saturday Sinners, a 21st-Century Version | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/jobs-grow-with-storm-rebuilding.html | Jobs grow with storm rebuilding | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/ban-on-gay-priests-839361.html | Ban on Gay Priests | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/pageoneplus/corrections-840939.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/was-bush-persuasive-about-iraq-841242.html | Was Bush Persuasive About Iraq? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/polish-premier-criticizes-britains-eu-rebate.html | Polish premier criticizes Britain's EU rebate | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/sony-bmg-to-revamp-management-at-labels.html | Sony BMG to Revamp Management at Labels | False | By Jeff Leeds | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/baseball-phillies-sign-gordon-after-losing-wagner.html | BASEBALL; Phillies Sign Gordon After Losing Wagner | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/honestly-we-were-really-great-werent-we.html | Honestly, We Were Really Great, Weren't We? | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/blocking-reform-at-the-un.html | Blocking Reform at the U.N. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/basketball/for-brown-a-trip-with-much-baggage.html | For Brown, a Trip With Much Baggage | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-gilon-arie-professor.html | Paid Notice: Deaths GILON, ARIE PROFESSOR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/police-searches-of-bags-in-subways-are-ruled-constitutional.html | Police Searches of Bags in Subways Are Ruled Constitutional | False | By Julia Preston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/a-fauves-london-journey.html | A Fauve's London journey | False | By Souren Melikian | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/news/britain-sends-france-suspect-in-bombing.html | Britain sends France suspect in bombing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/national/national-briefs.html | National Briefs | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/celebrity-so-extraordinaire-she-rivaled-the-eiffel-tower.html | Celebrity So Extraordinaire She Rivaled the Eiffel Tower | False | By Edward Rothstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/havens-warren-vt-where-parttime-residents-often-become-fulltime.html | HAVENS | Warren. Vt.; Where Part-Time Residents Often Become Full-Time | False | By Wendy Knight | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/hedge-fund-settles-trade-case.html | Hedge Fund Settles Trade Case | False | By Riva D. Atlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/was-bush-persuasive-about-iraq-841234.html | Was Bush Persuasive About Iraq? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/go-your-own-way.html | Go Your Own Way | False | By Martin Indyk | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/health/face-transplant-doctors-defend-procedure.html | Face Transplant Doctors Defend Procedure | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/juncker-and-trichet-agree-on-rate-rise.html | Juncker and Trichet agree on rate rise | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/football/collinsworth-and-madden-would-unite-analytic-minds.html | Collinsworth and Madden Would Unite Analytic Minds | False | By Richard Sandomir | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/health/controversy-in-india-over-medical-tourism.html | Controversy in India over medical tourism | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/the-balloon-master-always-looking-up.html | The Balloon Master, Always Looking Up | False | By Robin Finn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/health/the-gateses-give-84-million-to-help-prevent-infant-deaths.html | The Gateses Give $84 Million to Help Prevent Infant Deaths | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 0001-01-01 | https://www.nytimes.com/2005/12/02/theater/02purp.html | One Woman's Awakening in Double Time | False | By BEN BRANTLEY | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/chinas-environment.html | China's environment | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/film-in-review-little-man.html | FILM IN REVIEW; Little Man | False | By Dana Stevens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/great-meaning-in-asian-small-works.html | Great Meaning in Asian Small Works | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/at-the-met-the-tweaking-of-a-tragedy.html | At the Met, the Tweaking of a Tragedy | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/sports-briefing-track-and-field.html | SPORTS BRIEFING; TRACK AND FIELD | False | By Elliott Denman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metrocampaigns/through-prism-you-cant-see-a-landslide.html | Through Prism, You Can't See a Landslide | False | By Clyde Haberman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/etienne-vatelot-taking-life-by-the-strings.html | Etienne Vatelot: Taking life by the strings | False | By John Tagliabue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/lord-black-pleads-not-guilty.html | Lord Black Pleads Not Guilty | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/was-bush-persuasive-about-iraq-841277.html | Was Bush Persuasive About Iraq? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/americas/senator-calls-for-fairness-on-alito.html | Senator calls for fairness on Alito | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/middleeast/usiraq-force-presses-sweep-against-rebels.html | U.S.-Iraq Force Presses Sweep Against Rebels | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/viewpoints-more-room-at-the-top.html | Viewpoints: More room at the top | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/international/europe/free-speech-at-issue-in-kazakhstan-election.html | Free Speech at Issue in Kazakhstan Election | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/a-charismatic-artist-who-was-known-for-talk.html | A Charismatic Artist Who Was Known for Talk | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/us/presbyterians-say-meeting-in-middle-east-isnt-official.html | Presbyterians Say Meeting in Middle East Isn't Official | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/deadheads-must-be-satisfied-with-1300-audience-tapings.html | Deadheads Must Be Satisfied With 1,300 Audience Tapings | False | By Jeff Leeds | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/new-york-philanthropist-flew-plane-missing-near-nantucket.html | New York Philanthropist Flew Plane Missing Near Nantucket | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/washington/world/world-briefing-americas-venezuela-election-boycott-widens.html | World Briefing | Americas: Venezuela: Election Boycott Widens | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/escapes/36-hours-in-whistler-british-columbia.html | 36 Hours in Whistler, British Columbia | False | By Bob Mackin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/rights-group-lists-26-it-says-us-is-holding-in-secret-abroad.html | Rights Group Lists 26 It Says U.S. Is Holding in Secret Abroad | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/in-transit-talks-little-mention-of-wages.html | In Transit Talks, Little Mention of Wages | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/africa/one-death-reported-in-egypt-voting.html | One death reported in Egypt voting | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/new-yorkers-take-a-tribute-standing-up.html | New Yorkers Take a Tribute Standing Up | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/in-cia-leak-more-talks-with-journalists.html | In C.I.A. Leak, More Talks With Journalists | False | By Richard W. Stevenson and Douglas Jehl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-uniondale-county-budget-approved.html | Metro Briefing | New York: Uniondale: County Budget Approved | False | By Bruce Lambert (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/soothing-survey-coffeehouses-to-cellphones.html | Soothing Survey: Coffeehouses to Cellphones | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-staten-island-ferry-captain-sues-the-city.html | Metro Briefing | New York: Staten Island: Ferry Captain Sues The City | False | By Mike McIntire (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/pageoneplus/corrections.html | Corrections | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/anchoring-inflation-in-europe.html | Anchoring inflation in Europe | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/pension-truths-a-scare-for-investors.html | Pension Truths: A Scare for Investors? | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/your-money/investing-developing-strength.html | Investing: Developing strength | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/associates-learn-hopkinss-favor-can-be-fleeting.html | Associates Learn Hopkins's Favor Can Be Fleeting | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-beale-joy.html | Paid Notice: Deaths BEALE, JOY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/zhu-looking-for-something-simple.html | Zhu: Looking for 'something simple' | False | By Alexandra A. Seno | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/golf-monty-gets-closer-to-pacesetter.html | Golf: Monty gets closer to pacesetter | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/among-terrorists-a-hero-is-lurking.html | Among Terrorists, a Hero Is Lurking | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/africa/slovene-chef-with-fusion-at-his-fingertips.html | Slovene chef with fusion at his fingertips | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/africa/egyptian-vote-is-again-marred-by-attacks-on-opposition.html | Egyptian Vote Is Again Marred by Attacks on Opposition | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/us/after-24-years-on-death-row-clemency-is-killers-final-appeal.html | After 24 Years on Death Row, Clemency Is Killer's Final Appeal | False | By Adam Liptak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/technology/plan-for-an-ipod-tax-in-japan-unravels.html | Plan for an 'iPod Tax' in Japan Unravels | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/slovakia-and-croatia-share-early-honors.html | Slovakia and Croatia share early honors | False | Christopher Clarey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/bird-by-bird-china-tackles-vast-flu-task.html | Bird by Bird, China Tackles Vast Flu Task | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/getting-jibby-at-ski-school.html | Getting Jibby At Ski School | False | By Cindy Hirschfeld | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/middleeast/profusion-of-rebel-groups-helps-them-survive-in-iraq.html | Profusion of Rebel Groups Helps Them Survive in Iraq | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/theater/reviews/one-womans-awakening-in-double-time.html | One Woman's Awakening, in Double Time | False | By Ben Brantley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/must-the-un-stay-in-manhattan.html | Must the UN stay in Manhattan? | False | Alexander Casella | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/shopping-sleds.html | SHOPPING; Sleds | False | By Bonnie Tsui | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/living-here-ski-condos-your-own-resort.html | LIVING HERE | Ski Condos; Your Own Resort | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/un-assails-china-forwide-use-of-torture.html | UN assails China forwide use of torture | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/pageoneplus/corrections-840947.html | Corrections | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/clemency-for-a-crip.html | Clemency for a Crip? | False | By Mark Essig | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/music-from-the-holler-the-hood-havana-and-the-punk-heart.html | Music From the Holler, the Hood, Havana and the Punk Heart | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/world-briefing-europe-france-britain-extradites-metro-bomb-suspect.html | World Briefing | Europe: France: Britain Extradites Mätro Bomb Suspect | False | By Craig S. Smith (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-purcell-william.html | Paid Notice: Deaths PURCELL, WILLIAM | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/us/new-checks-planned-for-illegal-workers-and-their-employers.html | New Checks Planned for Illegal Workers and Their Employers | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/other-views-daily-telegraph-jordan-times-montreal-gazette.html | Other Views: Daily Telegraph, Jordan Times, Montreal Gazette | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/international/middleeast/senate-panel-will-investigate-paid-articles-in-iraq.html | Senate Panel Will Investigate Paid Articles in Iraq | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/environment-chief-resigns-in-china.html | Environment chief resigns in China | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/womens-bodies-mens-rights-841137.html | Women's Bodies, Men's Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/national/tsa-officially-announces-security-changes.html | T.S.A. Officially Announces Security Changes | False | By Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/africa/handing-over-power-in-an-iraqi-cauldron.html | Handing over power in an Iraqi cauldron | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/africa/roadside-bomb-kills-ten-marines-near-falluja.html | Roadside bomb kills ten marines near Falluja | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/womens-bodies-mens-rights-841110.html | Women's Bodies, Men's Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/was-bush-persuasive-about-iraq-841285.html | Was Bush Persuasive About Iraq? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/summoned-for-jury-duty-president-sends-his-regrets.html | Summoned for Jury Duty, President Sends His Regrets | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/offense-and-defense-in-a-really-wild-game.html | Offense and Defense in a Really Wild Game | False | By Laurel Graeber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-brooklyn-money-laundering-case-to-jury.html | Metro Briefing \| New York: Brooklyn: Money-Laundering Case To Jury | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/was-bush-persuasive-about-iraq-841293.html | Was Bush Persuasive About Iraq? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/italian-fashion-house-joins-hotel-business.html | Italian fashion house joins hotel business | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/politicsspecial1/after-memo-democrats-are-taking-firmer-stance.html | After Memo, Democrats Are Taking Firmer Stance Against Alito Nomination | False | By Carl Hulse and David D. Kirkpatrick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/timespreview/fri/frederic-b-vogel-is-dead-taught-broadway-production.html | Frederic B. Vogel Is Dead; Taught Broadway Production | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metrocampaigns/as-senate-possibility-menendez-carries-assets-and.html | As Senate Possibility, Menendez Carries Assets and Baggage | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/roundup-world-champion-loses-his-crown.html | Roundup: World champion loses his crown | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/new-york-story-closes-with-a-deal.html | New York Story Closes With a Deal | False | By Ann Wozencraft | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/africa/samesex-unions-to-become-legal-in-south-africa.html | Same-Sex Unions to Become Legal in South Africa | False | By Michael Wines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/arts-briefly-lost-vs-rudolph.html | Arts, Briefly; 'Lost' vs. 'Rudolph' | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/another-simms-in-the-pipeline.html | Another Simms in the Pipeline | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/mothers-flight-from-job-force-questioned.html | Mothers' Flight From Job Force Questioned | False | By Eduardo Porter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-twist-two-worlds.html | ART IN REVIEW; Twist Two Worlds | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/us/store-attacks-set-off-strife-within-islam.html | Store Attacks Set Off Strife Within Islam | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-brooklyn-retired-detectives-to-stand-trial.html | Metro Briefing \| New York: Brooklyn: Retired Detectives To Stand Trial | False | By Michael Brick (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/its-lonely-at-the-top-and-a-little-scary-too.html | It's Lonely, at the Top, and a Little Scary, Too | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/education/openly-gay-students-lawsuit-over-privacy-will-proceed.html | Openly Gay Student's Lawsuit Over Privacy Will Proceed | False | By Tamar Lewin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metrocampaigns/pirro-stands-by-bid-for-senate-but-talk-with-pataki.html | Pirro Stands by Bid for Senate, but Talk With Pataki Is Set | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/womens-bodies-mens-rights-841129.html | Women's Bodies, Men's Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/thomas-oliphant-what-bush-didnt-say.html | Thomas Oliphant: What Bush didn't say | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-schaller-hans-martin-phd.html | Paid Notice: Deaths SCHALLER, HANS MARTIN, PHD. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-sam-samore.html | ART IN REVIEW; Sam Samore | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/dance/palestinian-dreaming-resistance-and-joy.html | Palestinian Dreaming: Resistance and Joy | False | By Gia Kourlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/in-guarded-tones-european-bank-raises-rates-for-first-time-in-5.html | In Guarded Tones, European Bank Raises Rates for First Time in 5 Years | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/theater/reviews/a-triptych-of-fables-about-the-toomuchinformation-era.html | A Triptych of Fables About the Too-Much-Information Era | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/americas/us-reaches-death-penalty-milestone.html | U.S. reaches death penalty milestone | False | By Brenda Goodman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-the-third-eye.html | ART IN REVIEW; The Third Eye | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/at-auction-opposing-fates-for-2-portraits-of-washington.html | At auction, opposing fates for 2 portraits of Washington | False | By Carol Vogel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-mta-completes-bus-takeovers.html | Metro Briefing | New York: MTA Completes Bus Takeovers | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/womens-bodies-mens-rights-841102.html | Women's Bodies, Men's Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/us/rail-officials-are-faulted-on-crash-investigations.html | Rail Officials Are Faulted on Crash Investigations | False | By Walt Bogdanich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/china-reflected-in-a-chemical-slick.html | China, Reflected in a Chemical Slick | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/national/epsilon-is-upgraded-to-hurricane.html | Epsilon Is Upgraded to Hurricane | False | By Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/wine-siamese-twins-of-rhî'sÂme-grapes | Wine: 'Siamese twins' of Rhî'sÂme grapes | False | By Eric Asimov | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/inside-the-nfl-vikings-quest-of-discovery-puts-them-back-on-the-map.html | INSIDE THE N.F.L.; Vikings' Quest of Discovery Puts Them Back on the Map | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/un-investigator-catalogues-torture-in-china.html | UN investigator catalogues torture in China | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/us/national-briefing-south-florida-miami-approves-condominium-behind-historic-tower.html | National Briefing | South: Florida: Miami Approves Condominium Behind Historic Tower | False | By Terry Aguayo (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/portrait-of-a-problem-child-with-a-songwriters-soul.html | Portrait of a Problem Child With a Songwriter's Soul | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nationalspecial/months-after-katrina-bittersweet-homecoming-in-the-9th.html | Months After Katrina, Bittersweet Homecoming in the 9th Ward | False | By Deborah Sontag | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/ljubicic-casts-longest-shadow-in-surprising-final.html | Ljubicic casts longest shadow in surprising final | False | Christopher Clarey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/americas/brazil-congress-expels-presidents-former-top-aide.html | Brazil Congress Expels President's Former Top Aide | False | By Larry Rohter (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/pfizer-fires-a-vice-president-who-criticized-the-companys-sales.html | Pfizer Fires a Vice President Who Criticized the Company's Sales Practices | False | By Alex Berenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-white-jeffrey-j.html | Paid Notice: Deaths WHITE, JEFFREY J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/briefs-icahn-seeks-control-of-fairmont-hotel-group.html | Briefs: Icahn seeks control of Fairmont Hotel group | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/the-listings-dec-2dec-8-standard-gauge-film-works-by-morgan.html | THE LISTINGS | DEC. 2–DEC. 8; 'STANDARD GAUGE: FILM WORKS BY MORGAN FISHER' | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/radiation-and-the-future-839388.html | Radiation and the Future | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/music/celebrating-horses-and-everything-after.html | Celebrating 'Horses' and Everything After | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/michael-evans-photographer-of-ronald-reagan-dies-at-61.html | Michael Evans, Photographer of Ronald Reagan, Dies at 61 | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/lobbyists-role-in-hiring-aides-is-investigated.html | Lobbyist's Role in Hiring Aides Is Investigated | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/redcarpet/meet-david-carr.html | Meet David Carr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nationalspecial/toxic-residue-of-hurricane-stirs-debate-on-habitation.html | Toxic Residue of Hurricane Stirs Debate on Habitation | False | By Felicity Barringer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/alpine-skiing-risks-pay-for-austrian-in-stormy-superg.html | Alpine Skiing: Risks pay for Austrian in stormy super-G | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/chairman-of-cable-giant-urges-industry-shift-to-flexible-pricing.html | Chairman of Cable Giant Urges Industry Shift to Flexible Pricing | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/senate-summons-pentagon-to-explain-effort-to-plant-news-stories-in.html | Senate Summons Pentagon to Explain Effort to Plant News Stories in Iraqi Media | False | By Eric Schmitt and David S. Cloud | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/stocks-shares-fall-as-report-fuels-fears-over-rates.html | Stocks: Shares fall as report fuels fears over rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/pageoneplus/corrections-840998.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/pageoneplus/corrections-840963.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/china-aims-to-reassure-public-on-mine-blasts.html | China aims to reassure public on mine blasts | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/scissors-to-fly-again.html | Scissors to fly again | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/technology/buying-used-as-good-as-new-and-a-lot-cheaper.html | Buying used: As good as new and a lot cheaper | False | By Damon Darlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/MoviesFeatures/right-out-of-film-noir-a-shadowy-new-york.html | Right Out of Film Noir, a Shadowy New York | False | By Wendell Jamieson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/bullet-points-over-baghdad.html | Bullet Points Over Baghdad | False | By Paul Krugman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/education/citys-schools-cut-racial-gap-in-test-scores.html | City's Schools Cut Racial Gap in Test Scores | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/mr-fussys-shopping-tip-dont-do-it.html | Mr. Fussy's shopping tip? Don't do it! | False | Alex Beam | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-york-bronx-school-security-reviewed.html | Metro Briefing | New York: Bronx: School Security Reviewed | False | By Elissa Gootman (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/execution-shows-friction-between-australia-and-singapore.html | Execution shows friction between Australia and Singapore | False | By Wayne Arnold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/othersports/afleet-alex-is-retired.html | Afleet Alex Is Retired | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-skalet-joseph.html | Paid Notice: Deaths SKALET, JOSEPH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/travel/escapes/early-storms-mean-an-early-start.html | Early Storms Mean an Early Start | False | By Nick Kaye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/us/in-letter-the-vatican-expands-gay-controls.html | In Letter, the Vatican Expands Gay Controls | False | By Neela Banerjee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/politics/politicsspecial1/supreme-court-pick-assures-key-senator-on-abortion.html | Supreme Court Pick Assures Key Senator on Abortion Views | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/pageoneplus/corrections-840955.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/theater/reviews/a-hostess-spreading-misery-with-hors-doeuvres.html | A Hostess Spreading Misery With Hors d'Oeuvres | False | By Charles Isherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/womens-bodies-mens-rights-6-letters.html | Women's Bodies, Men's Rights (6 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/technology/poguesposts/gaming-fun.html | Gaming Fun | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/americas/europe-ready-to-challenge-rice-on-cia.html | Europe ready to challenge Rice on CIA | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/style/love-and-revenge.html | Love and revenge | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/it-takes-a-statehouse-scandal.html | It Takes a Statehouse Scandal | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/with-interest-the-case-of-the-negative-saving-rate.html | With interest: The case of the negative saving rate | False | Daniel Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/womens-bodies-mens-rights-841145.html | Women's Bodies, Men's Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-silton-harvey-daniel.html | Paid Notice: Deaths SILTON, HARVEY DANIEL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-vogel-frederic-b.html | Paid Notice: Deaths VOGEL, FREDERIC B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/judge-says-nyc-suit-against-gun-makers-may-proceed.html | Judge Says N.Y.C. Suit Against Gun Makers May Proceed | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-cole-barry-g.html | Paid Notice: Deaths COLE, BARRY G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-zelikow-nathaniel.html | Paid Notice: Deaths ZELIKOW, NATHANIEL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/the-churn.html | THE CHURN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/sports/baseball/mets-can-use-heilman-in-a-variety-of-ways.html | Mets Can Use Heilman in a Variety of Ways | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/international/asia/torture-still-widespread-in-china-says-un-envoy.html | Torture Still Widespread in China, Says U.N. Envoy | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-lord-wood-elizabeth-june.html | Paid Notice: Deaths LORD, WOOD, ELIZABETH JUNE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-cy-twombly.html | ART IN REVIEW; Cy Twombly | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/woman-opted-for-transplant-as-method-to-mend-face.html | Woman Opted for Transplant as Method to Mend Face | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/television/2-talk-show-titans-are-speaking-again.html | 2 Talk Show Titans Are Speaking Again | False | By Jacques Steinberg and Lola Ogunnaike | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/technology/money-begins-flowing-to-new-york-startups-again.html | Money Begins Flowing to New York Start-Ups Again | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/queens-woman-gives-carjacker-a-tussle.html | Queens Woman Gives Carjacker a Tussle | False | By Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metrocampaigns/calculus-of-consequences.html | Calculus of Consequences | False | By William Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/the-listings-dec-2-dec-8-damian-marley.html | THE LISTINGS | DEC. 2–DEC. 8; DAMIAN MARLEY | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-david-salle.html | ART IN REVIEW; David Salle | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/merkel-and-blair-try-to-settle-eu-budget.html | Merkel and Blair try to settle EU budget | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/belgium-says-franceendangered-terror-raid.html | Belgium says Franceendangered terror raid | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/europe/french-court-rejects-pedophilia-convictions.html | French Court Rejects Pedophilia Convictions | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/bill-murray-introduces-jim-jarmusch.html | Bill Murray Introduces Jim Jarmusch | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/uk-pushes-plan-to-stop-all-subsidiesto-eu-firms.html | U.K. pushes plan to stop all subsidies to EU firms | False | By Tom Wright | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-sherman-guelda-kirkwood.html | Paid Notice: Deaths SHERMAN, GUELDA KIRKWOOD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/art-in-review-dutch-at-the-edge-of-design.html | ART IN REVIEW; Dutch at the Edge of Design | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/expulsion-doesnt-help.html | Expulsion doesn't help | False | Benjamin Ward | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-presky-marcia.html | Paid Notice: Deaths PRESKY, MARCIA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/film-in-review-first-descent.html | FILM IN REVIEW; First Descent | False | By Nathan Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/film-in-review-the-kid-and-i.html | FILM IN REVIEW; The Kid and I | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/business/worldbusiness/greenspan-warns-on-us-deficit.html | Greenspan warns on U.S. deficit | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/movies/meet-david-carr.html | Meet David Carr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/asia/singapore-executes-australian-drug-trafficker.html | Singapore executes Australian drug trafficker | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/was-bush-persuasive-about-iraq-841269.html | Was Bush Persuasive About Iraq? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-mcbride-joseph-a.html | Paid Notice: Deaths MCBRIDE, JOSEPH A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-rabinowitz-harry.html | Paid Notice: Deaths RABINOWITZ, HARRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/opinion/shells-sakhalin-oil-project-should-be-reined-in.html | Shell's Sakhalin oil project should be reined in | False | Claude Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/world/experts-doubt-bird-flu-tallies-from-china-and-elsewhere.html | Experts Doubt Bird Flu Tallies From China And Elsewhere | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/classified/paid-notice-deaths-handman-shirley-nee-kraendis.html | Paid Notice: Deaths HANDMAN, SHIRLEY (NEE KRAENDIS) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/nyregion/metro-briefing-new-jersey-trenton-corzine-appoints-chief-of-staff.html | Metro Briefing | New Jersey: Trenton: Corzine Appoints Chief Of Staff | False | By David W. Chen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-02 | 2005-12-02 | https://www.nytimes.com/2005/12/02/arts/movies/the-listings-dec-2dec-8.html | THE LISTINGS | DEC. 2–DEC. 8 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-europe-turkey-5-leading-columnists-face-prison.html | World Briefing | Europe: Turkey: 5 Leading Columnists Face Prison | False | By Sebnem Arsu (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-weil-elsbeth.html | Paid Notice: Deaths WEIL, ELSBETH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/books/review/the-knockout-punch-heard-round-the-world.html | The Knockout Punch Heard Round the World | False | By Shaun Assael | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-stern-marilyn-mindy.html | Paid Notice: Deaths STERN, MARILYN (MINDY) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845663.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-united-nations-annan-cancels-trip-over-budget.html | World Briefing | United Nations: Annan Cancels Trip Over Budget | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/basketball/mixed-feelings-clear-result.html | Mixed Feelings, Clear Result | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/democrats-sense-chances-in-ohio-for-2006-vote.html | Democrats Sense Chances in Ohio for 2006 Vote | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/crosswords/bridge/declarer-sees-a-cold-wind-blow-from-the-east.html | Declarer Sees a Cold Wind Blow From the East | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/the-struggle-for-iraq-propaganda-military-admits-planting-news-in.html | THE STRUGGLE FOR IRAQ: PROPAGANDA; Military Admits Planting News in Iraq | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-skalet-joseph.html | Paid Notice: Deaths SKALET, JOSEPH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/a-treelighting-tinged-with-sadder-ceremony.html | A Tree-Lighting Tinged With Sadder Ceremony | False | By Glenn Collins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/baseball/image-isnt-everything.html | Image Isn't Everything | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/us/north-carolina-man-is-1000th-person-executed-since-1976.html | North Carolina Man Is 1,000th Person Executed Since 1976 | False | By Brenda Goodman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/judge-clears-way-for-city-to-sue-gun-companies.html | Judge Clears Way for City to Sue Gun Companies | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/arts-briefly-in-my-life-to-close.html | Arts, Briefly; 'In My Life' to Close | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/theater/reviews/time-for-hope-not-tears-in-upended-lives.html | Time for Hope, Not Tears, in Upended Lives | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-europe-russia-party-barred-from-moscow-vote.html | World Briefing \| Europe: Russia: Party Barred From Moscow Vote | False | By Alexander Nurnberg (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-mcmahon-rev-george-j-sj.html | Paid Notice: Deaths MCMAHON, REV. GEORGE J., S.J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/baseball/after-gordon-departs-yanks-land-farnsworth.html | After Gordon Departs, Yanks Land Farnsworth | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/dreisers-chilling-tale-of-ambition-and-its-price.html | Dreiser's Chilling Tale of Ambition and Its Price | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/healthsouth-files-2004-results-with-sec.html | HealthSouth Files 2004 Results With S.E.C. | False | By Dow Jones; Ap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/us/yes-the-military-needs-bodies-but-hold-the-bodywork.html | Yes, the Military Needs Bodies. But Hold the Bodywork. | False | By Katie Zezima | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/television/sure-he-was-smart-but-was-he-happy.html | Sure, He Was Smart, but Was He Happy? | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-middle-east-israel-antimissile-system-tested.html | World Briefing \| Middle East: Israel: Antimissile System Tested | False | By Greg Myre (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/dance/back-in-town-embracing-everything-just-about.html | Back in Town, Embracing Everything (Just About) | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-hector-louis.html | Paid Notice: Deaths HECTOR, LOUIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/gains-in-city-schools.html | Gains in City Schools | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-margo-murray.html | Paid Notice: Deaths MARGO, MURRAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-mahoney-philip-t.html | Paid Notice: Deaths MAHONEY, PHILIP T. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/for-all-its-cost-sarbanes-law-is-working.html | For All Its Cost, Sarbanes Law Is Working | False | By Joseph Nocera | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/ncaafootball/stars-in-los-angeles-belong-to-usc-and-ucla.html | Stars in Los Angeles Belong to U.S.C. and U.C.L.A. | False | By Pete Thamel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/europe/russia-to-sell-antiaircraft-missiles-to-iran-in-billiondollar.html | Russia to Sell Antiaircraft Missiles to Iran in Billion-Dollar Deal | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/worldbusiness/britain-urges-end-to-europes-farm-subsidies.html | Britain Urges End to Europe's Farm Subsidies | False | By Tom Wright | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-loeb-janet.html | Paid Notice: Deaths LOEB, JANET | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/the-pulse-of-our-planet-844640.html | The Pulse of Our Planet | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845655.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/the-need-for-speed-binds-a-pair-of-opposites.html | The Need for Speed Binds a Pair of Opposites | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/ws-head-in-the-sand.html | W.'s Head in the Sand | False | By Maureen Dowd | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-diamond-lea.html | Paid Notice: Deaths DIAMOND, LEA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/a-cellphone-just-made-to-be-run-over-by-a-porsche.html | A Cellphone Just Made to Be Run Over by a Porsche | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/judge-facing-removal-seeks-paid-suspension.html | Judge Facing Removal Seeks Paid Suspension | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/yearround-resident-elected-mayor-of-new-village-on-eastern-li.html | Year-Round Resident Elected Mayor of New Village on Eastern L.I. | False | By Julia C. Mead | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/transit-workers-union-leader-refuses-to-rule-out-subway-strike.html | Transit Workers' Union Leader Refuses to Rule Out Subway Strike | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-memorials-leitner-sylvia-tzippy.html | Paid Notice: Memorials LEITNER, SYLVIA TZIPPY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/middleeast/blast-in-falluja-kills-10-marines-11-are-wounded.html | Blast in Falluja Kills 10 Marines; 11 Are Wounded | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT? | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/the-mayor-who-ran-ran-and-ran.html | The Mayor Who Ran, Ran and Ran | False | By Dan Barry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/two-halls-will-share-theaters-and-funds.html | Two Halls Will Share Theaters and Funds | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/play-it-close-to-the-muzzle-and-paws-on-the-table.html | Play It Close to the Muzzle and Paws on the Table | False | By James McManus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/us-propaganda-in-the-iraqi-press-3-letters.html | U.S. Propaganda in the Iraqi Press (3 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/the-future-of-kosovo-844675.html | The Future of Kosovo | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-bienstock-martin.html | Paid Notice: Deaths BIENSTOCK, MARTIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-riess-anneliese-phd.html | Paid Notice: Deaths RIESS, ANNELIESE, PH.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/yourmoney/buying-used-just-could-turn-out-to-be-the-next-new-thing.html | Buying Used Just Could Turn Out to Be the Next New Thing | False | By Damon Darlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/us/nationalspecial/new-orleans-election-in-doubt.html | New Orleans Election in Doubt | False | By Gary Rivlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-europe-belarus-parliament-outlaws-criticism.html | World Briefing | Europe: Belarus: Parliament Outlaws Criticism | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/daily-news-editor-resigns-after-less-than-a-year.html | Daily News Editor Resigns After Less Than a Year | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/tennis/singles-matches-leave-slovakia-and-croatia-tied-in-davis-cup.html | Singles Matches Leave Slovakia and Croatia Tied in Davis Cup Final | False | By Christopher Clarey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/technology/ring-tones-to-the-rescue.html | Ring Tones to the Rescue | False | By Paul B. Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/football/lineman-got-out-when-the-getting-was-good.html | Lineman Got Out When the Getting Was Good | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/design/a-carnival-of-art-money-surf-and-sand.html | A Carnival of Art, Money, Surf and Sand | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/bushs-slipping-support-845515.html | Bush's Slipping Support | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845680.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/learning-not-to-believe-what-youre-seeing.html | Learning Not to Believe What You're Seeing | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/bartok-and-rachmaninoff-distinct-in-their-orbits.html | Bartok and Rachmaninoff, Distinct in Their Orbits | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/imported-brains.html | Imported Brains | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/keeping-pensions-alive-844624.html | Keeping Pensions Alive | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/with-merger-a-new-york-studio-may-finally-get-a-hollywood-ending.html | With Merger, a New York Studio May Finally Get a Hollywood Ending | False | By Joseph Berger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/leak-ruling-has-mystery-8-blank-pages.html | Leak Ruling Has Mystery, 8 Blank Pages | False | By Adam Liptak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/us-propaganda-in-the-iraqi-press-845523.html | U.S. Propaganda In the Iraqi Press | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845639.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-raices-florence.html | Paid Notice: Deaths RAICES, FLORENCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/extra/sleek-entrance-for-el-museo-del-barrio.html | Sleek Entrance for El Museo del Barrio | False | By Randy Kennedy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/search-for-philanthropists-plane-is-called-off.html | Search for Philanthropist's Plane Is Called Off | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/police-searches-in-the-subways-are-upheld.html | Police Searches in the Subways Are Upheld | False | By Julia Preston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/in-debate-over-safety-no-neutral-corner.html | In Debate Over Safety, No Neutral Corner | False | By Geoffrey Gray | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845612.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/business-briefs-retired-founder-of-the-interpublic-group-opens-an.html | BUSINESS BRIEFS; Retired Founder of the Interpublic Group Opens an Advertising Agency of His Own | False | By Stuart Elliott (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/americas/push-to-loosen-abortion-laws-in-latin-america.html | Push to Loosen Abortion Laws in Latin America | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/struggling-nyra-kept-from-selling-paintings.html | Struggling NYRA Kept From Selling Paintings | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/the-neediest-cases-after-mother-dies-siblings-look-to-older.html | The Neediest Cases; After Mother Dies, Siblings Look to Older Brother as Parent | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/europe/dire-wounds-a-new-face-a-glimpse-in-a-mirror.html | Dire Wounds, a New Face, a Glimpse in a Mirror | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/extra/beethoven-provides-a-rousing-finale.html | Beethoven Provides a Rousing Finale | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/beethoven-provides-a-rousing-finale.html | Beethoven Provides a Rousing Finale | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845728.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/us/national-briefing-new-england-new-hampshire-bodies-may-be-slain-youths.html | National Briefing | New England: New Hampshire: Bodies May Be Slain Youths' | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/us-propaganda-in-the-iraqi-press-845531.html | U.S. Propaganda In the Iraqi Press | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/metrocampaigns/pirro-wont-give-up-senate-bid-well-at-least-not.html | Pirro Won't Give Up Senate Bid (Well, at Least Not 'Right Now') | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/education/senate-panel-to-review-american-u-boards-actions-on-spending.html | Senate Panel to Review American U. Board's Actions on Spending | False | By Alan Finder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/middleeast/us-goals-for-iraqi-forces-meet-success-and-challenges-in.html | U.S. Goals for Iraqi Forces Meet Success and Challenges in Najaf | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/father-knew-best.html | Father Knew Best | False | By Paul C. Nagel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/little-surprise-at-redistricting-document-from-democrats-who-lost.html | Little Surprise at Redistricting Document From Democrats Who Lost 2004 Race | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/ncaafootball/armys-newest-mission-operation-win.html | Army's Newest Mission: Operation Win | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-memorials-grossman-gilbert-k.html | Paid Notice: Memorials GROSSMAN, GILBERT K. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/remorseful-or-not-buyers-start-to-return-to-japanese-real-estate.html | Remorseful or Not, Buyers Start to Return to Japanese Real Estate | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/asia/torture-is-widespread-in-china-un-investigator-says.html | Torture Is 'Widespread' in China, U.N. Investigator Says | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-schmierer-hy.html | Paid Notice: Deaths SCHMIERER, HY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/us/cornell-mayer-83-pioneer-in-the-study-of-the-planets-dies.html | Cornell Mayer, 83, Pioneer in the Study of the Planets, Dies | False | By Kenneth Chang | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-middle-east-egypt-governing-party-close-to-majority.html | World Briefing | Middle East: Egypt: Governing Party Close To Majority | False | By Mona El-Naggar (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/new-jersey-court-clears-way-for-bear-hunt.html | New Jersey Court Clears Way for Bear Hunt | False | By John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/national/national-briefs.html | National Briefs | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/us/for-some-marines-deaths-of-comrades-fuel-doubts.html | For Some Marines, Deaths of Comrades Fuel Doubts | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/dance/at-norway-festival-a-duet-inspired-by-a-mythic-gaze.html | At Norway Festival, a Duet Inspired by a Mythic Gaze | False | By Gia Kourlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845701.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845701.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/technology/bye-bye-blackberry.html | Bye Bye BlackBerry? | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/arts-briefly-russian-art-sets-records-in-london.html | Arts, Briefly; Russian Art Sets Records in London | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/us/nationalspecial/wearying-wait-for-federal-aid-in-new-orleans.html | Wearying Wait for Federal Aid in New Orleans | False | By Adam Nossiter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/medicare-balks-at-covering-johnson-heart-drug-in-some-cases.html | Medicare Balks at Covering Johnson Heart Drug in Some Cases | False | By Stephanie Saul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/politicsspecial1/nominee-says-his-views-on-abortion-would-not.html | Nominee Says His Views on Abortion Would Not Affect His Decisions | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/what-good-is-sitting-alone-killing-fiends.html | What Good Is Sitting Alone Killing Fiends? | False | By Seth Schiesel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/bomb-threats-force-closing-of-courts-in-connecticut.html | Bomb Threats Force Closing of Courts in Connecticut | False | By William Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-hughes-patricia-e.html | Paid Notice: Deaths HUGHES, PATRICIA E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845671.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/the-annual-gratuity-guilt-trip.html | The Annual Gratuity Guilt Trip | False | By M.p. Dunleavey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-asia-myanmar-un-to-discuss-human-rights.html | World Briefing | Asia: Myanmar: U.N. To Discuss Human Rights | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/americas/mexico-agents-kidnapped-4-prosecutor-says.html | Mexico Agents Kidnapped 4, Prosecutor Says | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/waiting-for-deer-the-mind-plays-tricks.html | Waiting for Deer, the Mind Plays Tricks | False | By Pete Bodo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845620.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/jobs-surged-last-month-in-rebound-from-storm.html | Jobs Surged Last Month in Rebound From Storm | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/two-musical-worlds-meet-and-occasionally-touch.html | Two Musical Worlds Meet, and Occasionally Touch | False | By Nate Chinen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/just-when-consumers-feel-confident-wham.html | Just When Consumers Feel Confident ... Wham | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/hiphop-producers-get-acquittal-then-hugs-from-jurors.html | Hip-Hop Producers Get Acquittal, Then Hugs, From Jurors | False | By William K. Rashbaum and Matthew Sweeney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845736.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/movies/in-2415-there-are-still-bad-hair-days.html | In 2415, There are Still Bad Hair Days | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-freilicher-jack.html | Paid Notice: Deaths FREILICHER, JACK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/education/peter-d-eimas-expert-in-how-infants-learn-dies-at-70.html | Peter D. Eimas, Expert in How Infants Learn, Dies at 70 | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/us-propaganda-in-the-iraqi-press-845540.html | U.S. Propaganda In the Iraqi Press | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/arts-briefly-a-tie-in-tv-sweeps.html | Arts, Briefly; A Tie in TV Sweeps | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/the-pentagons-vanity-press.html | The Pentagon's Vanity Press | False | By John Tierney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845647.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-graci-angelo.html | Paid Notice: Deaths GRACI, ANGELO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/mozart-composes-then-plays-a-role.html | Mozart Composes, Then Plays a Role | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/an-ace-in-the-hole.html | An Ace in the Hole | False | By Eric Chase Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/sharp-objects-permitted-844683.html | Sharp Objects Permitted? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/baseball/teams-may-play-lets-make-a-deal.html | BASEBALL; Teams May Play Let's Make A Deal | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/technology/eyeballs-are-back-or-maybe-not.html | Eyeballs Are Back, or Maybe Not | False | By Dan Mitchell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/bushs-slipping-support-845507.html | Bush's Slipping Support | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/new-twist-in-texas-districting-dispute.html | New Twist in Texas Districting Dispute | False | By David E. Rosenbaum and Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/ncaafootball/local-rivalry-has-the-nations-attention.html | Local Rivalry Has the Nation's Attention | False | By William C. Rhoden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/middleeast/general-says-militias-split-loyalties-of-iraqi-security.html | General Says Militias Split Loyalties of Iraqi Security Forces | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/europe/a-violin-doctor-in-sync-with-the-strings.html | A Violin Doctor in Sync With the Strings | False | By John Tagliabue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/extra/at-norway-festival-a-duet-inspired-by-a-mythic-gaze.html | At Norway Festival, a Duet Inspired by a mythic Gaze | False | By Gia Kourlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-gansberg-agatha-80-nee-miller.html | Paid Notice: Deaths GANSBERG, AGATHA, 80, NEE MILLER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/europe/police-raid-raises-fears-of-bosnia-as-haven-for-terrorists.html | Police Raid Raises Fears of Bosnia as Haven for Terrorists | False | By Nicholas Wood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/iraq-fixer-no-exp-needed-1bup.html | Iraq Fixer, No Exp. Needed, $1B-up | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/walmart-and-the-social-contract-845566.html | Wal-Mart and the Social Contract | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/politics/bush-did-not-mention-attacks-in-rose-garden-appearance.html | Bush Did Not Mention Attacks in Rose Garden Appearance | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/walmart-and-the-social-contract-4-letters.html | Wal-Mart and the Social Contract (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/us/scissors-ban-on-airplanes-will-be-lifted-despite-critics.html | Scissors Ban On Airplanes Will Be Lifted Despite Critics | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/firefighter-injured-in-accident.html | Firefighter Injured in Accident | False | By Jennifer 8. Lee and Janon Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/greenspan-points-to-danger-of-rising-budget-deficits.html | Greenspan Points to Danger of Rising Budget Deficits | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/judge-alito-and-abortion.html | Judge Alito and Abortion | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/a-young-man-with-a-future-has-it-wrested-from-him.html | A Young Man With a Future Has It Wrested from Him | False | By Al Baker and Ann Farmer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-middle-east-gaza-strip-militants-let-back-into-gaza.html | World Briefing | Middle East: Gaza Strip: Militants Let Back Into Gaza | False | By Greg Myre (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-asia-argument-closes-pakistanafghan-crossing.html | World Briefing | Asia: Argument Closes Pakistan-Afghan Crossing | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/othersports/confidence-and-title-in-taylors-corner.html | Confidence and Title in Taylor's Corner | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/world/world-briefing-africa-nigeria-leader-calls-bailjumper-shameful.html | World Briefing | Africa: Nigeria: Leader Calls Bail-Jumper Shameful | False | By Lydia Polgreen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/international/world-briefing-europe-middle-east-asia-africa-united-eations.html | World Briefing: Europe, Middle East, Asia, Africa, United Nations | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/pageoneplus/corrections-845698.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-mcbride-joseph-a.html | Paid Notice: Deaths MCBRIDE, JOSEPH A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/walmart-and-the-social-contract-845558.html | Wal-Mart and the Social Contract | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/trading-chic-for-volume-in-shoe-sales.html | Trading Chic for Volume in Shoe Sales | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/walmart-and-the-social-contract-845574.html | Wal-Mart and the Social Contract | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/business/sale-alters-the-media-balance-in-canada.html | Sale Alters the Media Balance in Canada | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/democracy-in-ethiopia-844659.html | Democracy in Ethiopia | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/blues-sass-with-a-broadway-sheen.html | Blues Sass With a Broadway Sheen | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/us/religious-questions-emerge-ahead-of-movie-based-on-childrens-tale.html | Religious Questions Emerge Ahead of Movie Based on Children's Tale | False | By Peter Steinfels | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/classified/paid-notice-deaths-sim-alfred.html | Paid Notice: Deaths SIM, ALFRED | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/opinion/walmart-and-the-social-contract-845582.html | Wal-Mart and the Social Contract | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-03 | 2005-12-03 | https://www.nytimes.com/2005/12/03/arts/music/the-deads-gamble-free-music-for-sale.html | The Dead's Gamble: Free Music for Sale | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/republicans-will-take-one-where-they-can.html | Republicans Will Take One Where They Can | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/tmagazine/let-nothing-you-dismay.html | Let Nothing You Dismay | False | By Martha McPhee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/the-prodigy-puzzle-823139.html | The Prodigy Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/shopping-in-the-renaissance.html | 'Shopping in the Renaissance' | False | By Evelyn Welch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/branson-in-talks-to-sell-virgin-mobile-stake.html | Branson in Talks to Sell Virgin Mobile Stake | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/chilling-in-national-parks.html | Chilling in National Parks | False | By Susan Stellin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/tmagazine/animal-house.html | Animal House | False | By Mark Jacobs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregionopinions/eight-is-enough.html | Eight Is Enough | False | By Gerald Benjamin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/health/health-large-medical-practice-drops-an-insurer.html | HEALTH; Large Medical Practice Drops an Insurer | False | By Elsa Brenner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/soapbox-the-hightech-state.html | SOAPBOX; The High-Tech State? | False | By HAROLD J. RAVECHÈ'sÂé | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-sulzberger-maye.html | Paid Notice: Deaths SULZBERGER, MAYE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/when-a-house-is-not-exactly-a-home.html | When a House Is Not Exactly a Home | False | By Dan Shaw | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/arts/the-getty-villa-a-public-service-832839.html | THE GETTY VILLA; A Public Service | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/tmagazine/the-populist-party.html | The Populist Party | False | By Rob Haskell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-modzelewski-zygmunt.html | Paid Notice: Deaths MODZELEWSKI, ZYGMUNT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/baseball-mets-are-said-to-be-in-talks-for-marlins-catcher.html | BASEBALL; Mets Are Said to Be in Talks for Marlins Catcher | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sunday-styles/sad-clown-and-mocking-onion.html | Sad Clown and Mocking Onion | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/boy-of-steel.html | Boy of Steel | False | By Josh Emmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/worth-noting-and-the-winner-is-well-ask-jeff-tittel.html | WORTH NOTING; And the Winner Is Well, Ask Jeff Tittel | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/pageoneplus/correction-835960.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/moscow-election-seen-as-bellwether-of-putins-political-changes.html | Moscow election seen as bellwether of Putin's political changes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/a-man-of-many-words.html | A Man of Many Words | False | By Charles McGrath | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/a-cleanup-thats-easier-legislated-than-done.html | A Cleanup That's Easier Legislated Than Done | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/pageoneplus/correction-842753.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sunday-styles/wheels-and-deals-in-silicon-valley.html | Wheels and Deals in Silicon Valley | False | By Alex Williams | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/soccer-ronaldo-returns-as-real-hangs-on-for-lackluster-victory.html | Soccer: Ronaldo returns as Real hangs on for lackluster victory | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-handman-shirley-nee-kraendis.html | Paid Notice: Deaths HANDMAN, SHIRLEY (NEE KRAENDIS) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/tmagazine/slaughterhouse-live.html | Slaughterhouse Live | False | By Alexandra Marshall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/football/living-by-the-kick-or-dying-by-the-kick.html | Living by the Kick, or Dying by the Kick | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/eating-karamazov.html | Eating Karamazov | False | By Alexander McCall Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/pageoneplus/correction-831808.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/us/dead-marines-had-expected-iraq-deployment.html | Dead Marines Had Expected Iraq Deployment | False | By Monica Davey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-brief-a-record-for-ridership-on-a-bus-to-westchester.html | IN BRIEF; A Record for Ridership On a Bus to Westchester | False | By Jeff Holtz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/cooking.html | Cooking | False | By Corby Kummer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/youre-hired-whats-the-social-pact.html | You're hired. What's the social pact? | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-get-snow-cap.html | The Get; Snow Cap | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/are-lawyers-being-overbilled-for-their-test-preparation.html | Are Lawyers Being Overbilled for Their Test Preparation? | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-the-killings-of-black-officers-a-somber-reflection-of-diversity.html | In the Killings of Black Officers, a Somber Reflection of Diversity | False | By Michael Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/one-restaurant-two-personalities.html | One Restaurant, Two Personalities | False | By Patricia Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-kelleher-james-j-iii.html | Paid Notice: Deaths KELLEHER, JAMES J. III. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/next-man-up.html | 'Next Man Up' | False | By John Feinstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/aging-brings-wisdom-but-not-on-investing.html | Aging Brings Wisdom, but Not on Investing | False | By Mark Hulbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/the-prodigy-puzzle-823147.html | The Prodigy Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/a-toasty-tradition.html | A Toasty Tradition | False | By Michael Pollak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/style/murmurings-of-a-geisha.html | Style; Murmurings of a Geisha | False | By Alix Browne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nhl-deal-or-a-steal-thornton-leaves-boston-blue.html | AROUND THE N.H.L.; Deal or a Steal? Thornton Leaves Boston Blue | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/tmagazine/miami-vibe.html | Miami Vibe | False | By Sandra Ballentine | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/after-attack-cruise-ships-rethink-security.html | After Attack, Cruise Ships Rethink Security | False | By Debra A. Klein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/dining/wit-and-wisdom-from-an-annual.html | Wit and Wisdom From an Annual | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/heather-hawkins-and-roy-miller.html | Heather Hawkins and Roy Miller | False | By Strawberry Saroyan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/witchfinders-a-seventeenthcentury-english-tragedy.html | Witchfinders: A Seventeenth-Century English Tragedy | False | Reviewed by Mary Beth Norton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-task-force-report-a-challenge.html | In Task Force Report, a Challenge | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/russias-lincoln.html | Russia's Lincoln | False | By Richard Lourie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/hmmm-whats-this-alternative-tax-hey-wait-ouch.html | Hmmm. What's This Alternative Tax? Hey, Wait! Ouch! | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/the-prodigy-puzzle-823120.html | The Prodigy Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregionopinions/bill-clinton-in-two-worlds-2-letters.html | Bill Clinton, in Two Worlds (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-sweet-charity.html | The Remix; Sweet Charity | False | By Christine Muhlke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/movies/MoviesFeatures/heres-to-postwar-america-we-never-really-knew-y-e.html | Here's to Postwar America, We Never Really Knew Ye | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/t-is-for-tourmaline.html | T is for...; Tourmaline | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/style/what-children-need-846414.html | What Children Need | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/new-york-in-focus-now-showing-god.html | NEW YORK IN FOCUS; Now Showing God | False | By Daniel Maurer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/whats-become-of-bedside-manner-849782.html | What's Become of Bedside Manner? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/us-and-britain-try-a-new-tack-on-iran.html | U.S. and Britain Try a New Tack on Iran | False | By Steven R. Weisman and David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-memorials-rosenthal-hal.html | Paid Notice: Memorials ROSENTHAL, HAL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/the-prodigy-puzzle-823112.html | The Prodigy Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/a-rock-band-regroups-one-show-at-a-time.html | A Rock Band Regroups, One Show at a Time | False | By Jake Mooney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/water-mirror-by-kai-meyer.html | 'Water Mirror,' by Kai Meyer | False | By Polly Shulman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/us/health-coverage-of-young-widens-with-states-aid.html | Health Coverage of Young Widens With States' Aid | False | By John M. Broder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/pulse-the-soft-touch.html | PULSE; The Soft Touch | False | By Ellen Tien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/mac-programs-that-come-with-thinking-caps-on.html | Mac Programs That Come With Thinking Caps On | False | By James Fallows | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/us/they-signed-up-in-wartime.html | They Signed Up in Wartime | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/tmagazine/going-postal.html | Going Postal | False | By S.s. Fair | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/waiting-in-the-wings-singing-to-themselves.html | Waiting in the Wings, Singing to Themselves | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/using-factory-sites-for-other-purposes.html | Using Factory Sites for Other Purposes | False | By Lisa Prevost | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-margo-murray.html | Paid Notice: Deaths MARGO, MURRAY | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/the-prodigy-puzzle-823155.html | The Prodigy Puzzle | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-clean-start.html | The Remix; Clean Start | False | By Christine Muhlke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/football/like-the-red-sox-the-patriots-may-also-become-a-memory.html | Like the Red Sox, the Patriots May Also Become a Memory | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/danger-signs.html | Danger Signs | False | By Paul Raeburn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/reexamining-the-red-cross.html | Re-examining the Red Cross | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-neuman-lisa-a.html | Paid Notice: Deaths NEUMAN, LISA A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-television.html | THE WEEK AHEAD: Dec. 4-Dec. 10; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-brief-drunkendriver-deaths-put-state-on-stark-list.html | IN BRIEF; Drunken-Driver Deaths Put State on Stark List | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-now-serving-boutique-bubbly.html | The Remix; NOW SERVING | BOUTIQUE BUBBLY | False | By Sandra Ballentine | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/phone-giants-and-workers-struggle-as-industry-changes.html | Phone giants, and workers, struggle as industry changes | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/strings-and-sincerity.html | Strings and Sincerity | False | By David Colman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/my-life-as-it-wasnt.html | My Life as It Wasn't | False | By Roxana Robinson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-bad-year-for-tommy-but-not-for-thomas-j.html | OPENERS: SUITS; Bad Year for Tommy But Not for Thomas J. | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/puerto-penasco-mexico-boom-time-for-next-san-diego.html | Puerto Peñasco, Mexico: Boom Time for 'Next San Diego'? | False | By Beth Greenfield | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/datebook.html | DATEBOOK | False | By J.r. Romano | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/local-democrats-on-the-rise-849863.html | Local Democrats On the Rise | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-popjazz.html | THE WEEK AHEAD: Dec. 4-Dec. 10; POP/JAZZ | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/hello-columbus.html | Hello, Columbus | False | By Gary Shteyngart | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-highly-effective-indeed.html | OPENERS: SUITS; HIGHLY EFFECTIVE, INDEED | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/politics/us-delaying-food-donation-to-north-korea.html | U.S. Delaying Food Donation to North Korea | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/style/pets-in-sweaters-846465.html | Pets in Sweaters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/style/states-must-do-more-846430.html | States Must Do More | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/hotel-watch-sueos-tulum.html | Hotel Watch: Sueñõs Tulum | False | By Wendy Knight | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-doityourself-detox.html | The Remix; Do-it-yourself Detox | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/surf-shave-ice-and-sunsets-on-kauai.html | Surf, Shave Ice and Sunsets on Kauai | False | By Molly Watson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-white-jeffrey-j-jj.html | Paid Notice: Deaths WHITE, JEFFREY J. (JJ) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/americas/rival-drug-gangs-turn-the-streets-of-nuevo-laredo-into-a-war.html | Rival Drug Gangs Turn the Streets of Nuevo Laredo Into a War Zone | False | By Ginger Thompson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/in-brief-an-explosive-incentive-to-donate-food.html | IN BRIEF; An Explosive Incentive To Donate Food | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/television/searching-for-the-point-of-no-return.html | Searching for the Point of No Return | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/on-politics-codys-lame-duck-term-may-hobble-corzine.html | ON POLITICS; Cody's Lame Duck Term May Hobble Corzine | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/comfort-to-the-enemy-chapter-12-jurgen-and-otto-on-the-lam.html | Comfort to the Enemy: Chapter 12: Jurgen and Otto on the Lam | False | By Elmore Leonard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-get-tutorial-mix-mastery.html | THE GET: Tutorial; Mix Mastery | False | By Pilar Viladas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/blair-to-unveil-his-proposals-on-eu-budget.html | Blair to unveil his proposals on EU budget | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/sports/former-student-on-page-1-for-all-the-wrong-reasons.html | Former Student on Page 1, For All the Wrong Reasons; Dysfunctional System | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/voting-machines-and-instant-runoffs-849880.html | Voting Machines And Instant Runoffs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-gruesome-guide-to-world-monsters-and-fantasy-encyclopedia.html | 'The Gruesome Guide to World Monsters and Fantasy Encyclopedia' | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/worth-noting-cant-we-all-just-get-along-nah.html | WORTH NOTING; Can't We All Just Get Along? Nah | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-loeb-evelyn-portrait-nee-levy.html | Paid Notice: Deaths LOEB, EVELYN PORTRAIT (NEE LEVY) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/a-schools-storied-past-is-charred-but-endures.html | A School's Storied Past Is Charred but Endures | False | By Steven Kurutz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/tmagazine/the-tilehigh-club.html | The Tile-High Club | False | By Jonathan S. Paul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/out-of-the-nest-into-a-studio.html | Out of the Nest, Into a Studio | False | By Joyce Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-war-on-elba.html | The War on Elba | False | By Lynn Freed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/bridgett-luther-and-timothy-ahern.html | Bridgett Luther and Timothy Ahern | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/pageoneplus/corrections-849634.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/some-oil-executives-worry-prices-may-fall.html | Some oil executives worry prices may fall | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/pageoneplus/correction-842494.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-dance.html | THE WEEK AHEAD: Dec. 4-Dec. 10; DANCE | False | By Jack Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/those-autumn-leaves-that-noisy-blower-849960.html | Those Autumn Leaves, That Noisy Blower | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/socialites-in-borrowed-clothing-quick-take-a.html | Socialites in Borrowed Clothing? Quick, Take a Photograph | False | By Tatiana Boncompagni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/middleeast/young-iranians-follow-dreams-to-dubai.html | Young Iranians Follow Dreams to Dubai | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-mckenzie-clarence-a.html | Paid Notice: Deaths MCKENZIE, CLARENCE A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/imagining-a-city-with-fewer-cars-843180.html | Imagining a City With Fewer Cars | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/briefs-doctors-say-patient-pleased-with-new-face.html | Briefs: Doctors say patient pleased with new face | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-hector-louis.html | Paid Notice: Deaths HECTOR, LOUIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/intelligent-design-might-be-meeting-its-maker.html | Intelligent Design Might Be Meeting Its Maker | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-kaplan-aranka.html | Paid Notice: Deaths KAPLAN, ARANKA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/2-architects-brief-journey-into-design-pyrotechnics.html | 2 Architects' Brief Journey Into Design Pyrotechnics | False | By Christopher Gray | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-winthrop-lowell-m.html | Paid Notice: Deaths WINTHROP, LOWELL M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/americas/white-house-letter-buzz-in-washington-is-snow-about-to-fall.html | White House Letter: Buzz in Washington: Is Snow about to fall? | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/after-a-long-journey-a-famed-gun-comes-home.html | After a Long Journey, a Famed Gun Comes Home | False | By Jeff Vandam | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/whats-become-of-bedside-manner-849723.html | What's Become of Bedside Manner? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/big-doesnt-always-mean-bad-for-some-mutual-funds.html | Big Doesn't Always Mean Bad for Some Mutual Funds | False | By Norm Alster | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/the-war-in-iraq-and-our-selfesteem-849677.html | The War in Iraq And Our Self-Esteem | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/theater/newsandfeatures/war-rape-barbed-wire-remember-its-a-comedy.html | War, Rape, Barbed Wire: Remember, It's a Comedy | False | By Randy Gener | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/classical-recordings-a-radiant-new-messiah-and-other-musical-gifts.html | CLASSICAL RECORDINGS; A Radiant New 'Messiah' and Other Musical Gifts | False | By James R. Oestreich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/partial-recall.html | Partial Recall | False | By Sven Birkerts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/group-of-7-is-still-split-on-subsidies.html | Group of 7 Is Still Split on Subsidies | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/commuters-journal-star-spotting-without-saying-arent-you.html | COMMUTER'S JOURNAL; Star Spotting, Without Saying 'Aren't You ? | False | By Jack Kadden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/quick-bite/taneck-and-please-lick-your-fingers.html | QUICK BITE/Teaneck; And Please Lick Your Fingers | False | By Christine Contillo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/marlene-cooper-and-aleksandar-vasilic.html | Marlene Cooper and Aleksandar Vasilic | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/issues-raised-by-firefighters-fall-from-truck.html | Issues Raised by Firefighter's Fall From Truck | False | By Kareem Fahim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/the-drink-is-not-drinkable.html | The Drink Is Not Drinkable | False | By Caren Chesler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/other-views-sydney-morning-herald-straits-times-the-independent.html | Other Views: Sydney Morning Herald, Straits Times, The Independent | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/glum-pudding.html | Glum Pudding | False | By Henry Alford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/africa/sheik-is-among-4-killed-in-baghdad.html | Sheik is among 4 killed in Baghdad | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/whats-become-of-bedside-manner-849740.html | What's Become of Bedside Manner? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/us/shrine-to-hours-of-tinkering-in-a-garage-on-the-ground-floor-of-silicon.html | Shrine to Hours of Tinkering in a Garage on the Ground Floor of Silicon Valley | False | By Damon Darlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/haverford-debates-impact-of-athletics.html | Haverford Debates Impact of Athletics | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/look-out-below.html | Look Out Below | False | By Florence Williams | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/americas/us-applies-new-strategy-in-iraq.html | U.S. applies new strategy in Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/inspired-hrbaty-outlasts-ljubicic.html | Inspired Hrbaty outlasts Ljubicic | False | Christopher Clarey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/park-and-ride-and-provoke.html | Park and Ride and Provoke | False | By Randy Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-person-renaissance-man.html | IN PERSON; Renaissance Man | False | By Dave Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/international/middleeast/irans-president-nominates-oil-minister.html | Iran's President Nominates Oil Minister | False | By Nazila Fathi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/on-the-curriculum-a-palette-of-choices.html | On the Curriculum, A Palette of Choices | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/franz-jolowicz-86-dies-owned-a-noted-record-store.html | Franz Jolowicz, 86, Dies; Owned a Noted Record Store | False | By Margalit Fox | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/hockey/rangers-cannot-stop-the-capitals-rookie.html | Rangers Cannot Stop the Capitals' Rookie | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/classical-recordings-a-radiant-new-messiah-and-other-musical-gifts-828467.html | CLASSICAL RECORDINGS; A Radiant New 'Messiah' and Other Musical Gifts | False | By James R. Oestreich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/footlights-836052.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nba-a-promising-start-with-the-grizzlies-has-jones-happy.html | AROUND THE N.B.A.; A Promising Start With the Grizzlies Has Jones Happy | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-thanks-giving.html | The Remix; Thanks Giving | False | By Mark Ellwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sunday-styles/no-red-or-blue-in-the-green-room.html | No 'Red' or 'Blue' in the Green Room | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/othersports/skiing-from-hip-miller-veers-to-victory.html | Skiing From Hip, Miller Veers to Victory | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/wonder-years-by-way-of-bedstuy.html | 'Wonder Years,' by Way of Bed-Stuy | False | By John Freeman Gill | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/cookbooks.html | Cookbooks | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/the-war-in-iraq-and-our-selfesteem-849685.html | The War in Iraq And Our Self-Esteem | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/a-bistro-shifts-with-the-seasons.html | A Bistro Shifts With the Seasons | False | By Joanne Starkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/dutch-will-open-terror-trial-of-14-muslims.html | Dutch will open terror trial of 14 Muslims | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/american-democracy-812226.html | 'American Democracy' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/music-chronicle.html | Music Chronicle | False | By Dave Itzkoff and David Kelly | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-nadel-bruce.html | Paid Notice: Deaths NADEL, BRUCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-memorials-schwartz-harlin-c.html | Paid Notice: Memorials SCHWARTZ, HARLIN C. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/remeet-the-beatles.html | Re-Meet the Beatles | False | By Jonathan Goldstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/hong-kong.html | Hong Kong | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/a-vision-for-reviving-a-wreck.html | A Vision for Reviving a Wreck | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-witchs-walking-stick-by-susan-meddaugh.html | 'The Witch's Walking Stick,' by Susan Meddaugh | False | By M. P. Dunleavey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/television/when-larry-david-calls-you-answer.html | When Larry David Calls, You Answer | False | By Margy Rochlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/the-highest-tide.html | 'The Highest Tide' | False | By Jim Lynch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/snowstruck.html | 'Snowstruck' | False | By Jill Fredston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-grill-max.html | Paid Notice: Deaths GRILL, MAX | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/all-things-helen.html | All Things Helen | False | By Caroline Alexander | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/building-homes-for-disabled-soldiers.html | Building Homes for Disabled Soldiers | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/facing-the-moment-of-truth-to-each-nation-its-own-mind-game.html | Facing the moment of truth, to each nation its own mind game | False | Rob Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/abundant-energy-or-floating-bombs.html | Abundant Energy or Floating Bombs? | False | By Susan Warner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-riess-anneliese-phd.html | Paid Notice: Deaths RIESS, ANNELIESE, PH.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/the-number-one-reform.html | The Number One Reform | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/abigail-hendel-and-guy-levy.html | Abigail Hendel and Guy Levy | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/for-spagoers-wine-by-the-glass-or-by-the-bath.html | For Spa-Goers, Wine by the Glass, or by the Bath | False | By Susan Lehman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/opinions/a-troubling-memo.html | A Troubling Memo | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/the-status-of-kosovo.html | The status of Kosovo | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/fatal-stabbing-in-brooklyn.html | Fatal Stabbing In Brooklyn | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/high-school-dance-taught-by-the-pros.html | High School Dance, Taught by the Pros | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/remembrance-of-a-porch-past-849332.html | Remembrance Of a Porch Past | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/briefs-environment-bear-hunt-opposition.html | BRIEFS: ENVIRONMENT; BEAR HUNT OPPOSITION | False | By John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/tmagazine/femme-retail.html | Femme Retail | False | By Armand Limnander | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-business-in-the-aisles-the-second-generation.html | IN BUSINESS; In the Aisles, the Second Generation | False | By Elsa Brenner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/sports/former-student-on-page-1-for-all-the-wrong-reasons-follow-the-money.html | Former Student on Page 1, For All the Wrong Reasons; Follow the Money | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/evening-hours-on-their-toes.html | EVENING HOURS; On Their Toes | False | By Bill Cunningham | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/shopping-around-for-more-shopping.html | Shopping Around For More Shopping | False | By Nadine Brozan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/whats-become-of-bedside-manner-849715.html | What's Become of Bedside Manner? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/the-center-no-longer-holds-823198.html | The Center No Longer Holds | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/jersey-college-acceptance-made-easy.html | JERSEY; College Acceptance Made Easy | False | By Paula Span | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/in-morocco-one-mans-oasis-is-anothers-watering-hole.html | In Morocco, One Man's Oasis Is Another's Watering Hole | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/music/the-conquest-of-america-north-and-south.html | The Conquest of America (North and South) | False | By Jon Caramanica | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/recession-coming-maybe-its-the-wrong-question.html | Recession coming? Maybe it's the wrong question | False | By David Leonhardt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/no-ice-no-us.html | No Ice, No Us | False | By Elizabeth Royte | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/separate-bergen-county-crashes-kill-3-and-injure-at-least-29.html | Separate Bergen County Crashes Kill 3 and Injure at Least 29 | False | By Anthony Ramirez and Nate Schweber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/theater/newsandfeatures/a-domestic-play-takes-a-stormy-path.html | A Domestic Play Takes a Stormy Path | False | By Steven McElroy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/for-swedish-mayor-a-monumental-task.html | For Swedish mayor, a monumental task | False | By Ivar Ekman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-artarchitecture.html | THE WEEK AHEAD: Dec. 4-Dec. 10; ART/ARCHITECTURE | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/the-world-lets-make-a-deal-a-democracy-arrives-afghan-style.html | THE WORLD; Let's Make a Deal: A Democracy Arrives, Afghan Style | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/reservations-for-a-guilt-trip.html | Reservations for a Guilt Trip | False | By Bob Morris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-deloca-cornelius-e.html | Paid Notice: Deaths DELOCA, CORNELIUS E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-kids-little-stars.html | The Remix Kids; Little Stars | False | By Alexandra Zissu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-loeb-janet.html | Paid Notice: Deaths LOEB, JANET | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/where-the-boys-are-812242.html | Where the Boys Are | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/on-the-street-floral.html | ON THE STREET; Floral | False | By Bill Cunningham | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/arts/paperback-best-sellers-december-4-2005.html | PAPERBACK BEST SELLERS: December 4, 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-appearances-judging-a-gift-by-its-box.html | The Remix; Appearances | JUDGING A GIFT BY ITS BOX | False | By Paul L. Underwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/boats-with-attitude.html | Boats With Attitude | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/wanted-for-hire-iraq-fixer.html | Wanted for hire: Iraq fixer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/bistro-heartiness-that-chases-the-chill.html | Bistro Heartiness That Chases the Chill | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/movies/MoviesFeatures/samuel-beckett-is-ready-for-his-closeup.html | Samuel Beckett Is Ready for His Close-Up | False | By Paul Cullum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/asia/reelection-likely-for-kazakh-leader.html | Re-election likely for Kazakh leader | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/one-degree-of-separation-on-the-board.html | One Degree of Separation on the Board | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/the-prodigy-puzzle-823104.html | The Prodigy Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/short-fuse-in-sri-lanka.html | Short fuse in Sri Lanka | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/pageoneplus/correction-831816.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/us/old-new-mexico-woe-drinking-and-driving-is-vexing-state-anew.html | Old New Mexico Woe, Drinking and Driving, Is Vexing State Anew | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/pageoneplus/corrections-849642.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/film-certified-grade-z-horror-from-neptune-nj.html | FILM; Certified Grade Z Horror From Neptune (N.J.) | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/a-disc-that-offers-a-spin-through-the-youth-subculture-of-a-city.html | A Disc That Offers a Spin Through the Youth Subculture of a City | False | By Austin Considine | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/design/a-united-nations-of-weirdlooking-sketches.html | A United Nations of Weird-Looking Sketches | False | By Sarah Boxer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/the-case-for-peace-812200.html | 'The Case for Peace' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/us/msgr-frederick-mcmanus-82-expert-in-catholic-canon-law-dies.html | Msgr. Frederick McManus, 82, Expert in Catholic Canon Law, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/the-final-step-to-the-rose-bowl-is-a-cake-walk.html | The Final Step to the Rose Bowl Is a Cake Walk | False | By Pete Thamel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/asia/mile-by-mile-india-paves-a-smoother-road-to-its-future.html | Mile by Mile, India Paves a Smoother Road to Its Future | False | By Amy Waldman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sunday-styles/mother-must-muzzle-the-nuzzle.html | Mother Must Muzzle the Nuzzle | False | By Linda Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/cross-westchester-the-rich-sent-money-now-they-meet-the-poor.html | CROSS WESTCHESTER; The Rich Sent Money; Now They Meet the Poor | False | By Debra West | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/politics/report-finds-coverup-in-an-fbi-terror-case.html | Report Finds Cover-Up in an F.B.I. Terror Case | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/bottling-holiday-sparkle.html | Bottling Holiday Sparkle | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/the-neediest-cases-answering-call-of-needy-and-asking-others-to.html | The Neediest Cases; Answering Call of Needy, and Asking Others to Follow | False | By Kari Haskell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/us/ohio-bodies-are-those-of-children-slain-in-2003.html | Ohio Bodies Are Those Of Children Slain in 2003 | False | By Pam Belluck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nhl-if-he-keeps-up-torrid-pace-gagne-will-be-seeing-5050.html | AROUND THE N.H.L.; If He Keeps Up Torrid Pace, Gagné's Ã© Will Be Seeing 50/50 | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-now-serving-bar-necessities.html | The Remix; Now Serving | BAR NECESSITIES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/theater/newsandfeatures/a-naked-appian-with-a-touch-of-the-marmalade.html | A Naked Appian With a Touch of the Marmalade | False | By Charles Isherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/a-leader-who-stayed-will-leave-with-a-title.html | A Leader Who Stayed Will Leave With a Title | False | By Ray Glier | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/again-the-us-attorney-is-on-a-statewide-blitz.html | Again, the U.S. Attorney Is on a Statewide Blitz | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-brief-mineola-study-endorses-a-village-police-force.html | IN BRIEF: MINEOLA; Study Endorses A Village Police Force | False | By Shelly Feuer Domash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-brief-middlesex-is-highest-in-a-measure-of-income.html | IN BRIEF; Middlesex Is Highest In a Measure of Income | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-is-hyper-sunday-next.html | OPENERS: SUITS; IS HYPE-R SUNDAY NEXT? | False | By Damon Darlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/pageoneplus/matter-the-sugar-land-express-669350.html | Matter; The Sugar Land Express | False | By Maura Egan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/last-living-ziegfeld-girl-recalls-her-youth-in-follies.html | Last Living Ziegfeld Girl Recalls Her Youth in Follies | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/palm-springs-calif-the-parker-palm-springs.html | Palm Springs, Calif.: The Parker Palm Springs | False | By Denny Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/thats-good-812234.html | That's Good | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/paris.html | Paris | False | By Elsa Dixler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/the-number-one-reform-842508.html | The Number One Reform | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/classical-recordings-a-radiant-new-messiah-and-other-musical-gifts-828475.html | CLASSICAL RECORDINGS; A Radiant New 'Messiah' and Other Musical Gifts | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/navy-marches-to-a-lead-in-its-series-against-army.html | Navy Marches to a Lead in Its Series Against Army | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/they-should-have-been-best-sellers.html | They Should Have Been Best Sellers | False | By Paul B. Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/roundup-leaders-stumble-aids-montgomerie.html | Roundup: Leader's stumble aids Montgomerie | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-beat-the-parents-the-tilehigh-club.html | The Remix Beat the Parents; The Tile-High Club | False | By Jonathan S. Paul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/where-new-years-is-rung-in-with-temple-bells-or-grapes.html | Where New Year's Is Rung In With Temple Bells or Grapes | False | By Austin Considine | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-its-all-about.html | The Remix; It's all about ... | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/opinions/smoothing-the-transition.html | Smoothing the Transition | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/the-war-in-iraq-and-our-selfesteem-849707.html | The War in Iraq And Our Self-Esteem | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/music/a-city-in-mourning-a-band-in-disguise-and-a-rapper-in-a-sulk.html | A City in Mourning, a Band in Disguise and a Rapper in a Sulk | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/the-greening-of-hunter-orange.html | The Greening of Hunter Orange | False | By Peter Applebome | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-wealth-builder.html | OPENERS: SUITS; WEALTH BUILDER | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/comics-chronicle.html | Comics Chronicle | False | By John Hodgman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/t-magazine/modern-man.html | Modern Man | False | By Pilar Viladas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/a-renter-in-a-condo-conversion.html | A Renter in a Condo Conversion | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/style/not-out-of-the-woods-846457.html | Not Out of the Woods | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/asia/details-emerge-on-a-brazen-escape-in-afghanistan.html | Details Emerge on a Brazen Escape in Afghanistan | False | By Eric Schmitt and Tim Golden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/when-paying-rent-isnt-paying-rent.html | When Paying Rent Isn't Paying Rent | False | By Jay Romano | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/an-american-in-europe-bridges-a-cultural-divide.html | An American in Europe Bridges a Cultural Divide | False | By William J. Holstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/casanovas-spell.html | Casanova's Spell | False | By Kathryn Harrison | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/eight-is-enough.html | Eight Is Enough | False | By Gerald Benjamin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/shrinking-budgets-for-research-849820.html | Shrinking Budgets For Research | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/international/asia/suicide-bomber-attacks-canadian-troops-in-afghanistan.html | Suicide Bomber Attacks Canadian Troops in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/middleeast/attack-kills-a-top-leader-of-al-qaada-pakistan-says.html | Attack Kills a Top Leader of Al Qaeda, Pakistan Says | False | By Mohammed Khan and Douglas Jehl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/asia/thousands-march-in-hong-kong.html | Thousands march in Hong Kong | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/win-some-lose-some.html | Win Some, Lose Some | False | By Joseph Nocera | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/holiday-on-ice.html | Holiday on Ice | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/karen-daden-and-carol-pekar.html | Karen Daden and Carol Pekar | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-memorials-mallis-meyer.html | Paid Notice: Memorials MALLIS, MEYER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sunday-styles/strange-bandfellows.html | Strange Bandfellows | False | By Julia Chaplin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/sexual-abuse-of-children-849839.html | Sexual Abuse Of Children | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/eight-is-enough-842486.html | Eight Is Enough | False | By Gerald Benjamin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-humbug-helper.html | The Remix Humbug Helper | False | By Paul L. Underwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/alexander-ii.html | 'Alexander II' | False | By Edvard Radzinsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/movies/selections-from-the-sundance-lineup.html | Selections From the Sundance Lineup | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/us/nationalspecial/a-view-of-the-political-storm-after-katrina.html | A View of the Political Storm After Katrina | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/for-a-campus-closing-a-bronx-cheer.html | For a Campus Closing, a Bronx Cheer | False | By Alex Mindlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/television/the-adventures-of-tv-writer-guy.html | The Adventures of TV Writer Guy | False | By Hugh Hart | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/whats-become-of-bedside-manner-849758.html | What's Become of Bedside Manner? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/where-exactly-to-get-a-glimpse-of-global-trade.html | Where, Exactly, to Get a Glimpse of Global Trade | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/when-its-always-on-the-house.html | When It's Always on the House | False | By Steven Kurutz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/travel.html | Travel | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/illness-as-more-than-metaphor.html | Illness as More Than Metaphor | False | By David Rieff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/she-loved-him-yeah-yeah-yeah.html | She Loved Him, Yeah, Yeah, Yeah | False | By Johanna Baldwin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/kathryn-van-pelt-and-nicholas-stein.html | Kathryn Van Pelt and Nicholas Stein | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/deborah-marcus-and-kenneth-auslander.html | Deborah Marcus and Kenneth Auslander | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-film.html | THE WEEK AHEAD: Dec. 4-Dec. 10; FILM | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/sports/former-student-on-page-1-for-all-the-wrong-reasons-849901.html | Former Student on Page 1, For All the Wrong Reasons | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/teacher-man.html | 'Teacher Man' | False | By Frank McCourt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-get-stocking-stuffers.html | THE GET; Stocking Stuffers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/photography.html | Photography | False | By Philip Gefter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/movies/MoviesFeatures/the-soul-of-sundances-machine.html | The Soul of Sundance's Machine | False | By John Clark | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-skolnick-estelle-pinto.html | Paid Notice: Deaths SKOLNICK, ESTELLE PINTO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/pageoneplus/corrections-849251.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/pave-my-road-and-youll-get-your-school.html | Pave My Road and You'll Get Your School | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/the-war-in-iraq-and-our-selfesteem-849669.html | The War in Iraq And Our Self-Esteem | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/sales-of-impotence-drugs-fall-defying-expectations.html | Sales of Impotence Drugs Fall, Defying Expectations | False | By Alex Berenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/adriana-pezzulli-and-tony-newman.html | Adriana Pezzulli and Tony Newman | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/ttette-simone-de-beauvoir-and-jeanpaul-sartre.html | 'TÃªÃ´Ã©-Ã,Ã©te-Ã â€˜Ã¢Ã€Ã¤Ã„-Ã© - TÃªÃ´Ã©-Ã,Ã©te: Simone de Beauvoir and Jean-Paul Sartre | False | By Hazel Rowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/before-there-was-vreeland.html | Before There Was Vreeland | False | By Cathy Horyn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/real-protection-for-our-children-843172.html | Real Protection For Our Children | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/tmagazine/now-serving-bar-necessities.html | Now Serving Bar Necessities | False | By Oliver Schwaner-Albright | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-kids-lodge-ball.html | The Remix Kids; Lodge Ball | False | By Alexandra Zissu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/by-the-way-in-odessa-friday-night-pizza.html | BY THE WAY; In Odessa, Friday Night Pizza | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/americas/briefs-subway-security-checks-are-ruled-constitutional.html | Briefs: Subway security checks are ruled constitutional | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/college-basketball-preview-women-the-teams-to-watch-two-for-the.html | COLLEGE BASKETBALL PREVIEW / WOMEN: THE TEAMS TO WATCH; Two For the Title | False | By Frank Litsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-not-my-job.html | OPENERS; SUITS; NOT MY JOB | False | By Jane L. Levere | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/royal-tellall.html | Royal Tell-All | False | By Judith Warner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/pageoneplus/correction-823244.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/when-the-newspaper-is-the-news.html | When the Newspaper Is the News | False | By Byron Calame | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/middleeast/19-iraqi-army-soldiers-are-killed-as-insurgents-fire-on-a.html | 19 Iraqi Army Soldiers Are Killed as Insurgents Fire on a Convoy | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-get-cuff-em.html | THE GET; Cuff 'Em | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/communities-mediate-or-secede-has-it-come-to-this.html | COMMUNITIES; Mediate or Secede: Has It Come to This? | False | By David Scharfenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/south-koreas-cloning-crisis.html | South Korea's Cloning Crisis | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/a-headline-deal-maker-stays-off-the-beaten-path.html | A Headline Deal Maker Stays Off the Beaten Path | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/on-the-egde-for-many-reasons-tracks-turn-deadly.html | ON THE EGDE; For Many Reasons, Tracks Turn Deadly | False | By Richard Morgan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/corzine-defies-the-status-quo-849324.html | Corzine Defies The Status Quo | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/shrinking-budgets-for-research-849812.html | Shrinking Budgets For Research | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/contributors.html | Contributors | False | By Jamie Wallis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/letters.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/bill-clinton-in-two-worlds-849952.html | Bill Clinton, In Two Worlds | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/americas/us-navy-is-seeking-to-expand-its-fleet.html | U.S. Navy is seeking to expand its fleet | False | By David S. Cloud | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/a-tattoo-tool-made-in-the-usa.html | A Tattoo Tool Made in the U.S.A. | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/all-dollars-all-the-time-for-harried-school-boards.html | All Dollars, All the Time For Harried School Boards | False | By Linda Saslow | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-memorials-marks-elaine-miller.html | Paid Notice: Memorials MARKS, ELAINE MILLER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/inside-the-list.html | Inside the list | False | By Dwight Garner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/eminent-post-victorians.html | Eminent Post-Victorians | False | By Lucy Ellmann | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/jobs/still-searching-for-equilibrium-in-the-work-life-balancing-act.html | Still Searching for Equilibrium in the Work-Life Balancing Act | False | By Kelly Pate Dwyer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/for-environmental-balance-pick-up-a-rifle.html | For Environmental Balance, Pick Up a Rifle | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/art-review/architecture-posed-and-pondered.html | ART REVIEW; Architecture, Posed and Pondered | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/triksta-life-and-death-and-new-orleans-rap.html | 'Triksta: Life and Death and New Orleans Rap' | False | By Nik Cohn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/art-nostalgia-wearing-stilettos.html | ART; Nostalgia, Wearing Stilettos | False | By Kevin Cahillane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/the-water-mirror.html | 'The Water Mirror' | False | By Kai Meyer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/election-takes-place-quietly-in-kazakhstan.html | Election takes place quietly in Kazakhstan | False | By C.j. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/romancing-the-stone.html | Romancing the Stone | False | By Ada Calhoun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/feds-oracle-advises-his-young-successor.html | Fed's 'oracle' advises his young successor | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/impasse-on-trade-has-been-long-in-building.html | Impasse on trade has been long in building | False | By Daniel Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-get-the-good-silver.html | The Get; The Good Silver | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/the-diamond.html | 'The Diamond' | False | By Julie Baumgold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-london-adele-nee-schwartz.html | Paid Notice: Deaths LONDON, ADELE (NEE SCHWARTZ) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/thanks-giving.html | Thanks Giving | False | By Mark Ellwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/from-pants-to-paper.html | From Pants to Paper | False | By Pete Correll | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-stuyvesant-test.html | The Stuyvesant Test | False | By Ben Yagoda | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/healing-waters-in-the-shadow-of-the-alps.html | Healing Waters in the Shadow of the Alps | False | By Anne Glusker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/pageoneplus/corrections-849243.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-brief-hempstead-a-push-to-reopen-a-hospital-as-a-clinic.html | IN BRIEF: HEMPSTEAD; A Push to Reopen a Hospital as a Clinic | False | By Mary Reinholz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/a-condominium-in-tribeca-blends-two-eras-in-one-complex.html | A Condominium in TriBeCa Blends Two Eras in One Complex | False | By Katie Hinderer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/woodburning-stoves-and-pollution-849871.html | Wood-Burning Stoves And Pollution | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/your-table-awaits.html | Your Table Awaits | False | By David Corcoran | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/sports/former-student-on-page-1-for-all-the-wrong-reasons-stop-the.html | Former Student on Page 1, For All the Wrong Reasons; Stop the Charade | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/nfl-vikings-respond-to-sound-and-fury.html | NFL: Vikings respond to sound and fury | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-ronan-thomas-p.html | Paid Notice: Deaths RONAN, THOMAS P. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/the-new-berlin-wall.html | The New Berlin Wall | False | By Peter Schneider | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/geese-flying.html | Geese Flying | False | By Susan York | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/whats-become-of-bedside-manner-849766.html | What's Become of Bedside Manner? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregionopinions/keep-the-transit-talks-rolling.html | Keep the Transit Talks Rolling | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/on-baseball-general-management-by-committee-in-boston.html | On Baseball; General Management By Committee in Boston | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-beat-the-parents-play-your-cards-right.html | The Remix; Beat the Parents; Play Your Cards Right | False | By Alexandra Marshall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/a-star-is-reborn.html | A Star Is Reborn | False | By Paul Berger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-originals-tis-their-season.html | The Originals; 'TIS THEIR SEASON | False | By Paul L. Underwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/not-every-question-is-answered.html | Not Every Question Is Answered | False | By William C. Rhoden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/a-simmering-rivalry-another-life-lost.html | A Simmering Rivalry, Another Life Lost | False | By Jennifer Medina | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/update-bridges-completion-delayed-until-june.html | UPDATE; Bridge's Completion Delayed Until June | False | By Jeff Holtz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/worth-noting-gop-to-roll-out-a-big-gun-for-kean.html | WORTH NOTING; G.O.P. to Roll Out A Big Gun for Kean | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/exploration-books.html | Exploration Books | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/school-placements-for-disabled-children-849898.html | School Placements For Disabled Children | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-whitney-frances-j.html | Paid Notice: Deaths WHITNEY, FRANCES J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/metrocampaigns/council-wants-to-extend-term-limits.html | Council Wants to Extend Term Limits | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/all-visitors-must-be-announced.html | All Visitors Must Be Announced | False | By Judith Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/if-a-student-can-major-in-piano-why-cant-a-player-major.html | If a Student Can Major in Piano, Why Can't a Player Major in Passing? | False | By Dan McDermott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/arts/best-sellers-december-4-2005.html | BEST SELLERS: December 4, 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/queen-for-a-day.html | Queen for a Day | False | By Josh Patner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/television/the-queen-of-sci-fi-gets-ready-to-rumble.html | The Queen of Sci Fi Gets Ready to Rumble | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/whats-become-of-bedside-manner-849774.html | What's Become of Bedside Manner? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-bornstein-zelda-zinman-bendich.html | Paid Notice: Deaths BORNSTEIN, ZELDA ZINMAN BENDICH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/music/robot-rock.html | Robot Rock | False | By Melena Z. Ryzik | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/rome-fincato-pipes.html | Rome: Fincato Pipes | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/jobs/staying-within-the-lines-on-homework-help.html | Staying Within the Lines on Homework Help | False | By Lisa Belkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/calendar-849022.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/the-war-in-iraq-and-our-selfesteem-5-letters.html | The War in Iraq and Our Self-Esteem (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/lufthansa-is-taking-on-lowcost-competitors.html | Lufthansa is taking on low-cost competitors | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/japanese-art.html | Japanese Art | False | By Gregory Cowles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/lynne-truss-has-another-gripe-with-you-823210.html | Lynne Truss Has Another Gripe With You | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/if-you-swear-you-pay-students-fined-103.html | If You Swear, You Pay: Students Fined $103 | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/china-warns-of-job-losses-unless-oversupply-is-tamed.html | China warns of job losses unless oversupply is tamed | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/goodbye-moon.html | Goodbye, Moon | False | By Karen Karbo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/jay-leno-david-letterman-and-conan-obrien.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/amanda-barbour-and-mark-ozburn.html | Amanda Barbour and Mark Ozburn | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/notable-books-of-2005.html | Notable Books of 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/briefs-politics-talk-about-buying-votes.html | BRIEFS; POLITICS; TALK ABOUT BUYING VOTES | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/exploration.html | Exploration | False | By Robert R. Harris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/us/nationalspecial/out-of-the-muddy-rubble-a-vision-for-gulf-coast-towns.html | Out of the Muddy Rubble, a Vision for Gulf Coast Towns | False | By Bradford McKee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/sports/former-student-on-page-1-for-all-the-wrong-reasons-some-do.html | Former Student on Page 1, For All the Wrong Reasons; Some Do Study | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-some-kitchens-a-turkey-is-a-sign-of-hunger.html | In Some Kitchens, a Turkey Is a Sign of Hunger | False | By Laurie Nadel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/questions-for-jean-baudrillard-823180.html | Questions for Jean Baudrillard | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-cole-gwen.html | Paid Notice: Deaths COLE, GWEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/arts/sarah-schulman-whose-company-832847.html | SARAH SCHULMAN; Whose Company? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/of-time-and-the-river.html | Of Time and the River | False | By Robert Sullivan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-feinberg-arthur-w-cohen.html | Paid Notice: Deaths FEINBERG, ARTHUR W. COHEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/conservative-poland-roils-european-union.html | Conservative Poland Roils European Union | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/faithless-fathers.html | Faithless Fathers | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/in-germany-muslims-grow-apart.html | In Germany, Muslims grow apart | False | By Peter Schneider | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/from-transplant-patient-with-new-face-merci.html | From transplant patient with new face, 'Merci' | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/a-jobbing-actor.html | A 'Jobbing Actor' | False | By Richard Schickel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/what-the-motorman-saw.html | What the Motorman Saw | False | By Jake Mooney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/dorsoduro-venice-on-the-grand-canal-but-out-of-the-mainstream.html | Dorsoduro, Venice: On the Grand Canal but Out of the Mainstream | False | By Susan Morgan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nba-responsibility-from-home-gives-terry-his-direction.html | AROUND THE N.B.A.; Responsibility From Home Gives Terry His Direction | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/local-democrats-on-the-rise-849855.html | Local Democrats On the Rise | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/courts-say-man-can-sue-despite-signing-waiver.html | Courts Say Man Can Sue Despite Signing Waiver | False | By Avi Salzman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/model-behavior.html | Model Behavior | False | By Melena Z. Ryzik | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/vienna-calling.html | Vienna Calling | False | By Armand Limnander | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/calendar-837083.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/still-magnolias.html | Still Magnolias | False | By Julia Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-last-apprentice-by-joseph-delaney.html | 'The Last Apprentice,' by Joseph Delaney | False | By Lawrence Downes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/get-file-in-cake-escape-leave-crumbs.html | Get File in Cake. Escape. Leave Crumbs. | False | By Clifford J. Levy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/politics/bush-administration-unyielding-on-secret-terror-camp-reports.html | Bush Administration Unyielding on Secret Terror Camp Reports | False | By Brian Knowlton International Herald Tribune | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/correction-828386.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/regionspecial2/for-a-veggie-car-grease-is-the-word.html | For a 'Veggie Car,' Grease Is the Word | False | By Jim Motavalli | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/europe/muslim-women-take-charge-of-their-faith.html | Muslim women take charge of their faith | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/worth-noting-if-they-build-it-who-will-come.html | WORTH NOTING; If They Build It, Who Will Come? | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/arts/up-front.html | Up Front | False | By Sam Tanenhaus, Editor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/connecticut-towns-helps-create-an-architectural-anomaly-an.html | Connecticut Town Helps Create an Architectural Anomaly: An Appealing Water Plant | False | By Stacey Stowe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/regionspecial2/girls-with-their-eyes-on-a-goal-and-a-puck.html | Girls With Their Eyes on a Goal, and a Puck | False | By Nancy Haggerty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/asia/kazakhstan-votes-in-presidential-election-amid-accusations-of.html | Kazakhstan votes in presidential election amid accusations of dirty tricks | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-memorials-steinberg-meyer-mike.html | Paid Notice: Memorials STEINBERG, MEYER "MIKE" | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/nfl-matchups-week-13.html | N.F.L. Matchups | Week 13 | False | By Frank Litsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/slayer-of-taboos.html | Slayer of Taboos | False | By Francine Prose | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/ensemble-dressing.html | Ensemble Dressing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-theater.html | THE WEEK AHEAD: Dec. 4-Dec. 10; THEATER | False | By Ben Brantley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4-dec-10.html | The Week Ahead: Dec. 4 - Dec. 10 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/after-wait-of-six-decades-watersheds-moment-arrives.html | After Wait of Six Decades, Watershed's Moment Arrives | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/on-milton-friedmans-birthday-we-get-the-present-him.html | On Milton Friedman's Birthday, We Get the Present: Him | False | By Ben Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/commuters-journal-star-spotting-and-trying-not-to-say-arent-you.html | COMMUTER'S JOURNAL; Star Spotting, and Trying Not to Say: 'Aren't You ?' | False | By Jack Kadden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/pacific-heights.html | Pacific Heights | False | By Jason Cochran | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/dont-fly-over-cheney-weekend-pilots.html | Don't Fly Over Cheney, Weekend Pilots | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/lynne-truss-has-another-gripe-with-you-823236.html | Lynne Truss Has Another Gripe With You | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/asia/big-democracy-march-in-hong-kong.html | Big democracy march in Hong Kong | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-orans-sylvia-nee-kornreich.html | Paid Notice: Deaths ORANS, SYLVIA (NEE KORNREICH) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/the-changing-landscape-of-roosevelt-island.html | The Changing Landscape of Roosevelt Island | False | By Nadine Brozan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-schmierer-hy.html | Paid Notice: Deaths SCHMIERER, HY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/carrie-brandon-and-cameron-elliot.html | Carrie Brandon and Cameron Elliot | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/pulse-let-me-tell-you-about-the-very-giftwrapped.html | PULSE; Let Me Tell You About the Very Gift-Wrapped | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/entertainment-poverty.html | Entertainment Poverty | False | By Rob Walker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/what-would-jfk-have-done.html | What Would J.F.K. Have Done? | False | By Theodore C. Sorensen and Arthur Schlesinger Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/ice.html | 'Ice' | False | By Mariana Gosnell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/in-lucias-eyes.html | 'In Lucia's Eyes' | False | By Arthur Japin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/in-winnowing-the-candidates-at-haverford-every-little-thing.html | In Winnowing the Candidates at Haverford, Every Little Thing Counts | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/design/what-artists-do-when-not-suffering.html | What Artists Do When Not Suffering | False | By Susan Dominus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/beasts-of-no-nation.html | â€šÃ„Â'Beasts of No Nationâ€šÃ„Â' | False | By Uzodinma Iweala | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/whitelist.html | Whitelist | False | By William Safire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/international/middleeast/mob-assails-former-prime-minister-in-iraq.html | Mob Assails Former Prime Minister in Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/man-injured-in-fire-dies.html | Man Injured in Fire Dies | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/chapters/liberation.html | 'Liberation' | False | By Joanna Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/politics/bushs-speech-on-iraq-war-echoes-voice-of-an-analyst.html | Bush's Speech on Iraq War Echoes Voice of an Analyst | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/at-bear-mountain-inn-a-plunge-into-environmentalism.html | At Bear Mountain Inn, a Plunge Into Environmentalism | False | By James Barron | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/laura-zuckerman-and-glen-donath.html | Laura Zuckerman and Glen Donath | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/lynne-truss-has-another-gripe-with-you-823228.html | Lynne Truss Has Another Gripe With You | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/dance/the-master-of-reinvention-finds-a-new-role-patron.html | The Master of Reinvention Finds a New Role: Patron | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/flash-frozen.html | Flash Frozen | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/openers-suits-a-curious-case.html | OPENERS: SUITS; A CURIOUS CASE | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/snared-in-the-web-of-a-wikipedia-liar.html | Snared in the Web of a Wikipedia Liar | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/music-an-ode-to-skronk.html | MUSIC; An Ode to Skronk | False | By Brian Wise | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/stephanie-van-duren-and-jordan-lee.html | Stephanie Van Duren and Jordan Lee | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/hooked-on-classics.html | Hooked on Classics | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/looking-out-for-no-1-before-and-after-the-fire.html | Looking Out for No. 1 Before and After the Fire | False | By Dale Buss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/crosswords/chess/a-russian-even-transplanted-can-prevail-just-as-decisively.html | A Russian, Even Transplanted, Can Prevail Just as Decisively | False | By Robert Byrne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/this-seasons-war-cry-commercialize-christmas-or-else.html | This Season's War Cry: Commercialize Christmas, or Else | False | By Adam Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/li-work-the-call-goes-out-for-santas-help-bring-a-lap-an-ear-and.html | L.I. @ WORK; The Call Goes Out For Santas' Help: Bring a Lap, an Ear and Quick Thinking | False | By Stacy Albin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/international/asia/prodemocracy-protesters-march-in-hong-kong.html | Pro-Democracy Protesters March in Hong Kong | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/building-a-healthy-business-environment.html | Building a Healthy Business Environment | False | By Rosamaria Mancini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/which-chart-isnt-telling-the-truth.html | Which Chart Isn't Telling the Truth? | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/the-center-no-longer-holds-823201.html | The Center No Longer Holds | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/longhorns-drive-point-home.html | Longhorns Drive Point Home | False | By Thayer Evans | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-aronoff-william.html | Paid Notice: Deaths ARONOFF, WILLIAM | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I; THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/the-week-meanwhile-in-iraq-nov-27-dec-3.html | THE WEEK; Meanwhile in Iraq | Nov. 27 -- Dec. 3 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-kids-the-pc-playground.html | The Remix Kids; The P.C. Playground | False | By Alexandra Zissu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/scarlett.html | Scarlett | False | By Lynn Hirschberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/style/women-and-chess-both-lose-846449.html | Women and Chess Both Lose | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/correction-842087.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/buy-a-pie-and-help-save-a-family-farm.html | Buy a Pie and Help Save a Family Farm | False | By Roger Mummert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/antifreeze-for-the-soul-winter-reads.html | Antifreeze for the Soul: Winter Reads | False | By Robert Strauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/in-on-the-political-act.html | In On the Political Act | False | By Deborah Solomon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-kids-the-10000-and-up-stocking-stuffer.html | The Remix Kids; THE $10,000 (AND UP) STOCKING STUFFER | False | By Alexandra Zissu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregionopinions/real-protection-for-our-children-2-letters.html | Real Protection for Our Children (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-the-paper-boy.html | The Remix; The Paper Boy | False | By Maura Egan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/sept-11-as-seen-and-felt-at-30000-feet.html | Sept. 11, as Seen and Felt at 30,000 Feet | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/going-undercover.html | Going Undercover | False | By James Gorman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/a-long-long-haul-from-the-curb.html | A Long, Long Haul From the Curb | False | By John Rather | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/for-those-left-behind-a-guide-to-combat-readiness.html | For Those Left Behind, a Guide to Combat Readiness | False | By Thom Shanker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/elizabeth-higginbotham-and-charles-sherrer.html | Elizabeth Higginbotham and Charles Sherrer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/a-playground-for-preservationists.html | A Playground for Preservationists | False | By Debra West | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/no-exit.html | No Exit | False | By Cristina Nehring | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/gina-bernardi-and-gregory-difolco.html | Gina Bernardi and Gregory DiFolco | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/simplifying-choices-on-new-homes.html | Simplifying Choices on New Homes | False | By Antoinette Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/courting-europe-turkey-tries-some-soulcleansing.html | Courting Europe, Turkey Tries Some Soul-Cleansing | False | By Stephen Kinzer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregionopinions/the-number-one-reform.html | The Number One Reform | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/gone-spearphishin.html | Gone Spear-Phishin' | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/design/all-hail-the-mighty-spongebob-artpants.html | All Hail the Mighty SpongeBob ArtPants | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/briefs-government-change-recommended-in-pensions.html | BRIEFS; GOVERNMENT; CHANGE RECOMMENDED IN PENSIONS | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/is-a-speedway-in-yaphanks-future.html | Is a Speedway in Yaphank's Future? | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/design/in-search-of-the-venus-of-37th-and-madison.html | In Search of the Venus of 37th and Madison | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/technology/deutsche-telekom-bids-for-soccer-rights.html | Deutsche Telekom bids for soccer rights. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/style/a-role-for-mediation-846422.html | A Role for Mediation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-benjamin-audrey.html | Paid Notice: Deaths BENJAMIN, AUDREY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/man-attacks-driver-dies-moments-later.html | Man Attacks Driver; Dies Moments Later | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/in-person-iraqi-exile-antiwar-mime.html | IN PERSON; Iraqi Exile, Anti-War Mime | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/long-island-journal-overcoming-adversity-as-a-rallying-cry.html | LONG ISLAND JOURNAL; Overcoming Adversity as a Rallying Cry | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/foul-play-812196.html | Foul Play? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregionopinions/shrinking-budgets-for-research-9-letters.html | Shrinking Budgets for Research (9 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-beat-the-parents-hotel-deals.html | The Remix Beat the Parents; Hotel Deals | False | By Paul L. Underwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/dining/lincoln-center-food-fit-for-a-mouse-king.html | Lincoln Center: Food Fit for a (Mouse) King | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/all-the-presidents-flacks.html | All the President's Flacks | False | By Frank Rich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/a-modern-monument-among-the-vines.html | A Modern Monument Among the Vines | False | By Gisela Williams | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/databank-november-28december-2-the-economy-s-gain-is-the-markets-loss | DataBank: NOVEMBER 28-DECEMBER 2; The Economy's Gain Is the Market's Loss | False | By Jeff Sommer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/pulse-what-im-wearing-now-the-rock-wife.html | PULSE: WHAT I'M WEARING NOW; The Rock Wife | False | By Ellen Tien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-freilicher-jack.html | Paid Notice: Deaths FREILICHER, JACK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/multiple-reality-syndrome.html | Multiple Reality Syndrome | False | By David Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/dance/the-view-from-down-under.html | The View From Down Under | False | By Erika Kinetz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/guy-walks-into-a-war.html | Guy Walks Into a War | False | By Carl Hiaasen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-kobrin-sally-sarah-goldstein.html | Paid Notice: Deaths KOBRIN, SALLY (SARAH GOLDSTEIN) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/moscow-for-millionaires.html | Moscow for millionaires | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/arts/no-headline.html | No Headline | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/why-employerbased-health-insurance-lasts-in-us.html | Why employer-based health insurance lasts in U.S. | False | By Reed Abelson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/othersports/in-this-round-taylor-leaves-little-doubt.html | In This Round, Taylor Leaves Little Doubt | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-fashion-rocks-van-cleef-arpels.html | The Remix; FASHION ROCKS | VAN CLEEF & ARPELS | False | By Alexandra Zissu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-cole-barry-g.html | Paid Notice: Deaths COLE, BARRY G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-la-stories.html | The Remix; L.A. Stories | False | By Susan Campos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/the-prodigy-puzzle-823163.html | The Prodigy Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/county-lines-cheever-aside-few-signs-of-a-vice-storm.html | COUNTY LINES; Cheever Aside, Few Signs of A Vice Storm | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/let-it-ring-or-the-call-may-cost-100.html | Let It Ring, or the Call May Cost $100 | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/the-end-of-shopping.html | The End of Shopping | False | By Walter Kim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/elsewhere-by-gabrielle-zevin.html | 'Elsewhere,' by Gabrielle Zevin | False | By Elizabeth Spires | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/magazine/the-prodigy-puzzle-823171.html | The Prodigy Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/football/when-parcells-became-ordinary.html | When Parcells Became Ordinary | False | By David Leonhardt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/houses-and-gardens.html | Houses and Gardens | False | By Alida Becker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/in-defense-of-green-power.html | In defense of 'green power' | False | Philippe Douste-Blazy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/his-guitar-needs-no-limelight.html | His Guitar Needs No Limelight | False | By Thomas Staudter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/comics-history.html | Comics History | False | By Steven Heller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/whats-become-of-bedside-manner-849790.html | What's Become of Bedside Manner? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/double-pink-and-the-invisible-mistakecase.html | 'Double Pink' and 'The Invisible Mistake.case' | False | By Penelope Green | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/on-climate-change-a-change-of-thinking.html | On Climate Change, a Change of Thinking | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/the-rap-before-the-rain.html | The Rap Before the Rain | False | By Will Hermes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/realestate/pageoneplus/correction-837750.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/merchandise-of-venice.html | Merchandise of Venice | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaafootball/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/politics/in-california-border-is-focus-of-an-election.html | In California, Border Is Focus of an Election | False | By Michael Janofsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/basketball/brown-is-hoping-to-build-off-late-surge-against-pistons.html | Brown Is Hoping to Build Off Late Surge against Pistons | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-get-ill-take-manhasset.html | THE GET; I'll Take Manhasset | False | By Mickey Boardman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/acquiring-tastes.html | Acquiring Tastes | False | By Lynn Hirschberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/100-notable-books-of-the-year.html | 100 Notable Books of the Year | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/yourmoney/bad-year-for-tommy-but-not-for-thomas-j.html | Bad Year for Tommy but Not for Thomas J. | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/ncaabasketball/court-is-a-stressfree-zone-for-tennessees-parker.html | Court Is a 'Stress-Free Zone' for Tennessee's Parker | False | By Ira Berkow | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/womens-alpine-skiing-kildow-blows-through-the-swirl.html | Women's Alpine Skiing: Kildow blows through the swirl | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-wootton-gordon.html | Paid Notice: Deaths WOOTTON, GORDON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/kerry-mcinerney-and-michael-kinnane.html | Kerry McInerney and Michael Kinnane | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-get-rocks-around-the-clock.html | THE GET; Rocks Around The Clock | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/oceans-thirteen.html | Ocean's Thirteen | False | By Pat Walsh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/weddings/marlo-hyman-and-kenneth-goldman.html | Marlo Hyman and Kenneth Goldman | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/weekinreview/the-gamer-as-artiste.html | The Gamer as Artiste | False | By John Leland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/cellphone-and-tv-firms-set-to-merge.html | Cellphone and TV firms set to merge | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/seasons-drippings.html | Season's Drippings | False | By Cathy Horyn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-diamond-lea.html | Paid Notice: Deaths DIAMOND, LEA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/calendar-836028.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/automobiles/behind-the-wheel2006-chevrolet-impala-lt-teaching-an-old.html | BEHIND THE WHEEL/2006 Chevrolet Impala LT; Teaching an Old Antelope to Jump Through New Hoops | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/college-football-usc-storms-past-ucla-on-way-to-a-title-game.html | College Football: USC storms past UCLA on way to a title game | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-remix-vienna-calling.html | The Remix; Vienna Calling | False | By Armand Limnander | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/business/worldbusiness/fiscal-realities-are-increasingpressure-for-tax.html | Fiscal realities are increasingpressure for tax increase in the U.S. | False | By Eduardo Porter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/world/asia/loss-hurts-taiwan-leader-analysts-say.html | Loss hurts Taiwan leader, analysts say | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/thecity/giverny-its-not.html | Giverny It's Not | False | By John Freeman Gill | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/international/asia/kazakh-president-headed-toward-reelection-amid-fraud.html | Kazakh President Headed Toward Re-election Amid Fraud Charges | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/arts/the-week-ahead-dec-4dec-10-classical-music.html | THE WEEK AHEAD: Dec. 4-Dec. 10; CLASSICAL MUSIC | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/the-winner-is-812218.html | The Winner Is . . . | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/politics/prodemocracy-groups-are-harassed-in-central-asia.html | Pro-Democracy Groups Are Harassed in Central Asia | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/sports-books.html | Sports Books | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/why-we-travel-jordan-at-sunset-in-the-wadi-rum-desert-sept-24-2005.html | WHY WE TRAVEL; JORDAN; AT SUNSET, IN THE WADI RUM DESERT, SEPT. 24, 2005 | False | By As Told To Austin Considine | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/magazine/coach-leach-goes-deep-very-deep.html | Coach Leach Goes Deep, Very Deep | False | By Michael Lewis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/pack-man.html | Pack Man | False | By Horacio Silva | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/travel/seeing-crafts-in-kyoto-bus-tours-with-alaska-cruises.html | Seeing Crafts in Kyoto; Bus Tours With Alaska Cruises | False | By Ray Cormier | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/magazine/a-toy-story.html | A Toy Story | False | By Patricia Marx | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/arts/the-getty-villa-inspiring-premises-832820.html | THE GETTY VILLA; Inspiring Premises | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/whats-become-of-bedside-manner-849731.html | What's Become of Bedside Manner? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/fashion/sundaystyles/yoga-assumes-a-social-position.html | Yoga Assumes a Social Position | False | By Lauren Mechling | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/places-everyone.html | Places, Everyone | False | By Jonathan S. Paul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/basketball/against-raptors-nets-are-worse-than-the-worst.html | Against Raptors, Nets Are Worse Than the Worst | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/something-we-ate.html | Something We Ate? | False | By Jane and Michael Stern | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/whats-become-of-bedside-manner-9-letters.html | What's Become of Bedside Manner? (9 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/the-essence-of-buzz.html | The Essence of Buzz | False | By Chandler Burr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nba-so-far-the-grades-dont-look-good-for-the-2001-class.html | AROUND THE N.B.A.; So Far, the Grades Don't Look Good For the 2001 Class | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/style/pulse-designing-woman.html | PULSE; Designing Woman | False | By Paul Wisenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/nyregionspecial2/the-quietly-fillingup-corner.html | The Quietly-Filling-Up Corner | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-wilson-katherine-stern.html | Paid Notice: Deaths WILSON, KATHERINE STERN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/automobiles/engines-go-back-to-the-future.html | Engines Go Back to the Future | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/books/review/a-boy-soldiers-heart-of-darkness.html | A Boy Soldier's Heart of Darkness | False | By Simon Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/sports/around-the-nhl-lemieux-makes-time-for-cancer-victims.html | AROUND THE N.H.L.; Lemieux Makes Time for Cancer Victims | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/the-war-in-iraq-and-our-selfesteem-849693.html | The War in Iraq And Our Self-Esteem | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/classified/paid-notice-deaths-goldston-hazel-b.html | Paid Notice: Deaths GOLDSTON, HAZEL B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-04 | 2005-12-04 | https://www.nytimes.com/2005/12/04/opinion/nyregion/local-democrats-on-the-rise-849647.html | Local Democrats On the Rise | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/music/all-that-is-anger-melts-into-anguish.html | All That Is Anger Melts Into Anguish | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/theater/reviews/2-dilettantes-enjoy-a-spot-of-recreational-homicide.html | 2 Dilettantes Enjoy a Spot of Recreational Homicide | False | By Charles Isherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/wow-im-at-greenspans-desk.html | Wow! I'm at Greenspan's Desk | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/media/abc-names-anchors-of-world-news-tonight.html | ABC Names Anchors of 'World News Tonight' | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/a-formula-for-disaster.html | A Formula for Disaster | False | By Thomas H. Kean and Lee H. Hamilton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/americas/us-takes-hard-line-as-rice-faces-cia-storm.html | U.S. takes hard line as Rice faces CIA storm | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/new-york-albany-new-jersey-connecticut.html | New York, Albany, New Jersey, Connecticut | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-memorials-kessler-diane-bernice.html | Paid Notice: Memorials KESSLER, DIANE BERNICE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/2-die-in-attack-on-canadians-in-afghanistan.html | 2 Die in Attack on Canadians in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/5-killed-in-3rd-attack-on-a-mall-in-israel.html | 5 killed in 3rd attack on a mall in Israel | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/troubled-maker-of-heart-devices-gains-new-suitor.html | Troubled Maker of Heart Devices Gains New Suitor | False | By Vikas Bajaj and Barnaby Feder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/europe/russian-defense-minister-confirms-missile-sale-to-iran.html | Russian defense minister confirms missile sale to Iran | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/americas/911-panel-finds-bush-slow-to-act-on-terror.html | 9/11 panel finds Bush slow to act on terror | False | By Timothy Williams | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/babies-take-manhattan-and-heres-why-852490.html | Babies Take Manhattan, and Here's Why | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/when-even-supply-siders-say-taxes-must-rise.html | When Even Supply-Siders Say Taxes Must Rise, an Unpopular Policy Looks Inevitable | False | By Eduardo Porter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/doctors-and-patients-852473.html | Doctors and Patients | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/a-banner-year-for-commodity-traders.html | A banner year for commodity traders | False | By Tom Cahill and Saijel Kishan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-green-thomas-john-jr.html | Paid Notice: Deaths GREEN, THOMAS JOHN JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/the-joyless-economy.html | The Joyless Economy | False | By Paul Krugman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/baseball/lo-duca-follows-piazzas-welltraveled-path-to-the-mets.html | Lo Duca Follows Piazza's Well-Traveled Path to the Mets | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-mullaney-james-g.html | Paid Notice: Deaths MULLANEY, JAMES G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/an-adoptees-world-let-the-light-in-852392.html | An Adoptee's World: Let the Light In | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/music/a-full-meal-of-beethoven-with-surprising-palate-tinglers.html | A Full Meal of Beethoven, With Surprising Palate Tinglers | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/middleeast/at-najaf-mosque-mob-attacks-allawi-the-expremier-of-iraq.html | At Najaf Mosque, Mob Attacks Allawi, the Ex-Premier of Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/other-views-baltimore-sun-alahram-weekly-the-independent.html | Other Views: Baltimore Sun, Al-Ahram Weekly, The Independent | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-nichinson-arline-judith.html | Paid Notice: Deaths NICHINSON, ARLINE JUDITH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/technology/new-phishing-tactics-test-security.html | New 'phishing' tactics test security | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/international/europe/new-british-law-allows-samesex-civil-partnerships.html | New British Law Allows Same-Sex Civil Partnerships | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/a-new-game-at-the-office-many-young-workers-accept.html | A New Game at the Office: Many Young Workers Accept Fewer Guarantees | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/new-york-police-converge-on-church-to-honor-fallen-officer.html | New York Police Converge on Church to Honor Fallen Officer | False | By Al Baker and Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-jamison-joseph.html | Paid Notice: Deaths JAMISON, JOSEPH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/put-migration-on-the-public-agenda.html | Put migration on the public agenda | False | Philip Bowring | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/talks-on-constitution-restart-in-myanmar.html | Talks on constitution restart in Myanmar | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/style/lebanese-defiantly-make-lifestyle-a-priority.html | Lebanese defiantly make lifestyle a priority | False | By Katherine Zoepf | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/us/instant-millions-cant-halt-winners-grim-slide.html | Instant Millions Can't Halt Winners' Grim Slide | False | By James Dao | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/911-panel-calls-us-response-disappointing.html | 9/11 Panel Calls U.S. Response 'Disappointing' | False | By Timothy Williams | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/questions-raised-in-pakistan-attack.html | Questions raised in Pakistan attack | False | By Salman Masood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/europe/putins-party-leads-in-moscow-council-vote.html | Putin's Party Leads in Moscow Council Vote | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/style/shopping-in-dubai-service-is-the-wordfor-cosseted-clients.html | Shopping in Dubai: Service is the wordfor cosseted clients | False | By Suzy Menkes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/middleeast/irans-president-gives-parliament-fourth-nominee-for-oil.html | Iran's President Gives Parliament Fourth Nominee for Oil Minister | False | By Nazila Fathi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/defense-too-much-for-dallas-to-handle.html | Defense Too Much for Dallas to Handle | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/international/middleeast/bomber-kills-5-outside-shopping-mall-in-israel.html | Bomber Kills 5 Outside Shopping Mall in Israel | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-cobrin-peter-timothy.html | Paid Notice: Deaths COBRIN, PETER TIMOTHY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/verizon-may-sell-or-spin-off-directory-division-next-year.html | Verizon May Sell or Spin Off Directory Division Next Year | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/us/navy-to-expand-fleet-with-new-enemies-in-mind.html | Navy to Expand Fleet With New Enemies in Mind | False | By David S. Cloud | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-lucadamo-a-john.html | Paid Notice: Deaths LUCADAMO, A. JOHN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/travel/unsafe-airlines-blacklist-advances-in-europe.html | Unsafe airlines blacklist advances in Europe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/excerpts-from-of-arguments-during-the-trial.html | Excerpts from of arguments during the trial | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/othersports/with-a-title-beyond-dispute-taylor-maps-his-own-course.html | With a Title Beyond Dispute, Taylor Maps His Own Course | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/mine-owner-disappears-after-flood.html | Mine owner disappears after flood | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/tree-guardian-sees-the-world-on-columbus.html | Tree Guardian Sees the World on Columbus | False | By Joyce Purnick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/golf/golfs-latest-next-big-thing-shes-already-a-star-in-japan.html | Golf's Latest Next Big Thing? She's Already a Star in Japan | False | By Damon Hack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/rice-chides-europeans-on-detention-center-complaints.html | Rice Chides Europeans on Detention Center Complaints | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-casciegna-jill.html | Paid Notice: Deaths CASCIEGNA, JILL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/an-adoptees-world-let-the-light-in-852384.html | An Adoptee's World: Let the Light In | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-weisbrot-pauline.html | Paid Notice: Deaths WEISBROT, PAULINE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/europe/briefs-defense-aide-confirms-missile-deal-with-iran.html | Briefs: Defense aide confirms missile deal with Iran | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/12-billion-deal-for-swedish-company.html | $1.2 Billion Deal for Swedish Company | False | By Heather Timmons and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/iraq-what-would-jfk-have-done.html | Iraq: What would JFK have done? | False | Theodore C. Sorensen and Arthur Schlesinger Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/eu-trade-chief-rejects-britons-view.html | EU trade chief rejects Briton's view | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/technology/at-traditional-phone-companies-jobs-may-not-last-a-lifetime.html | At Traditional Phone Companies, Jobs May Not Last a Lifetime | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/130-million-rescue-plan-structured-for-fuel-trader.html | $130 million rescue plan structured for fuel trader | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/saudis-shun-role-of-last-resort-for-oil.html | Saudis shun role of last resort for oil | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/with-a-sometimes-shaky-grip-the-giants-latch-onto-first-place.html | With a Sometimes Shaky Grip, the Giants Latch Onto First Place | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/an-adoptees-world-let-the-light-in-852457.html | An Adoptee's World: Let the Light In | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-frost-david-md.html | Paid Notice: Deaths FROST, DAVID, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/europe/putin-bloc-big-winner-in-moscow.html | Putin bloc big winner in Moscow | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/britain-sharply-cuts-back-growth-outlook.html | Britain sharply cuts back growth outlook | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/style/americas-take-on-new-luxury.html | America's take on "new" luxury | False | By Katie Weisman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/yen-turns-anemic-as-japans-economy-revives.html | Yen turns anemic as Japan's economy revives | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/metro-briefing-new-york-manhattan-suspect-escapes-from-custody.html | Metro Briefing | New York: Manhattan: Suspect Escapes From Custody | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-sullivan-daniel-b.html | Paid Notice: Deaths SULLIVAN, DANIEL B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/talk-of-changes-in-white-house-staff-turns-to-its-chief.html | Talk of Changes in White House Staff Turns to Its Chief | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/looking-for-the-proceeds-in-tvondemand.html | Looking for the Proceeds in TV-on-Demand | False | By Richard Siklos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/requiem-for-a-stillliving-heavyweight.html | Requiem for a (Still-Living) Heavyweight | False | By Sam Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/in-manhattan-parks-rebirth-unease-at-corporate-presence.html | In Manhattan Park's Rebirth, Unease at Corporate Presence | False | By Timothy Williams | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/snow-in-new-york-not-big-but-early.html | Snow in New York, Not Big, but Early | False | By Jennifer Medina | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/critics-choice-new-cds-852112.html | Critics' Choice: New CD's | False | By Nate Chinen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/a-bad-reason-for-war-851370.html | A Bad Reason for War | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/music/streetcorner-sounds-jarring-and-in-motion.html | Street-Corner Sounds, Jarring and in Motion | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/france-warns-citizens-not-to-travel-to-iraq-as-engineer.html | France warns citizens not to travel to Iraq as engineer kidnapped in Baghdad | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/us/a-program-for-immigrants-stirs-worries-on-both-sides.html | A Program for Immigrants Stirs Worries on Both Sides | False | By Kirk Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-goldmuntz-ruth.html | Paid Notice: Deaths GOLDMUNTZ, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/grief-for-closeknit-sisters-after-bergen-county-crash.html | Grief for Close-Knit Sisters After Bergen County Crash | False | By Thomas J. Lueck and Nate Schweber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/europe/uk-unveils-eu-budget-proposal.html | U.K. unveils EU budget proposal | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/critics-choice-new-cds-852090.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-moskowitz-ruth.html | Paid Notice: Deaths MOSKOWITZ, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/china-orders-150-airbus-jets.html | China Orders 150 Airbus Jets | False | By Don Phillips and David Lague International Herald Tribune | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/house-fire-in-queens-kills-two.html | House Fire in Queens Kills Two | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/style/swiss-watches-move-up-into-highend-brackets.html | Swiss watches move up into high-end brackets | False | By Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/with-so-much-talent-winning-should-be-easier.html | With So Much Talent, Winning Should Be Easier | False | By Selena Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/television/strange-happenings-freaked-out-experts.html | Strange Happenings, Freaked Out Experts | False | By Ned Martel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/although-his-team-prevails-feely-struggles-to-find-footing.html | Although His Team Prevails, Feely Struggles to Find Footing | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/whats-ahead-blue-skies-or-more-forecasts-of-them.html | What's Ahead: Blue Skies, or More Forecasts of Them? | False | By David Leonhardt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/and-now-a-word-from-our-sponsor-our-only-sponsor.html | And Now a Word From Our Sponsor. Our Only Sponsor. | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-schwartz-jane-nee-robbins.html | Paid Notice: Deaths SCHWARTZ, JANE (NEE ROBBINS) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/for-once-bengals-are-looking-down-at-the-steelers.html | For Once, Bengals Are Looking Down at the Steelers | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/babies-take-manhattan-and-heres-why-852481.html | Babies Take Manhattan, and Here's Why | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/books/when-interesting-times-made-for-idiosyncratic-journalism.html | When Interesting Times Made for Idiosyncratic Journalism | False | By Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/real-border-security.html | Real Border Security | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/the-cruel-ghosts-of-patriots-past-stalk-foxborough.html | The Cruel Ghosts of Patriots Past Stalk Foxborough | False | By Dave Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/national/bush-defends-his-economic-policies.html | Bush Defends His Economic Policies | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/us/howard-gotlieb-an-archivist-with-persistence-dies-at-79.html | Howard Gotlieb, an Archivist With Persistence, Dies at 79 | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/ncaafootball/irish-get-rich-and-the-bcs-gets-off-easy.html | Irish Get Rich, and the B.C.S. Gets Off Easy | False | By Pete Thamel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/un-chief-of-elections-faces-ouster-as-iraq-vote-nears.html | U.N. Chief of Elections Faces Ouster As Iraq Vote Nears | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/technology/wikipedia-opensource-and-open-to-abuse.html | Wikipedia: Open-source, and open to abuse | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/style/the-ultimate-jewel-of-all-jewels.html | The ultimate jewel of all jewels | False | By Vivienne Becker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/babies-take-manhattan-and-heres-why-852503.html | Babies Take Manhattan, and Here's Why | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/pagetwoplus/correction-851310.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/frenchman-kidnapped-by-gunmen-in-baghdad.html | Frenchman kidnapped by gunmen in Baghdad | False | By Kirk Semple and Ariane Bernard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/iran-announces-plans-for-a-second-nuclear-power-plant.html | Iran announces plans for a second nuclear power plant | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/canada-deserves-the-un.html | Canada deserves the UN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/failure-to-file-timely-insurance-claim-may-cost-plundered-school.html | Failure to File Timely Insurance Claim May Cost Plundered School System Millions | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/the-man-behind-the-secretary-of-states-rock-star-image.html | The Man Behind the Secretary of State's Rock Star Image | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/richer-than-ever-but-watch-out-for-missing-costs.html | Richer Than Ever, but Watch Out for Missing Costs | False | By Dylan Loeb McClain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/with-his-party-in-conflict-pataki-faces-contentious-final-year.html | With His Party in Conflict, Pataki Faces Contentious Final Year | False | By Michael Cooper | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/signs-of-big-win-for-kazakhstan-president-in-peaceful-election.html | Signs of Big Win for Kazakhstan President in Peaceful Election | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/music/dreisers-chilling-tale-of-ambition-and-its-price.html | Dreiser's Chilling Tale of Ambition and Its Price | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-lipton-ruth.html | Paid Notice: Deaths LIPTON, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/explosion-at-israeli-mall-kills-at-least-five.html | Explosion at Israeli mall kills at least five | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/fixing-the-game.html | Fixing the Game | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/theater/reviews/theres-no-place-like-an-imaginary-home.html | There's No Place Like an Imaginary Home | False | By Ben Brantley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/europe/britons-register-for-samesex-unions.html | Britons register for same-sex unions | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/politicsspecial1/court-nominee-presents-father-as-role-model.html | Court Nominee Presents Father as Role Model | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/employer-backed-health-care-is-here-to-stay-for.html | Employer-Backed Health Care Is Here to Stay, for Lack of a Better Choice | False | By Reed Abelson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/europe/netherlands-relinquishes-some-of-itself-to-the-waters.html | Netherlands relinquishes some of itself to the waters | False | By Colin Nickerson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/dance/up-close-and-personal-art-at-eyelashs-length.html | Up Close and Personal: Art at Eyelash's-Length | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/books/350-years-of-what-the-kids-heard.html | 350 Years of What the Kids Heard | False | By Dinitia Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/the-neediest-cases-woman-is-determined-to-overcome-a-string-of-bad.html | The Neediest Cases; Woman Is Determined to Overcome a String of Bad Luck | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/football/patriots-rip-the-seams-of-the-patchwork-jets.html | Patriots Rip the Seams of the Patchwork Jets | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/australia-set-to-pass-antiterrorism-law.html | Australia set to pass antiterrorism law | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/roundup-real-madrid-fires-coach-luxemburgo.html | Roundup: Real Madrid fires Coach Luxemburgo | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/basketball/same-old-mistakes-hinder-knicks-rally.html | Same Old Mistakes Hinder Knicks' Rally | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/syria-police-foil-terrorists.html | Syria Police Foil Terrorists | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-peterson-buengeler-karl-p.html | Paid Notice: Deaths PETERSON, BUENGELER, KARL P. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/technology/new-viacom-shares-trade-before-the-company-splits.html | New Viacom shares trade before the company splits | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/front page/world/mob-attacks-esiraq-premier.html | Mob Attacks Ex-Iraq Premier | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-rosenthal-marvin.html | Paid Notice: Deaths ROSENTHAL, MARVIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-kass-maria-leonina-nee-pereira-da-silva.html | Paid Notice: Deaths KASS, MARIA LEONINA (NEE PEREIRA DA SILVA) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/supreme-court-declines-to-take-schooldesegregation-case.html | Supreme Court Declines to Take SchoolDesegregation Case | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/outrageous-claim-in-police-killing-851396.html | Outrageous Claim In Police Killing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/in-trade-talks-a-stalemate-of-big-vs-small-hangs.html | In Trade Talks, a Stalemate of Big vs. Small Hangs Heavy | False | BY Daniel Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/othersports/champions-fall-and-an-old-hand-and-a-young-force-rise.html | Champions Fall, and an Old Hand and a Young Force Rise | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/branson-in-talks-to-sell-stake-in-cellphone-unit.html | Branson in Talks to Sell Stake in Cellphone Unit | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/international/middleeast/french-engineer-is-kidnapped-in-iraq.html | French Engineer Is Kidnapped in Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/doctors-and-patients-2-letters.html | Doctors and Patients (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/chinese-chemical-company-boss-fired-over-toxic-spill.html | Chinese chemical company boss fired over toxic spill | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/controversy-over-rabbi-divides-east-hampton-synagogue.html | Controversy Over Rabbi Divides East Hampton Synagogue | False | By Julia C. Mead | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/international/asia/president-of-kazakhstan-secures-a-third-term-in-office.html | President of Kazakhstan Secures a Third Term in Office | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/international/middleeast/hussein-is-fiery-again-in-unruly-court-session.html | Hussein Is Fiery Again in Unruly Court Session | False | By Robert F. Worth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/unruly-court-session-as-saddam-trial-resumes.html | Unruly court session as Saddam trial resumes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/people-michael-haneke-brad-pitt-marilyn-manson.html | People: Michael Haneke, Brad Pitt, Marilyn Manson | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/crosswords/bridge/a-costly-silence-from-the-west.html | A Costly Silence From the West | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/at-kennedy-center-honors-5-more-join-an-elite-circle.html | At Kennedy Center Honors, 5 More Join an Elite Circle | False | By John Files | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/franceuk-base-for-galileo-office.html | France-U.K. base for Galileo office | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/design/dressing-for-ottoman-success-in-a-blaze-of-silk-and-gold.html | Dressing for Ottoman Success in a Blaze of Silk and Gold | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/style/from-show-to-know-why-consumers-buy.html | From show to know: Why consumers buy | False | By Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/a-black-hole.html | A Black Hole | False | By Bob Herbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/style/le/is-dubais-hotel-boom-unstoppable.html | Is Dubai's hotel boom unstoppable? | False | By Otto Pohl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/critics-choice-new-cds-852104.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/sports/finding-his-line-one-slope-at-a-time.html | Finding his line, one slope at a time | False | Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/arts-briefly.html | Arts Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/europe/kazakhstan-president-easily-gains-3rd-term.html | Kazakhstan president easily gains 3rd term | False | By C.j. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-memorials-steinberg-meyer-mike.html | Paid Notice: Memorials STEINBERG, MEYER (MIKE) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-gottmann-bernice-nee-adelson.html | Paid Notice: Deaths GOTTMANN, BERNICE (NEE ADELSON) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/in-todays-india-status-comes-with-four-wheels.html | In Today's India, Status Comes With Four Wheels | False | By Amy Waldman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/an-adoptees-world-let-the-light-in-852449.html | An Adoptee's World: Let the Light In | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/give-the-united-nations-a-little-competition.html | Give the United Nations a Little Competition | False | By Ruth Wedgwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/music/3-players-in-antagonistic-cooperation.html | 3 Players in Antagonistic Cooperation | False | By Nate Chinen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/us/reginald-r-myers-retired-marine-corps-officer-is-dead-at-85.html | Reginald R. Myers, Retired Marine Corps Officer, Is Dead at 85 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/worldbusiness/wireless-multimedia-messaging-bids-for-market-share.html | Wireless: Multimedia messaging bids for market share | False | Eric Sylvers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-esposito-gerald-v.html | Paid Notice: Deaths ESPOSITO, GERALD V. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/science/earth/the-hot-seat-dispatches-from-the-climate-talks.html | The Hot Seat: Dispatches from the Climate Talks | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/the-chinajapan-challenge.html | The China-Japan challenge | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/judge-upholds-most-serious-charges-against-delay.html | Judge Upholds Most Serious Charges Against DeLay | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-strasnick-beatrice.html | Paid Notice: Deaths STRASNICK, BEATRICE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/asia/hong-kong-protesters-want-election-timetable.html | Hong Kong Protesters Want Election Timetable | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/verizon-to-halt-pension-money-for-its-managers.html | Verizon to Halt Pension Money for Its Managers | False | By Ken Belson and Matt Richtel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/arts-briefly-film-museum-closes-in-moscow.html | Arts Briefly; Film Museum Closes in Moscow | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/rice-to-defend-us-on-reports-of-prisons-for-terror-suspects.html | Rice to Defend U.S. on Reports of Prisons for Terror Suspects | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/arts-briefly-harry-potter-stays-at-no-1-for-third-week.html | Arts Briefly; 'Harry Potter' Stays at No. 1 for Third Week | False | By Catherine Billey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/doctors-and-patients-852465.html | Doctors and Patients | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/europe/british-battalion-to-leave-ulster.html | British battalion to leave Ulster | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/books/reading-kids-books-without-the-kids.html | Reading Kids' Books Without the Kids | False | By Edward Rothstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/when-the-only-sky-being-scraped-is-inside-a-computer.html | When the Only Sky Being Scraped Is Inside a Computer | False | By Glenn Collins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/automobiles/defying-all-conventions-4door-coupes-are-here.html | Defying All Conventions, 4-Door Coupes Are Here | False | By Phil Patton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/republicans-find-they-have-to-sell-drug-benefit-plan.html | Republicans Find They Have to Sell Drug Benefit Plan | False | By Robin Toner and Robert Pear | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/israeli-backs-strike-at-iran-reactors.html | Israeli backs strike at Iran reactors | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/americas/chavezs-grip-tightens-as-rivals-boycott-vote.html | Ch�'z�"vez's Grip Tightens as Rivals Boycott Vote | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/classified/paid-notice-deaths-lindenberg-ruth.html | Paid Notice: Deaths LINDENBERG, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/an-adoptees-world-let-the-light-in-5-letters.html | An Adoptee's World: Let the Light in (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/excerpts-from-saddams-trial.html | Excerpts from Saddam's trial | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/americas/bush-uses-jobs-statistics-to-defend-economic-policy.html | Bush uses jobs statistics to defend economic policy | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/businessspecial/with-oil-prices-off-their-peak-are-supplies.html | With Oil Prices Off Their Peak, Are Supplies Assured? | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/africa/leading-player-in-darfurs-drama-the-hapless-camel.html | Leading Player in Darfur's Drama: The Hapless Camel | False | By Marc Lacey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/briefs-eu-plan-for-banking-sees-more-crossborder.html | Briefs: EU plan for banking sees more cross-border deals | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/intel-and-jp-morgan-plan-to-move-work-to-india.html | Intel and J.P. Morgan plan to move work to India | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/international/asia/suspected-mastermind-of-bangladesh-suicide-bombing-is.html | Suspected Mastermind of Bangladesh Suicide Bombing Is Arrested | False | By David Montero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/raise-the-minimum-wage-851400.html | Raise the Minimum Wage | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nationalspecial/art-captures-a-citys-tumult-and-renewal.html | Art Captures a City's Tumult and Renewal | False | By Jere Longman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/arts/music/with-a-firm-hand-50-years-on-eddie-palmieri-conducts-a-lesson-in.html | With a Firm Hand 50 Years On, Eddie Palmieri Conducts a Lesson in Jazz Leadership | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/back-in-the-great-apes-embrace.html | Back in the Great Ape's Embrace | False | By Glenn Collins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/technology/intel-to-bolster-india-operation.html | Intel to bolster India operation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/middleeast/sunni-candidates-in-iraq-find-enemies-on-all-sides.html | Sunni Candidates in Iraq Find Enemies on All Sides | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/us/where-an-orgy-of-shopping-meets-shopping-for-an-orgy-.html | Where an Orgy of Shopping Meets Shopping for an Orgy | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/an-adoptees-world-let-the-light-in-852406.html | An Adoptee's World: Let the Light In | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/world/middleeast/us-forces-try-new-approach-raid-and-dig-in.html | U.S. Forces Try New Approach: Raid and Dig In | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/opinion/the-month-when-our-culture-collapses-into-a-pile-of-preferences.html | The Month When Our Culture Collapses Into a Pile of Preferences | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/technology/at-google-cube-culture-has-new-rules.html | At Google, Cube Culture Has New Rules | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/worldbusiness/rival-of-jj-also-bids-for-heartaid-maker.html | Rival of J&J also bids for heart-aid maker | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/politics/rumsfeld-cites-contractor-in-planting-of-reports-in-iraqi-media.html | Rumsfeld Cites Contractor in Planting of Reports in Iraqi Media | False | By David S. Cloud | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-05 | 2005-12-05 | https://www.nytimes.com/2005/12/05/business/wondering-where-the-yellow-pages-went.html | Wondering Where the Yellow (Pages) Went | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/2-men-rescued-by-divers-on-li.html | 2 Men Rescued By Divers on L.I. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/science/stress-points-856533.html | Stress Points | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/discounted-subway-cards-are-not-a-hotticket-item.html | Discounted Subway Cards Are Not a Hot-Ticket Item | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/national/national-briefings.html | National Briefings | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/johnson-defends-its-lower-guidant-offer.html | Johnson Defends Its Lower Guidant Offer | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/news/correction.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/us/mortgage-aid-set-for-20000-stormhit-homes.html | Mortgage Aid Set for 20,000 Storm-Hit Homes | False | By Leslie Eaton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-frost-david-md.html | Paid Notice: Deaths FROST, DAVID, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/shoot-the-deer-find-another-way-855936.html | Shoot the Deer? Find Another Way | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/asia/bombers-kill-at-least-36-at-baghdad-police-academy.html | Bombers Kill at Least 36 at Baghdad Police Academy | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/spousal-privilege-is-challenged-in-roslyn-case.html | Spousal Privilege Is Challenged in Roslyn Case | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/health/essay/she-died-the-same-way-she-lived-planning-well-in-advance.html | ESSAY; She Died the Same Way She Lived: Planning Well in Advance | False | By Carol Levine | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/investigator-in-beirut-assassination-is-leaving.html | Investigator in Beirut Assassination Is Leaving | False | By Michael Slackman and Souad Mekhennet | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/dispute-likely-limited-to-us.html | Dispute likely limited to U.S. | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/ethnicity-and-the-actor-855642.html | Ethnicity and the Actor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/pro-football-giants-take-pass-on-playoff-math.html | PRO FOOTBALL; Giants Take Pass on Playoff Math | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/seeking-credibility-on-continent.html | Seeking credibility on Continent | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/us/texas-judge-lets-stand-2-of-3-charges-against-delay.html | Texas Judge Lets Stand 2 of 3 Charges Against DeLay | False | By Ralph Blumenthal and Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/nbc-following-abc-will-sell-tv-shows-on-itunes.html | NBC, Following ABC, Will Sell TV Shows on iTunes | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/looking-at-polls-for-victory-in-iraq-855898.html | Looking at Polls for 'Victory' in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/africa/scores-killed-as-airplane-hits-building-in-tehran.html | Scores killed as airplane hits building in Tehran | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/britain-faces-tough-sell-as-critics-rip-eu-budget.html | Britain faces tough sell as critics rip EU budget | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/pro-football-edwards-tells-dungy-stop-calls-or-colts-will-pay.html | PRO FOOTBALL; Edwards Tells Dungy: Stop Calls or Colts Will Pay | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-gerstel-ilona.html | Paid Notice: Deaths GERSTEL, ILONA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-yonkers-former-schools-chief-sentenced.html | Metro Briefing | New York: Yonkers: Former Schools Chief Sentenced | False | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/firefighters-call-for-independent-inquiry-into-use-of-older.html | Firefighters Call for Independent Inquiry In Use of Older Vehicles | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/people-jennifer-aniston-elton-john-steven-spielberg.html | People: Jennifer Aniston, Elton John, Steven Spielberg | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/college/live-longer-with-evolution-evidence-may-lie-in-fruit-flies.html | Live Longer With Evolution? Evidence May Lie in Fruit Flies | False | By Claudia Dreifus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/advertising-addenda-tesco-leaving-lowe-for-new-agency.html | ADVERTISING; ADDENDA; Tesco Leaving Lowe For New Agency | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/virtual-stars-compete-for-real-money.html | Virtual Stars Compete for Real Money | False | By Grant Burningham and Zubin Jelveh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/no-respect-and-soon-a-crew-of-one.html | No Respect (and Soon, a Crew of One) | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/science-and-subsidies-overfill-cornucopia.html | Science and subsidies overfill cornucopia | False | By Alexei Barrionuevo and Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/productivity-rises-in-us.html | Productivity rises in U.S. | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-verger-marcello.html | Paid Notice: Deaths VERGER, MARCELLO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/us/ruling-on-young-killer-is-postponed-for-psychiatric-exam.html | Ruling on Young Killer Is Postponed for Psychiatric Exam | False | By Abby Goodnough | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/the-gang-that-wouldnt-write-straight-wolfe-thompson-didion-and-the-new.html | The Gang That Wouldn't Write Straight: Wolfe, Thompson, Didion and the New Journalism Revolution | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/orascom-sees-greece-as-gateway.html | Orascom sees Greece as gateway | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-lorberbaum-leah.html | Paid Notice: Deaths LORBERBAUM, LEAH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/pageoneplus/corrections-856797.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/dress-blues-and-salutes-for-fallen-officer.html | Dress Blues and Salutes for Fallen Officer | False | By Al Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/science/when-a-giant-walked-the-earth.html | When a Giant Walked the Earth | False | By Henry Fountain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/supreme-court-hears-case-of-recruiters-on-campuses.html | Supreme Court Hears Case of Recruiters on Campuses | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/middleeast/israel-arrests-15-palestinians-in-response.html | Israel Arrests 15 Palestinians in Response to Suicide Bombing | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/thaksin-ends-legal-battle-with-critic.html | Thaksin ends legal battle with critic | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/dance/a-sugarplum-fairy-vision.html | A Sugarplum Fairy Vision | False | By Gia Kourlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/using-guns-and-honey-hunters-take-aim-at-new-jerseys-bear.html | Using Guns and Honey, Hunters Take Aim at New Jersey's Bear Population | False | By Vincent M. Mallozzi and John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/migrations-flip-side-all-roads-lead-out.html | Migration's flip side: All roads lead out | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/gay-britons-signing-up-as-unions-become-legal.html | Gay Britons Signing Up as Unions Become Legal | False | BY Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/music/power-chords-and-tragic-sentiments-and-tragedy.html | Power Chords and Tragic Sentiments. And Tragedy. | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/other-views-chicago-tribune-the-guardian-the-nation.html | Other Views: Chicago Tribune, The Guardian, The Nation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/health/the-claim-never-drink-on-an-empty-stomach.html | The Claim: Never Drink on an Empty Stomach | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/failing-on-homeland-security.html | Failing on Homeland Security | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/constant-travelers-wear-their-allnighters-as-a-badge-of-pride.html | Constant Travelers Wear Their All-Nighters as a Badge of Pride | False | By Francine Parnes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-price-leo-cpa.html | Paid Notice: Deaths PRICE, LEO, CPA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/dozens-hurt-as-italian-police-rout-protesters.html | Dozens hurt as Italian police rout protesters | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/tnt-aims-to-fend-off-any-suitors.html | TNT aims to fend off any suitors | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/engulfed-by-need-the-city-responds.html | Engulfed by Need, the City Responds | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/a-haircut-in-real-life.html | A haircut, in real life | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-shapiro-frank.html | Paid Notice: Deaths SHAPIRO, FRANK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-litomy-alma-heitmann.html | Paid Notice: Deaths LITOMY, ALMA HEITMANN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/soccer-gascoigne-totters-in-bests-footsteps.html | Soccer: Gascoigne totters in Best's footsteps | False | Rob Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/big-board-approves-merger-with-archipelago.html | Big Board Approves Merger With Archipelago | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-manhattan-groundbreaking-for-museum.html | Metro Briefing | New York: Manhattan: Groundbreaking For Museum Expansion | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/travel/dry-times-at-the-saharan-oasis.html | Dry times at the Saharan oasis | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/science/a-pioneering-transplant-and-now-an-ethical-storm.html | A Pioneering Transplant, and Now an Ethical Storm | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/books/loves-art-but-also-has-a-way-with-words.html | Loves Art, but Also Has a Way With Words | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/health/fat-hormone-may-trick-the-body-to-help-it-keep-extra-pounds-off.html | Fat Hormone May Trick the Body to Help It Keep Extra Pounds Off | False | By Gina Kolata | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/japans-recovery-looking-real.html | Japan's recovery looking real | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-moskowitz-ruth.html | Paid Notice: Deaths MOSKOWITZ, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/africa/iranian-military-plane-crashes-near-tehran.html | Iranian military plane crashes near Tehran | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/girl-7-is-killed-in-harlem-fire.html | Girl, 7, Is Killed In Harlem Fire | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/new-energy-players-rising-in-asia.html | New energy players rising in Asia | False | By Donald Greenlees | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/new-caution-on-spending-this-year-web-spared.html | New Caution on Spending This Year, Web Spared | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/the-neediest-cases-a-family-tries-to-recover-from-a-destructive.html | The Neediest Cases; A Family Tries to Recover From a Destructive Flood | False | By Johanna Jainchill | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/pageoneplus/corrections-856789.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-new-subway-rules-take-effect.html | Metro Briefing | New York: New Subway Rules Take Effect | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/technology/web-sex-domain-must-wait.html | Web sex domain must wait | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/palestinian-bomber-kills-himself-and-5-others-near-israel.html | Palestinian Bomber Kills Himself and 5 Others Near Israel Mall | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/white-house-tries-to-trim-military-cost.html | White House Tries to Trim Military Cost | False | By Leslie Wayne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/springtime-for-halibut.html | Springtime for Halibut | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/americas/test-of-rice-remarks.html | Test of Rice remarks | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/design/exhibited-in-antiquities-case-the-cracks-of-a-broken-cup.html | Exhibited in Antiquities Case: The Cracks of a Broken Cup | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/television/chess-game-as-a-symbol-of-power-amid-despair.html | Chess Game as a Symbol of Power Amid Despair | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/ethical-concerns-on-face-transplant-grow.html | Ethical Concerns on Face Transplant Grow | False | By Michael Mason and Lawrence K. Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/eu-entangled-in-its-own-net.html | EU entangled in its own net | False | Kirsty Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/fda-official-chides-agency-over-treatment.html | F.D.A. Official Chides Agency Over Treatment | False | By Gardiner Harris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/2-killed-in-separate-east-harlem-shootings.html | 2 Killed in Separate East Harlem Shootings | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-spitzer-campaign-announces-endorsements.html | Metro Briefing | New York: Spitzer Campaign Announces Endorsements | False | By Patrick D. Healy (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/europe/questions-about-secret-prisons-follow-rice-in-europe.html | Questions About Secret Prisons Follow Rice in Europe | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/looking-at-polls-for-victory-in-iraq-859928.html | Looking at Polls for 'Victory' in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-munguia-harriet-k.html | Paid Notice: Deaths MUNGUIA, HARRIET K. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/health/for-aging-drivers-the-signs-sometimes-say-stop.html | For Aging Drivers, the Signs Sometimes Say 'Stop' | False | By Jane E. Brody | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/technology/intel-and-jp-morgan-chase-to-expand-indian-operations.html | Intel and J.P. Morgan Chase to Expand Indian Operations | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/americas/briefly-eu-observers-blame-opposition-for-turnout.html | Briefly: EU observers blame opposition for turnout | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/productivity-rise-is-fastest-in-two-years.html | Productivity Rise Is Fastest in Two Years | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/music/taking-a-serene-approach-to-a-difficult-brahms-work.html | Taking a Serene Approach to a Difficult Brahms Work | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-amoscato-anthony.html | Paid Notice: Deaths AMOSCATO, ANTHONY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/shoot-the-deer-find-another-way-859960.html | Shoot the Deer? Find Another Way | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball-blue-jays-eye-burnett.html | BASEBALL; Blue Jays Eye Burnett | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/verizon-to-halt-pension-outlay-for-managers.html | Verizon to Halt Pension Outlay for Managers | False | By Ken Belson and Matt Richtel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-murphy-john-m.html | Paid Notice: Deaths MURPHY, JOHN M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/french-engineer-is-latest-westerner-kidnapped-in-iraq.html | French Engineer Is Latest Westerner Kidnapped in Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/world-business-briefing-americas-canada-scars-to-buy-rest-of-chain.html | World Business Briefing | Americas: Canada: Sears to Buy Rest of Chain | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/new-suitor-makes-higher-bid-for-troubled-heart-device-maker.html | New Suitor Makes Higher Bid for Troubled Heart Device Maker | False | By Barry Meier and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/africa/in-unruly-court-a-fiery-saddam.html | In unruly court, a fiery Saddam | False | By Robert F. Worth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/profiles-in-pusillanimity.html | Profiles in Pusillanimity | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/yen-at-32-month-low-as-japans-small-investors-look.html | Yen at 32-Month Low as Japan's Small Investors Look Abroad | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/under-pressure-ford-will-cut-its-ads-in-gay-publications.html | Under Pressure, Ford Will Cut Its Ads in Gay Publications | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/history-is-slipping-away-as-collections-deteriorate-report-says.html | History Is Slipping Away as Collections Deteriorate, Report Says | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-fallon-john-w.html | Paid Notice: Deaths FALLON, JOHN W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/us-interrogations-are-saving-european-lives-rice-says.html | U.S. Interrogations Are Saving European Lives, Rice Says | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/music/set-to-put-new-orleans-rap-back-on-top.html | Set to Put New Orleans Rap Back on Top | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/middleeast/rumsfeld-says-the-media-focus-too-much-on-negatives-in.html | Rumsfeld Says the Media Focus Too Much on Negatives in Iraq | False | By David S. Cloud | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/health/science/q-a.html | Q. & A | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/new-charges-brought-against-former-official.html | New charges brought against former official | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/n-korea-ties-talks-to-end-of-us-sanctions.html | N. Korea ties talks to end of U.S. sanctions | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/health/therapies-a-dose-of-dolphins-for-moderate-depression.html | Therapies: A Dose of Dolphins for Moderate Depression | False | By Eric Nagourney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/africa/suicide-bombers-kill-scores-at-police-academy.html | Suicide bombers kill scores at police academy | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/bridge-is-so-smooth-now-why-not-have-breakfast-while-you-ride.html | Bridge Is So Smooth Now, Why Not Have Breakfast While You Ride? | False | By Colin Moynihan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/travel/westin-to-levy-charges-on-surreptitious-smokers.html | Westin to levy charges on surreptitious smokers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |