Exhibit H35

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/looking-at-polls-for-victory-in-iraq-859910.html | Looking at Polls for 'Victory' in Iraq | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/venezuela-to-help-bronx-residents-with-heating-oil-bills.html | Venezuela to Help Bronx Residents With Heating Oil Bills | False | By Manny Fernandez and Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/africa/pair-of-bombers-kill-36-at-iraqi-police-academy.html | Pair of bombers kill 36 at Iraqi police academy | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/technology/new-set-of-servers-announced-by-sun.html | New Set of Servers Announced by Sun | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/us/ringleader-in-arsons-gets-the-maximum-sentence.html | Ringleader in Arsons Gets the Maximum Sentence | False | By Gary Gately | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/site-of-a-slaying-and-just-in-time-a-film.html | Site of a slaying - and just in time, a film | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/othersports/the-flying-tomato-mctwists-his-way-to-the-top.html | The Flying Tomato McTwists his Way to the Top | False | By Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/technology/aol-deal-may-omit-stake-sale.html | AOL Deal May Omit Stake Sale | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-molyneux-peter-e.html | Paid Notice: Deaths MOLYNEUX, PETER E. | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/television/accentuate-the-in-between-dont-mess-with-mister-and-miss.html | Accentuate the In Between, Don't Mess With Mister (and Miss) Binary | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/the-next-iraq-offensive.html | The Next Iraq Offensive | False | By Wesley K. Clark | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/europe/tories-elect-young-moderate-as-new-opposition-leader.html | Tories Elect Young Moderate as New Opposition Leader | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/shoot-the-deer-find-another-way-859979.html | Shoot the Deer? Find Another Way | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/americas/us-saving-europeans-rice-asserts.html | U.S. saving Europeans, Rice asserts | False | By Joel Brinkley and Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/berlin-journal-germans-told-to-cheer-up-why-should-we-some-say.html | Berlin Journal; Germans Told to Cheer Up. 'Why Should We?' Some Say. | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/dance/blithe-spirits-wrapped-up-in-some-unlikely-bodies.html | Blithe Spirits Wrapped Up in Some Unlikely Bodies | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/automobiles/nascar-rolls-in-for-a-midtown-victory-lap.html | Nascar Rolls In for a Midtown Victory Lap | False | By Dave Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-malam-samuel-robert.html | Paid Notice: Deaths MALAM, SAMUEL ROBERT | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/asia/china-denies-torture-is-widespread-in-country.html | China Denies Torture Is Widespread in Country | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/looking-at-polls-for-victory-in-iraq-5-letters.html | Looking at Polls for 'Victory' in Iraq (5 Letters) | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/separatist-group-sets-off-5-bombs-across-madrid.html | Separatist group sets off5 bombs across Madrid | False | By Renwick McLean | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-goldmuntz-ruth.html | Paid Notice: Deaths GOLDMUNTZ, RUTH | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/peter-haas-86-executive-during-levi-strauss-heyday-dies.html | Peter Haas, 86, Executive During Levi Strauss Heyday, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/health/a-scientist-gazing-toward-stockholm-ponders-what-if.html | A Scientist, Gazing Toward Stockholm, Ponders 'What If?' | False | By Lawrence K. Altman, M.d. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-mack-gilbert.html | Paid Notice: Deaths MACK, GILBERT | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/science/live-longer-with-evolution-evidence-may-lie-in-fruit-flies.html | Live Longer With Evolution? Evidence May Lie in Fruit Flies | False | By Claudia Dreifus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/battlefield-medics-shaped-in-civilian-setting.html | Battlefield Medics Shaped in Civilian Setting | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/un-fires-head-of-elections-office-ahead-of-iraqi-vote.html | U.N. Fires Head of Elections Office Ahead of Iraqi Vote | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-riess-anneliese-phd.html | Paid Notice: Deaths RIESS, ANNELIESE, PHD. | False |  | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/german-sues-ex-cia-chief-in-5-month-detention-case.html | German sues ex-CIA chief in 5-month detention case | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/music/a-sense-of-moment-for-new-settings-of-poems-by-3-poets.html | A Sense of Moment for New Settings of Poems by 3 Poets | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/basketball/knicks-are-facing-an-identity-crisis.html | Knicks Are Facing an Identity Crisis | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/us/for-economy-talk-bush-visits-bright-spot.html | For Economy Talk, Bush Visits Bright Spot | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/world-cup-brazil-and-germany-among-top-seeds.html | World Cup: Brazil and Germany among top seeds | False | By Rob Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/books/year-of-magical-thinking-headed-for-broadway.html | 'Year of Magical Thinking' Headed for Broadway | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-goren-avram-g.html | Paid Notice: Deaths GOREN, AVRAM G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/science/twice-the-explanation-856509.html | Twice the Explanation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/science/space/warping-light-from-distant-galaxies-is-more-than-a-pretty.html | Warping Light From Distant Galaxies Is More Than a Pretty Halo | False | By Dennis Overbye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/state-seeks-renewal-of-medicaid-exemption.html | State Seeks Renewal of Medicaid Exemption | False | By RICHARD Pï¿½ï¿½REZ-PEï¿½AA | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/youth-takes-a-bow-in-british-vote.html | Youth takes a bow in British vote | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-sullivan-daniel-b.html | Paid Notice: Deaths SULLIVAN, DANIEL B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/agency-faces-scrutiny-over-heartworm-drug-for-dogs.html | Agency faces scrutiny over heartworm drug for dogs | False | By Diedtra Henderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball-baseball-announces-players-list-for-classic.html | BASEBALL; Baseball Announces Players List For Classic | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/shoot-the-deer-find-another-way-5-letters.html | Shoot the Deer? Find Another Way (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/a-nightmare-for-corporate-america-life-without-the.html | A nightmare for corporate America: Life without the BlackBerry | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/buy-play-trade-repeat.html | Buy, Play, Trade, Repeat | False | By Damian Kulash Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/japan-finally-putting-nightmare-of-recession-behind.html | Japan finally putting nightmare of recession behind it | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/shoot-the-deer-find-another-way-855944.html | Shoot the Deer? Find Another Way | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/no-exceptions-to-the-ban-on-torture.html | No exceptions to the ban on torture | False | Louise Arbour | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-manhattan-manager-sought-for-memorial.html | Metro Briefing | New York: Manhattan: Manager Sought For Memorial | False | By David W. Dunlap (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/affiliates-trying-to-rescue-their-stakes-in-refco.html | Affiliates trying to rescue their stakes in Refco | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/shoot-the-deer-find-another-way-855952.html | Shoot the Deer? Find Another Way | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/looking-at-polls-for-victory-in-iraq-855880.html | Looking at Polls for 'Victory' in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/hockey/rangers-shake-up-lines-and-changes-work-out.html | Rangers Shake Up Lines and Changes Work Out | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/when-the-computer-takes-over-your-life-855693.html | When the Computer Takes Over Your Life | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/on-indias-roads-cargo-and-a-deadly-passenger.html | On India's Roads, Cargo and a Deadly Passenger | False | By Amy Waldman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/a-bill-that-threatens-civil-society.html | A bill that threatens civil society | False | John Edwards and Jack Kemp | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/golf/exhaling-or-sighing-at-end-of-sixday-quest-for-pga-tour.html | Exhaling or Sighing at End of Six-Day Quest for PGA Tour | False | By Damon Hack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/science/visualizing-a-response-856517.html | Visualizing a Response | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-french-lauretta.html | Paid Notice: Deaths FRENCH, LAURETTA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/in-the-bronx-this-ones-for-the-children.html | In the Bronx, This One's for the Children | False | By Manny Fernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/golf-firm-sells-stock-valued-at-40-billion.html | Golf firm sells stock valued at Aï¿½ï¿½40 billion | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/travel/in-scandinavias-equality-central-an-antifeminist-backlash.html | In Scandinavia's equality central, an antifeminist backlash? | False | By Louise S. Nissen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/washington/us/national-briefing-plains-kansas-soldier-cleared-of-murder.html | National Briefing | Plains: Kansas: Soldier Cleared Of Murder Charges | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball/for-a-second-time-the-marlins-have-gone-belly-up.html | For a Second Time, the Marlins Have Gone Belly Up | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/middleeast/at-hussein-trial-witness-tells-of-torture.html | At Hussein Trial, Witness Tells of Torture | False | By John F. Burns and Robert F. Worth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/developer-of-apartment-projects-acquires-equinox-fitness-chain.html | Developer of Apartment Projects Acquires Equinox Fitness Chain | False | By Nadine Brozan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/technology/china-keeping-closer-eye-on-phone-text-messages.html | China keeping closer eye on phone text messages | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metrocampaigns/labor-advocate-to-oppose-clinton.html | Labor Advocate to Oppose Clinton | False | By Conrad Mulcahy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/in-defending-hussein-an-american-contrarian-seeks-to-set.html | In Defending Hussein, an American Contrarian Seeks to Set the Historical Record Straight | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/new-questions-on-a-breakthrough-in-human-stem-cell-research.html | New Questions on a Breakthrough in Human Stem Cell Research | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/protecting-whistleblowers-and-the-public-interest-855995.html | Protecting Whistle-Blowers, and the Public Interest | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/sarkozy-ups-ante-in-france.html | Sarkozy ups ante in France | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/technology/techbrief-chip-makers-forecast-cheaper-mobile-phones.html | Techbrief: Chip makers forecast cheaper mobile phones | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball/happy-with-big-picture-minaya-eyes-touchups.html | Happy With Big Picture, Minaya Eyes Touch-Ups | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/theater/reviews/lifting-the-art-of-namedropping-to-a-cosmic-level.html | Lifting the Art of Name-Dropping to a Cosmic Level | False | By Ben Brantley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/a-necessity-airlines-shouldnt-take-for-granted.html | A Necessity Airlines Shouldn't Take for Granted | False | By Christopher Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/middleeast/bombers-kill-at-least-36-at-baghdad-police-academy.html | Bombers Kill at Least 36 at Baghdad Police Academy | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metrocampaigns/weicker-may-return-to-politics-over-liebermans.html | Weicker May Return to Politics Over Lieberman's Support of War | False | By William Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/airbus-jet-deal-may-put-an-assembly-line-in-china.html | Airbus Jet Deal May Put an Assembly Line in China | False | By Don Phillips and David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/get-ready-frequent-fliers-for-the-random-patdown.html | Get Ready, Frequent Fliers, for the 'Random' Pat-Down | False | By Joe Sharkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/payment-concern-to-acquire-rival.html | Payment Concern to Acquire Rival | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/court-to-rule-on-what-constitutes-employer-retaliation.html | Court to Rule on What Constitutes Employer Retaliation | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/television/mel-gibson-plans-tv-miniseries-on-holocaust.html | Mel Gibson Plans TV Miniseries on Holocaust | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/asia/blasts-kill-7-sri-lankan-soldiers-threatening-ceasefire.html | Blasts Kill 7 Sri Lankan Soldiers, Threatening Cease-Fire | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/katharine-sergava-oklahoma-ballet-star-is-dead.html | Katharine Sergava, 'Oklahoma!' Ballet Star, Is Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/some-new-eu-members-feel-betrayed.html | Some new EU members feel betrayed | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/general-named-to-antiinsurgent-effort.html | General Named to Anti-Insurgent Effort | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/divisions-over-money-await-congress-in-yearend-push.html | Divisions Over Money Await Congress in Year-End Push | False | By Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/new-bid-for-guidant-is-surprise-but-logical.html | New bid for Guidant is surprise, but logical | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/soccer/new-mexico-rises-in-college-ranks.html | New Mexico Rises in College Ranks | False | By Jack Bell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/islamic-rule-faces-a-test-in-malaysia.html | Islamic rule faces a test in Malaysia | False | By Seth Mydans | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/protecting-whistleblowers-and-the-public-interest-855987.html | Protecting Whistle-Blowers, and the Public Interest | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/football/good-game-gone-bad-mirrors-bills-year.html | Good Game Gone Bad Mirrors Bills' Year | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/world-business-briefing-americas-canada-ruling-on-lumber.html | World Business Briefing \| Americas: Canada: Ruling on Lumber | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/politicsspecial1/ads-portray-nominee-as-protector-of-christmas.html | Ads Portray Nominee as Protector of Christmas | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/americas/justices-hear-campus-recruiting-case.html | Justices hear campus recruiting case | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/europe/german-sues-over-abduction-said-to-be-at-hands-of-cia.html | German Sues Over Abduction Said to Be at Hands of C.I.A. | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/music/in-the-ballade-emanuel-ax-finds-a-prism-of-possibilities.html | In the Ballade, Emanuel Ax Finds a Prism of Possibilities | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/reviving-slice-of-avantgarde.html | Reviving slice of avant-garde | False | By Paul Cullum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/ukraine-backs-quarantine.html | Ukraine backs quarantine | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/report-links-tv-ads-and-childhood-obesity.html | Report Links TV Ads and Childhood Obesity | False | By Marian Burros | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/the-workplace-drawing-a-bottom-line-on-domestic.html | The Workplace: Drawing a (bottom) line on domestic violence | False | Lisa Belkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/progress-lags-in-overhaul-of-foster-care.html | Progress Lags in Overhaul of Foster Care | False | By Richard Lezin Jones and Tina Kelley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/the-end-of-history-catered.html | The End of History, Catered | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/looking-at-polls-for-victory-in-iraq-855901.html | Looking at Polls for 'Victory' in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-manhattan-rapper-seeks-reduced-charge.html | Metro Briefing | New York: Manhattan: Rapper Seeks Reduced Charge | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metrocampaigns/bloomberg-outspent-himself-78-million-in-05-versus.html | Bloomberg Outspent Himself: $78 Million in '05 Versus $74 Million in '01 | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/separate-and-inequitable.html | Separate and Inequitable | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/singapores-justice.html | Singapore's justice | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/bush-expected-to-postpone-tax-overhaul-until-2007.html | Bush Expected to Postpone Tax Overhaul Until 2007 | False | By Edmund L Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball-chicago-keeps-low-profile.html | BASEBALL; Chicago Keeps Low Profile | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/a-guidant-bid-that-wins-even-if-it-appears-to-lose.html | A Guidant Bid That Wins Even if It Appears to Lose | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/pageoneplus/corrections-856819.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/pageoneplus/corrections-856800.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/theater/reviews/six-people-walk-into-a-bar-and-a-drama-breaks-out.html | Six People Walk Into a Bar, and a Drama Breaks Out | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/the-lighthouse.html | The Lighthouse | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/china-city-acts-as-toxic-spill-arrives.html | China city acts as toxic spill arrives | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/us/custody-and-abuse-cases-swirl-around-a-troubled-girl-on-life-support.html | Custody and Abuse Cases Swirl Around a Troubled Girl on Life Support | False | By Pam Belluck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-littenberg-roslyn-halper.html | Paid Notice: Deaths LITTENBERG, ROSLYN HALPER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/another-catwalk-for-fashion-series.html | Another Catwalk for Fashion Series | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/mileage-rate-retreats.html | Mileage Rate Retreats | False | By Joe Sharkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball-garciaparra-in-pinstripes-its-not-that-farfetched.html | BASEBALL; Garciaparra In Pinstripes? It's Not That Far-Fetched | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/h-l-strock-87-director-of-horror-films-dies.html | H. L. Strock, 87, Director of Horror Films, Dies | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/africa/woman-tells-saddam-trial-of-beatings.html | Woman tells Saddam trial of beatings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/movies/new-dvds.html | New DVDs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/technology/advertisers-following-eyeballs-to-games.html | Advertisers following 'eyeballs' to games | False | By Jenn Abelson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/us/national-briefing-washington-new-post-for-examtrak-chief.html | National Briefing | Washington: New Post For Ex-Amtrak Chief | False | By Matthew L. Wald (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/politics/911-panel-issues-poor-grades-for-handling-of-terror.html | 9/11 Panel Issues Poor Grades for Handling of Terror | False | By Philip Shenon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-manhattan-protests-continue-at-nyu.html | Metro Briefing | New York: Manhattan: Protests Continue At N.Y.U. | False | By Karen W. Arenson (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/the-hubris-of-the-humanities.html | The Hubris of the Humanities | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/science/in-mongolia-an-extinction-crisis-looms.html | In Mongolia, an 'Extinction Crisis' Looms | False | By John Noble Wilford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/metro-briefing-new-york-syracuse-student-found-dead-in-dorm.html | Metro Briefing | New York: Syracuse: Student Found Dead In Dorm | False | By Michelle York (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/no-chappelle-but-new-show-is-set-to-run.html | No Chappelle, But New Show Is Set to Run | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/go-west-young-astronaut.html | Go West, Young Astronaut | False | By John Tierney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/remarks-haunt-deutsche.html | Remarks haunt Deutsche | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/breaking-the-oil-curse.html | Breaking the oil curse | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/technology/poguesposts/a-growing-selection.html | A Growing Selection | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/middleeast/at-trial-in-iraq-witnesses-tell-about-torture.html | At Trial in Iraq, Witnesses Tell About Torture | False | By Robert F. Worth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/roundup-sacchi-joins-exodus-from-real-madrid.html | Roundup: Sacchi joins exodus from Real Madrid | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/the-us-and-torture-855685.html | The U.S. and Torture | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-haas-peter-c.html | Paid Notice: Deaths HAAS, PETER E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/science-projects-in-genetic-data-and-physics-win-scholarships.html | Science Projects in Genetic Data and Physics Win Scholarships | False | By Susan Saulny | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/health/better-bananas-nicer-mosquitoes.html | Better Bananas, Nicer Mosquitoes | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/national/nationalspecial3/4-in-florida-are-cleared-on-many-terrorism-charges.html | 4 in Florida Are Cleared on Many Terrorism Charges | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/africa/excerpts-from-testimony-of-witness-a.html | Excerpts from testimony of 'Witness A' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/britains-budget-for-eu-is-assailed.html | Britain's budget for EU is assailed | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/international/middleeast/iranian-military-plane-carrying-94-crashes.html | Iranian Military Plane Carrying 94 Crashes | False | By Christine Hauser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/health/vision-not-a-dry-eye-in-your-office-better-check-again.html | Vision: Not a Dry Eye in Your Office? Better Check Again | False | By Eric Nagourney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/abc-news-anchor-choices-reflect-a-strategists-deft-touch.html | ABC News Anchor Choices Reflect a Strategist's Deft Touch | False | By Bill Carter and Jacques Steinberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/china-to-pay-e77-billion-for-150-airbus-planes.html | China to pay E7.7 billion for 150 Airbus planes | False | By Don Phillips and David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/kazakh-president-reelected-voting-flawed-observers-say.html | Kazakh President Re-elected; Voting Flawed, Observers Say | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-grill-max.html | Paid Notice: Deaths GRILL, MAX | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/arts-briefly-low-papal-audience.html | Arts, Briefly; Low Papal Audience | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/the-soothing-balm-of-films-set-in-the-past.html | The soothing balm of films set in the past | False | By A.o. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/editor-in-chief-to-step-down-at-the-voice.html | Editor in Chief to Step Down at The Voice | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/worldbusiness/the-hand-turning-the-spigot.html | The Hand Turning the Spigot | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-rudner-albert-h-dds.html | Paid Notice: Deaths RUDNER, ALBERT H., DDS. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-rosenthal-marvin.html | Paid Notice: Deaths ROSENTHAL, MARVIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/arts/dance/a-familys-moves-centuries-old.html | A Family's Moves, Centuries Old | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/blast-plotter-arrested-bangladesh-says.html | Blast Plotter Arrested, Bangladesh Says | False | By David Montero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/science/stress-points-856525.html | Stress Points | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/a-college-is-accused-of-cheating-in-aid-process.html | A College Is Accused of Cheating in Aid Process | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/bloombergs-new-deputy-has-a-velvet-fist.html | Bloomberg's New Deputy Has a Velvet Fist | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/opinion/science/explanation-at-hand-856541.html | Explanation at Hand | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/nyregion/former-brooklyn-party-leader-in-rematch-with-prosecutor.html | Former Brooklyn Party Leader in Rematch With Prosecutor | False | By Michael Brick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/business/media/at-impasse-with-network-star-abc-picks-2-youthful-anchors.html | At Impasse With Network Star, ABC Picks 2 Youthful Anchors | False | By Jacques Steinberg and Bill Carter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/sports/baseball-girardi-wanted-oneill.html | BASEBALL; Girardi Wanted O'Neill | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/asia/liu-binyan-a-fierce-insider-critic-of-china-dies-at-80.html | Liu Binyan, a Fierce Insider Critic of China, Dies at 80 | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/world/europe/raised-as-catholic-in-belgium-she-died-as-a-muslim-bomber.html | Raised as Catholic in Belgium, She Died as a Muslim Bomber | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-06 | 2005-12-06 | https://www.nytimes.com/2005/12/06/classified/paid-notice-deaths-strasnick-beatrice-b.html | Paid Notice: Deaths STRASNICK, BEATRICE B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/pagoneplus/corrections-861707.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/music/a-showpiece-for-percussion-with-more-than-a-bit-of-dash.html | A Showpiece for Percussion, With More Than a Bit of Dash | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/world-business-briefing-americas-canada-us-reduces-lumber-duties.html | World Business Briefing | Americas: Canada: U.S. Reduces Lumber Duties | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/arts-briefly-big-win-loses-viewers.html | Arts, Briefly; Big Win Loses Viewers | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metrocampaigns/gop-puts-its-muscle-behind-a-younger-kean.html | G.O.P. Puts Its Muscle Behind a Younger Kean | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/gadgets-of-the-week-nostalgia-calling.html | Gadgets of the week: Nostalgia calling | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/united-states-isnt-included-in-seedings-for-world-cup.html | United States Isn't Included in Seedings for World Cup | False | By Jack Bell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/pataki-calls-for-dna-from-more-criminals.html | Pataki Calls for DNA From More Criminals | False | By Michael Cooper | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/education/teenager-with-the-courage-to-hide-pain-and-share-joy.html | Teenager With the Courage to Hide Pain and Share Joy | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/george-baker-iii-66-financier-and-pilot-is-presumed-dead.html | George Baker III, 66, Financier and Pilot, Is Presumed Dead | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/us/national-briefing-washington-postal-service-erases-its-debt.html | National Briefing | Washington: Postal Service Erases Its Debt | False | By John Files (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/conquering-the-great-outdoors-from-bugs-to-baseball.html | Conquering the Great Outdoors, From Bugs to Baseball | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/media/federal-advisory-group-calls-for-change-in-food-marketing-to-children.html | Federal Advisory Group Calls for Change in Food Marketing to Children | False | By Marian Burros | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/in-fall-from-grace-exofficial-in-south-africa-is-accused-of.html | In Fall From Grace, Ex-Official in South Africa Is Accused of Rape | False | By Michael Wines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/amid-squalor-an-aid-army-marches-to-no-drum-at-all.html | Amid Squalor, an Aid Army Marches to No Drum at All | False | By Michael Wines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/washington/us/national-briefing-washington-woman-at-center-of-cia-leak-case.html | National Briefing | Washington: Woman At Center Of C.I.A. Leak Case To Retire | False | By Scott Shane (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/why-these-trade-talks-need-to-fail.html | Why these trade talks need to fail | False | Christina Davis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/3m-hires-an-outsider-to-steer-its-businesses.html | 3M hires an outsider to steer its businesses | False | By Eric Dash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-oneill-thomas-p.html | Paid Notice: Deaths ONEILL, THOMAS P. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/boldface.html | BOLDFACE | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/alqaidas-no-2-says-bin-laden-is-still-alive.html | Al-Qaida's No. 2 says bin Laden is still alive | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/british-tories-pick-leader-to-challenge-blair-at-polls.html | British Tories Pick Leader to Challenge Blair at Polls | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/world-briefing-africa-uganda-jailed-opponent-to-challenge-president.html | World Briefing | Africa: Uganda: Jailed Opponent To Challenge President | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/world-cup-soccer-in-berlins-stadium-a-historic-challenge.html | World Cup Soccer: In Berlin's stadium, a historic challenge | False | Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/dont-marginalize-the-united-nations-2-letters.html | Don't Marginalize the United Nations (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/reviews/looking-for-a-nod-by-winking-at-italy.html | Looking for a Nod by Winking at Italy | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/manchester-united-crash-out-of-champions-league.html | Manchester United crash out of Champions League | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball/for-red-sox-ramirez-problem-wont-go-away.html | For Red Sox, Ramirez Problem Won't Go Away | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-mcdaniel-paul-w.html | Paid Notice: Deaths MCDANIEL, PAUL W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/the-children-of-a-fruitful-restaurant-marriage.html | The Children of a Fruitful Restaurant Marriage | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/us/poetic-justice-for-a-feared-immigrant-stop.html | Poetic Justice for a Feared Immigrant Stop | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-kalina-amy.html | Paid Notice: Deaths KALINA, AMY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-berritt-hal.html | Paid Notice: Deaths BERRITT, HAL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/real-food-doesnt-hold-still.html | Real Food Doesn't Hold Still | False | By Andrew Scrivani | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/pogues-posts/discovering-music-legally.html | Discovering Music, Legally | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/goodnight-moon-without-the-sharp-edges-861391.html | 'Goodnight Moon,' Without the Sharp Edges | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/iran-mourns-crash-victims.html | Iran mourns crash victims | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/israeli-air-raid-in-gaza-kills-militant.html | Israeli air raid in Gaza kills militant | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/the-neediest-cases-for-exsoldier-an-enemy-thats-hard-to-beat.html | The Neediest Cases; For Ex-Soldier, an Enemy That's Hard to Beat | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/members-back-deal-by-nyse.html | Members back deal by NYSE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/eu-data-retention-bill-gets-strong-support.html | EU data-retention bill gets strong support | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/music/mozart-with-an-electric-shimmer-and-buzz.html | Mozart With an Electric Shimmer and Buzz | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/other-views-christian-science-monitor-haaretz-korea-herald.html | Other Views: Christian Science Monitor, Haaretz, Korea Herald | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/corrections-861685.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/new-sights-and-sounds-and-a-newfangled-remote.html | New Sights and Sounds and a Newfangled Remote | False | By Roy Furchgott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/for-police-officer-and-city-a-wound-to-the-heart.html | For Police Officer and City, a Wound to the Heart | False | By Dan Barry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 0001-01-01 | https://www.nytimes.com/2005/12/07/opinion/the-state-of-new-orleans.html | The State of New Orleans | False | By BRUCE KATZ, MATT FELLOWES and NIGEL HOLMES | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/house-would-put-off-big-tax-increase-for-a-year.html | House Would Put Off Big Tax Increase for a Year | False | By Edmund L Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-healey-joseph-a.html | Paid Notice: Deaths HEALEY, JOSEPH A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/goodnight-moon-without-the-sharp-edges-861375.html | 'Goodnight Moon,' Without the Sharp Edges | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/asia/china-disputes-un-envoy-on-widespread-use-of-torture.html | China Disputes U.N. Envoy on Widespread Use of Torture | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/theater/reviews/survival-as-a-woody-allen-in-the-region-of-william-faulkner.html | Survival as a Woody Allen in the Region of William Faulkner | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/digital-music-devices-that-top-the-charts.html | Digital Music Devices That Top the Charts | False | By Tim Gnatek | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/americas/china-grows-as-study-hotspot-for-us-students.html | China grows as study hotspot for U.S. students | False | By Margo Buchanan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/mourning-a-fallen-officer-and-paying-tribute-to-a-true-hero.html | Mourning a Fallen Officer, and Paying Tribute to a 'True Hero' | False | By Al Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-rosenthal-marvin.html | Paid Notice: Deaths ROSENTHAL, MARVIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/pageoneplus/corrections-861693.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-stuff-a-shop-to-serve-harlems-new-real-estate.html | FOOD STUFF; A Shop to Serve Harlem's New Real Estate | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/mayor-uses-veto-to-support-landmark-status.html | Mayor Uses Veto to Support Landmark Status | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/torturing-the-facts.html | Torturing the Facts | False | By Maureen Dowd | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/whats-holding-back-the-digital-living-room.html | What's Holding Back the Digital Living Room? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/politicsspecial1/group-opposed-to-nominee-rallies-its-hollywood.html | Group Opposed to Nominee Rallies Its Hollywood People | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/a-nobelists-cri-de-coeur.html | A Nobelist's cri de coeur | False | By Sarah Lyall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/theater/reviews/protege-inspired-and-intimidated-by-delmore-schwartz.html | Protã©gã© Inspired and Intimidated by Delmore Schwartz | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/design/the-depths-of-despair-as-plumbed-by-artists.html | The Depths of Despair, as Plumbed by Artists | False | By Alan Riding | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/microsoft-joins-allies-in-europe.html | Microsoft joins allies in Europe | False | By Victoria Shannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/western-muslims-can-we-talk.html | Western Muslims: Can we talk? | False | Geneive Abdo | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/asia/all-roads-lead-to-cities-transforming-india.html | All Roads Lead to Cities, Transforming India | False | By Amy Waldman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/roundup-australians-stop-kiwis-in-2nd-match.html | Roundup:Australians stop Kiwis in 2nd match | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-stuff-holiday-sweets-that-have-had-a-few.html | FOOD STUFF; Holiday Sweets That Have Had a Few | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/music/paying-tribute-to-a-master-of-fastidious-elegance.html | Paying Tribute to a Master of Fastidious Elegance | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/walmart-unit-hears-gay-wedding-bells.html | Wal-Mart Unit Hears Gay Wedding Bells | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/productivity-rises-wages-fall-and-inflation-seems-in-retreat.html | Productivity Rises, Wages Fall and Inflation Seems in Retreat | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-zaccor-eugene.html | Paid Notice: Deaths ZACCOR, EUGENE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/white-house-and-mccain-near-deal-on-torture.html | White House and McCain Near Deal on Torture | False | By Eric Schmitt and David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/realestate/commercial/construction-manager-wanted-badly.html | Construction Manager Wanted, Badly | False | By Sana Siwolop | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/review/from-sony-a-hybrid-that-sticks-and-clicks.html | Review:From Sony, a hybrid that sticks and clicks | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/fda-official-becomes-3rd-to-quit-agency-since-summer.html | F.D.A. Official Becomes 3rd to Quit Agency Since Summer | False | By Stephanie Saul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/judges-in-new-york-860620.html | Judges in New York | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/netherlands-sells-large-stake-in-kpn.html | Netherlands sells large stake in KPN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-lorberbaum-leah.html | Paid Notice: Deaths LORBERBAUM, LEAH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/goodnight-moon-without-the-sharp-edges-4-letters.html | 'Goodnight Moon,' Without the Sharp Edges (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/saddam-husseins-trial-recessed-until-dec-21.html | Saddam Hussein's trial recessed until Dec. 21 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/science/journal-defends-stem-cell-article-despite-photo-slip.html | Journal Defends Stem Cell Article Despite Photo Slip | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing-new-york-manhattan-janitors-union-signs-security.html | Metro Briefing | New York: Manhattan: Janitors' Union Signs Security Guards | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/free-flow-to-fly-high-india-must-modernize-its.html | Free flow: To fly high, India must modernize its airports | False | Free Flow | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/world-briefing-americas-venezuela-monitors-say-distrust-fed-low.html | World Briefing | Americas: Venezuela: Monitors Say Distrust Fed Low Turnout | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/us/nationalspecial/red-cross-volunteer-is-arrested-in-theft-of-debit-cards.html | Red Cross Volunteer Is Arrested in Theft of Debit Cards for Aid | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball-dodgers-turn-to-little-as-manager.html | BASEBALL; Dodgers Turn To Little As Manager | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/for-long-pampered-artists-irelands-taxman-cometh.html | For long-pampered artists, Ireland's taxman cometh | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/providence-plans-to-buy-all-of-kabel.html | Providence plans to buy all of Kabel | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/have-farm-subsidies-outlasted-usefulness.html | Have farm subsidies outlasted usefulness? | False | By Alexei Barrionuevo and Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing-new-jersey-newark-man-charged-in-four-killings.html | Metro Briefing | New Jersey: Newark: Man Charged In Four Killings | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/asia/us-calls-north-korea-a-criminal-regime.html | U.S. calls North Korea a 'criminal regime' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/rivals-gird-for-battle-on-guidant.html | Rivals Gird for Battle on Guidant | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/hitting-the-high-end-20000-dvd-player.html | Hitting the high end: $20,000 DVD player | False | By Eric A. Taub | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/middleeast/syria-attacks-evidence-as-un-case-turns-more-bizarre.html | Syria Attacks Evidence as U.N. Case Turns More Bizarre | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-friedman-sylvia.html | Paid Notice: Deaths FRIEDMAN, SYLVIA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/in-poll-bush-improves-on-economy-but-iraq-war-looms.html | In Poll, Bush Improves on Economy but Iraq War Looms | False | By Robin Toner and Marjorie Connelly | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-stollmack-burton.html | Paid Notice: Deaths STOLLMACK, BURTON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/dont-marginalize-the-united-nations-861472.html | Don't Marginalize The United Nations | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/openness-to-the-west-lifting-kazakh-banks.html | Openness to the West lifting Kazakh banks | False | By Christopher Pala | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/senator-clinton-in-pander-mode.html | Senator Clinton, in Pander Mode | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-malament-edward.html | Paid Notice: Deaths MALAMENT, EDWARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/port-authority-seeks-voiding-of-jury-verdict.html | Port Authority Seeks Voiding of Jury Verdict | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/rice-avoids-answers-on-cia-jails-as-trip-starts.html | Rice avoids answers on CIA jails as trip starts | False | By Joel Brinkley and Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/6-killed-during-voting-in-egypt.html | 6 killed during voting in Egypt | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/skepticism-seems-to-erode-europeans-faith-in-rice.html | Skepticism Seems to Erode Europeans' Faith in Rice | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/television/mel-gibson-developing-holocaust-miniseries.html | Mel Gibson Developing Holocaust Mini-Series | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/international/world-briefing-asia-africa-europe.html | World Briefing: Asia, Africa, Americas, Europe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/puppies-to-pet-monsters-to-battle-movies-to-make.html | Puppies to Pet, Monsters to Battle, Movies to Make | False | By Charles Herold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/books/publishers-assess-the-fall-seasons-winners-and-losers.html | Publishers Assess the Fall Season's Winners and Losers | False | By Edward Wyatt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-goren-avram-g.html | Paid Notice: Deaths GOREN, AVRAM G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/cia-leak-prosecutor-weighs-new-charges.html | C.I.A. Leak Prosecutor Weighs New Charges | False | By David Johnston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/americas/rice-and-nato-to-set-rules-for-afghan-force.html | Rice and NATO to set rules for Afghan force | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/world-briefing-africa-zimbabwe-inbound-flights-bring-their-own-fuel.html | World Briefing | Africa: Zimbabwe: Inbound Flights Bring Their Own Fuel | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/its-traditional-its-religious-its-poison.html | It's Traditional. It's Religious. It's Poison. | False | By Anthony Depalma | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/of-christmas-and-commerce-861294.html | Of Christmas and Commerce | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-baker-george-f-iii.html | Paid Notice: Deaths BAKER, GEORGE F. III | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-maroney-mary-f.html | Paid Notice: Deaths MARONEY, MARY F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/blair-labeled-a-hasbeen-by-tories-new-leader.html | Blair labeled a has-been by Tories' new leader | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/shuffleat-barclays-unsettles-investors.html | Shuffle at Barclays unsettles investors | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/flights-of-fancy-on-flexible-chips.html | Flights of Fancy on Flexible Chips | False | By Cory Doctorow | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/ncaabasketball/battle-of-pennsylvania-goes-to-the-wildcats.html | Battle of Pennsylvania Goes to the Wildcats | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/eritrea-expels-un-peacekeeping-forces.html | Eritrea expels UN peacekeeping forces | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/what-they-thought-of-next-clever-little-gifts-for-less.html | What They Thought of Next: Clever Little Gifts for Less | False | By Eric A. Taub | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/television/a-killer-is-on-the-loose-and-the-message-is-clear.html | A Killer Is on the Loose, and the Message Is Clear | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/asia/remorse-from-japan-in-face-of-isolation.html | Remorse from Japan in face of isolation | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/international/middleeast/bush-cites-progress-in-iraq-but-says-it-is-uneven.html | Bush Cites Progress in Iraq, but Says It Is Uneven | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/science/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/basketball/crawford-becomes-a-hometown-hero-for-the-knicks.html | Crawford Becomes a Hometown Hero for the Knicks | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/real-border-security.html | Real border security | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/video-gaming-alternative-rx-for-xbox-fever.html | VIDEO GAMING; Alternative Rx For Xbox Fever | False | By Seth Schiesel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/constance-l-hays-44-business-reporter-at-times-and-an-author-dies.html | Constance L. Hays, 44, Business Reporter at Times and an Author, Dies | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/of-christmas-and-commerce-861316.html | Of Christmas and Commerce | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/protesters-block-site-in-alps-for-a-2nd-day.html | Protesters block site in Alps for a 2nd day | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/amid-party-struggles-house-republicans-say-they-wont-move-to-fill.html | Amid Party Struggles, House Republicans Say They Won't Move to Fill DeLay Post | False | By Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/media/new-partnership-for-rap-producer.html | New Partnership for Rap Producer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/health/depression-treatment-dolphin-therapy.html | Depression treatment: Dolphin therapy | False | By Eric Nagourney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/microsoft-loses-antitrust-ruling-in-south-korea.html | Microsoft loses antitrust ruling in South Korea | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/asia/islamists-lose-in-malaysian-election.html | Islamists lose in Malaysian election | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/glasgow-greets-uefas-next-round-and-hails-its-coach-farewell.html | Glasgow greets UEFA's next round - and hails its coach farewell | False | Rob Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/science/scientists-say-recovery-of-the-ozone-layer-may-take-longer-than.html | Scientists Say Recovery of the Ozone Layer May Take Longer Than Expected | False | By Kenneth Chang | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/middleeast/israel-arrests-15-palestinians-in-response-to-a-suicide.html | Israel Arrests 15 Palestinians in Response to a Suicide Bombing | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/international/middleeast/israeli-airstrike-kills-palestinian-militant-in.html | Israeli Airstrike Kills Palestinian Militant in Gaza | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-memorials-johnson-lisa-m.html | Paid Notice: Memorials JOHNSON, LISA M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/books/how-a-black-entertainers-shuffle-actually-blazed-a-trail.html | How a Black Entertainer's Shuffle Actually Blazed a Trail | False | By John Strausbaugh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/chileans-plays-grim-absurd-now-funny.html | Chilean's plays: Grim, absurd, now funny | False | By Randy Gener | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/rice-is-challenged-in-europe-over-secret-prisons.html | Rice Is Challenged in Europe Over Secret Prisons | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-melnick-goldie.html | Paid Notice: Deaths MELNICK, GOLDIE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/cannery-row-ii-starring-the-sardines.html | Cannery Row II, Starring the Sardines | False | By Christopher Hall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/movies/an-old-man-and-his-bike-chasing-an-impossible-dream.html | An Old Man and His Bike, Chasing an Impossible Dream | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/supreme-court-weighs-militarys-access-to-law-schools.html | Supreme Court Weighs Military's Access to Law Schools | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/goodnight-moon-without-the-sharp-edges-861383.html | 'Goodnight Moon,' Without the Sharp Edges | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-gottmann-bernice-nee-adelson.html | Paid Notice: Deaths GOTTMANN, BERNICE (NEE ADELSON) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/national/air-marshals-shoot-and-kill-passenger-at-miami-airport.html | Air Marshals Shoot and Kill Passenger at Miami Airport | False | BY Christine Hauser and Matthew Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-grill-max.html | Paid Notice: Deaths GRILL, MAX | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 0001-01-01 | https://www.nytimes.com/2005/12/07/sports/baseball/manager-goes-long-and-keeps-going.html | Manager Goes Long and Keeps Going | False | By IRA BERKOW | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/us/most-mexican-immigrants-in-new-study-gave-up-jobs-to-take-their-chances.html | Most Mexican Immigrants in New Study Gave Up Jobs to Take Their Chances in U.S. | False | By Nina Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball/dodgers-end-their-search-naming-little-as-manager.html | Dodgers End Their Search, naming little as manager | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball/blue-jays-sign-burnett-and-take-step-forward.html | Blue Jays Sign Burnett, and Take Step Forward | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/music/adding-a-dose-of-desperation-to-oldfashioned-disco.html | Adding a Dose of Desperation to Old-Fashioned Disco | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/state-troopers-kill-drug-suspect-in-the-bronx-after-he-fires-on.html | State Troopers Kill Drug Suspect in the Bronx After He Fires on Them and Injures One | False | By Kareem Fahim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/trial-resumes-without-saddam-3-die-as-iraq-gunmen-free-death.html | Trial resumes without Saddam-3 die as Iraq gunmen free death plot suspect | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/pagoneaplus/corrections-861650.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/business-week-streamlines-overseas.html | Business Week streamlines overseas | False | By Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/europe-divided-over-introduction-of-internet-domain-name.html | Europe Divided Over Introduction of Internet Domain Name | False | By Thomas Crampton International Herald Tribune | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/german-held-in-afghan-jail-files-lawsuit.html | German Held in Afghan Jail Files Lawsuit | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/mta-and-union-clash-on-pensions-and-roving-conductors-as-deadline.html | M.T.A. and Union Clash on Pensions and Roving Conductors as Deadline Closes In | False | By Sewell Chan and Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/ford-drops-ads-in-gay-media-but-denies-caving-to.html | Ford drops ads in gay media but denies caving to pressure | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/ncaabasketball/battletested-spartans-best-boston-college.html | Battle-Tested Spartans Best Boston College | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/pageoneplus/corrections-861642.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/eritrea-orders-westerners-in-un-mission-out-in-10-days.html | Eritrea orders Westerners in UN mission out in 10 days | False | By Marc Lacey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/theater/reviews/putting-a-bit-o-bounce-into-the-dark-comedy.html | Putting a Bit o' Bounce Into the Dark Comedy | False | By Charles Isherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/theres-good-in-pakistans-madrasas.html | There's good in Pakistan's madrasas | False | Jonathan Power | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/asia/china-warns-of-harbin-penalties.html | China warns of Harbin penalties | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/pushing-the-envelope.html | Pushing the Envelope | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/finance-chief-is-out-at-gm.html | Finance Chief Is Out at G.M. | False | By Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/not-a-bloomberg-voter-we-suppose.html | Not a Bloomberg Voter, We Suppose | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/us-responseon-detainee-inadequate-berlin-says.html | U.S. responseon detainee inadequate, Berlin says | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/techinspired-but-toys-just-the-same.html | Tech-Inspired, but Toys Just the Same | False | By Lisa Guernsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/media/times-plans-5-increase-in-ad-rates.html | Times Plans 5% Increase in Ad Rates | False | By Alex Berenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/international/africa/monitors-cite-killings-and-beatings-at-egyptian-polling.html | Monitors Cite Killings and Beatings at Egyptian Polling Sites | False | By Sahar Faraq and Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/holiday-season-is-a-holding-action-at-gap-stores.html | Holiday Season Is a Holding Action at Gap Stores | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/media/mccann-wins-armys-ad-account-replacing-burnett.html | McCann Wins Army's Ad Account, Replacing Burnett | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/americas/bush-notes-progress-and-setbacks-in-iraq.html | Bush notes progress, and setbacks, in Iraq | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-stuff-from-iowa-an-italian-inspiration.html | FOOD STUFF; From Iowa, an Italian Inspiration | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/nbc-to-sell-tv-shows-for-viewing-on-apple-software.html | NBC to Sell TV Shows for Viewing on Apple Software | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/travel/chicago-airport-upgrade-planned-to-reduce-delays.html | Chicago airport upgrade planned to reduce delays | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/director-chooses-time-warner-over-lazard-amid-proxy-fight.html | Director Chooses Time Warner Over Lazard Amid Proxy Fight | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/builder-under-growing-pressure-to-cede-part-of-trade-center-site.html | Builder Under Growing Pressure to Cede Part of Trade Center Site | False | By Charles V Bagli | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-verger-marcello.html | Paid Notice: Deaths VERGER, MARCELLO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-drimmer-harold.html | Paid Notice: Deaths DRIMMER, HAROLD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metrocampaigns/amid-cheers-for-clinton-ire-over-war.html | Amid Cheers for Clinton, Ire Over War | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-mullen-benjamin-joseph.html | Paid Notice: Deaths MULLEN, BENJAMIN JOSEPH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/its-not-always-about-dad-860611.html | It's Not Always About Dad | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/us/cheney-repeats-view-that-the-iraqi-troops-are-improving.html | Cheney Repeats View That the Iraqi Troops Are Improving | False | By Danny Hakim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/now-at-a-store-near-you-pixels-aplenty-and-cheaper-too.html | Now at a Store Near You: Pixels Aplenty and Cheaper, Too | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/correction-858277.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/straw-tries-to-salvage-eu-budget.html | Straw tries to salvage EU budget | False | By Graham Bowley and Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-yitzchak-schapiro-rabbi-levi.html | Paid Notice: Deaths YITZCHAK SCHAPIRO, RABBI LEVI | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/americas/rice-criticizes-russian-plan-for-crackdown.html | Rice criticizes Russian plan for crackdown | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/south-koreans-react-to-video-games-depictions-of-north-koreans.html | South Koreans React to Video Games' Depictions of North Koreans | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/microsoft-loses-antitrust-case-in-s-korea.html | Microsoft loses antitrust case in S. Korea | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/slowdown-in-exports-hits-growth-in-australia.html | Slowdown in exports hits growth in Australia | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/the-chef-david-burke-everything-goes-better-with-a-little.html | THE CHEF: DAVID BURKE; Everything Goes Better With a Little Lobster | False | BY Dana Bowen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-geffen-florence.html | Paid Notice: Deaths GEFFEN, FLORENCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/basketball/richardsons-brother-is-killed-in-robbery.html | Richardson's Brother Is Killed in Robbery | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/crictics/choice/not-a-bloomberg-voter-we-suppose.html | Not a Bloomberg Voter, We Suppose | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/new-optimism-about-the-japanese-economy-after-a-bleak-decade.html | New Optimism About the Japanese Economy After a Bleak Decade | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/gesture-from-venezuela-heats-the-bronx.html | Gesture From Venezuela Heats the Bronx | False | By Manny Fernandez and Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/trial-resumes-without-saddam.html | Trial resumes without Saddam | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/health/virtual-fat-adds-hope-to-losing-weight-and-keeping-it-off.html | 'Virtual fat' adds hope to losing weight and keeping it off | False | By Gina Kolata | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-hornik-saul-g.html | Paid Notice: Deaths HORNIK, SAUL. G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/commercializechristmas-or-else.html | Commercialize Christmas, or else | False | Adam Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/menendez-will-replace-corzine-in-senate.html | Menendez Will Replace Corzine in Senate | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/leave-the-vacuuming-and-other-domestic-bliss-to-us.html | Leave the Vacuuming (and Other Domestic Bliss) to Us | False | By Marc Weingarten | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/middleeast/suicide-bombers-kill-36-officers-at-iraqi-academy.html | Suicide Bombers Kill 36 Officers at Iraqi Academy | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/theater/reviews/so-refreshingly-spinetingling.html | So Refreshingly Spine-Tingling | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-memorials-oscard-fifi.html | Paid Notice: Memorials OSCARD, FIFI | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/theater/arts/arts-briefly-a-new-family-theater.html | Arts, Briefly; A New Family Theater | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/world-briefing-americas-colombia-first-talks-with-a-rebel-group.html | World Briefing | Americas: Colombia: First Talks With A Rebel Group | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/door-locks-examined-in-harlem-fire-inquiry.html | Door Locks Examined in Harlem Fire Inquiry | False | By Thomas J. Lueck and Colin Moynihan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/equity-firm-planning-to-acquire-german-cable-operator.html | Equity Firm Planning to Acquire German Cable Operator | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/woman-charged-in-brooklyn-with-property-sales-swindles.html | Woman Charged in Brooklyn With Property Sales Swindles | False | By Michael Brick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/new-allegations-against-police-officers-charged-in-sexual-attacks.html | New Allegations Against Police Officers Charged in Sexual Attacks | False | By Al Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/in-manhattan-dig-this-findwall-dates-to-colonial-times.html | In Manhattan, Dig This Find:Wall Dates to Colonial Times | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/for-sears-shareholders-silence-stirs-anxiety.html | For Sears Shareholders, Silence Stirs Anxiety | False | By Riva D. Atlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/obituary-charly-gaul-72-climber-was-star-of-1950s-cycling.html | Obituary: Charly Gaul, 72; climber was star of 1950s cycling | False | By Samuel Abt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/janitors-union-signs-up-1100-security-guards.html | Janitors' Union Signs Up 1,100 Security Guards | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/education/a-college-that-specializes-in-dropouts-is-under-siege.html | A College That Specializes in Dropouts Is Under Siege | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-memorials-friedmann-edgar-i.html | Paid Notice: Memorials FRIEDMANN, EDGAR I. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-murphy-john-m.html | Paid Notice: Deaths MURPHY, JOHN M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-litomy-alma-heitmann.html | Paid Notice: Deaths LITOMY, ALMA HEITMANN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/world-business-briefing-americas-canada-central-bank-raises-rate.html | World Business Briefing \| Americas: Canada: Central Bank Raises Rate | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/pageoneplus/corrections-861669.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/realestate/commercial/running-a-seattlearea-mall-as-a-family-business.html | Running a Seattle-Area Mall as a Family Business | False | By Terry Pristin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-laufer-harry.html | Paid Notice: Deaths LAUFER, HARRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/international/europe/rice-in-ukraine-criticizes-russia.html | Rice, in Ukraine, Criticizes Russia | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-becker-bertha.html | Paid Notice: Deaths BECKER, BERTHA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing-new-york-brooklyn-body-identified-as-missing.html | Metro Briefing \| New York: Brooklyn: Body Identified As Missing Defendant | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/reviews/the-usual-suspects-unshackled-in-nolita.html | The Usual Suspects, Unshackled in NoLIta | False | By Peter Meehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/science/researchers-decode-dog-genome.html | Researchers Decode Dog Genome | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By Angel Franco | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing-new-york-staten-island-man-killed-by-sanitation.html | Metro Briefing \| New York: Staten Island: Man Killed By Sanitation Vehicle | False | By Shadi Rahimi (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/detainees-lawyer-says-captors-foment-mistrust.html | Detainee's Lawyer Says Captors Foment Mistrust | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/a-bright-star-in-night-of-the-iguana.html | A bright star in 'Night of the Iguana' | False | By Matt Wolf | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/americas/jailed-journalist-receives-award.html | Jailed journalist receives award | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/movies/movies-with-a-message-and-their-money-trail.html | Movies With a Message and Their Money Trail | False | By Caryn James | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/big-boardarchipelago-deal-approved-by-wide-margin.html | Big Board-Archipelago Deal Approved by Wide Margin | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/of-christmas-and-commerce-861286.html | Of Christmas and Commerce | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-stuff-for-the-buffet-a-tray-that-keeps-its-cool.html | FOOD STUFF; For the Buffet, a Tray That Keeps Its Cool | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/moscows-empty-red-square.html | Moscow's Empty Red Square | False | By John Edwards and Jack Kemp | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-calendar.html | FOOD CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/americas/after-slump-bushs-ratings-rise.html | After slump, Bush's ratings rise | False | By Robin Toner and Marjorie Connelly | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/lines-are-drawn-for-bigsuit-over-sodas.html | Lines Are Drawn for BigSuit Over Sodas | False | By Melanie Warner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball-blue-jays-add-burnett-and-credibility.html | BASEBALL; Blue Jays Add Burnett, and Credibility | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/us/nationalspecial/governors-relative-is-big-contract-winner.html | Governor's Relative Is Big Contract Winner | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/microsoft-to-invest-us17-billion-in-india.html | Microsoft to invest US$1.7 billion in India | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/for-cellphones-more-choices-in-fashion-and-features.html | For Cellphones, More Choices in Fashion and Features | False | By Wilson Rothman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-gerken-constance-l.html | Paid Notice: Deaths GERKEN, CONSTANCE L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/mta-scales-back-midtown-ventilation-project.html | M.T.A. Scales Back Midtown Ventilation Project | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/style/making-it-up.html | MAKING IT UP | False | Reviewed by Roxana Robinson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/middleeast/hussein-at-lectern-delivers-diatribe-about-us-and-his.html | Hussein, at Lectern, Delivers Diatribe About U.S. and His Prison Treatment | False | By Robert F. Worth and John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/citing-abuse-of-authority-un-dismisses-elections-chief.html | Citing Abuse of Authority, U.N. Dismisses Elections Chief | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/hobbling-nonprofits-860603.html | Hobbling Nonprofits | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-kane-melvin-c.html | Paid Notice: Deaths KANE, MELVIN C. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/asia/risk-of-renewed-conflict-after-7-sri-lankan-soldiers-are-killed.html | Risk of Renewed Conflict After 7 Sri Lankan Soldiers Are Killed | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/media/did-you-see-that-sign-advertisers-will-have-their-answer-at.html | Did You See That Sign? Advertisers Will Have Their Answer at Last | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/of-christmas-and-commerce-861308.html | Of Christmas and Commerce | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/the-minimalist-ever-so-humble-cast-iron-outshines-the-fancy.html | THE MINIMALIST; Ever So Humble, Cast Iron Outshines The Fancy Pans | False | By Mark Bittman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-littenberg-roslyn-halper.html | Paid Notice: Deaths LITTENBERG, ROSLYN HALPER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/dance/bringing-out-schuberts-sensuous-side.html | Bringing Out Schubert's Sensuous Side | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/michael-vatikiotis-only-a-global-campaign-will-change-myanmar.html | Michael Vatikiotis: Only a global campaign will change Myanmar | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball/cashman-focusing-on-future-of-veterans.html | Cashman Focusing on Future of Veterans | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/so-many-acting-bas-so-few-paying-gigs.html | So Many Acting B.A.'s, So Few Paying Gigs | False | By Bruce Weber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball-dodgers-give-exred-sox-manager-a-second-chance.html | Baseball: Dodgers give ex-Red Sox manager a second chance | False | Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/metro-briefing-new-york-albany-pataki-seeks-dna-from-more.html | Metro Briefing | New York: Albany: Pataki Seeks DNA From More Criminals | False | By Michael Cooper (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/books/shortlist-of-short-stories.html | Shortlist of Short Stories | False | By Edward Wyatt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/basketball/nba-dress-code-confuses-the-long-and-the-short-of-it.html | N.B.A. Dress Code Confuses the Long and the Short of It | False | By Selena Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/french-rivals-reach-bargain-on-2007-ballot.html | French rivals reach bargain on 2007 ballot | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/secretary-rices-rendition.html | Secretary Rice's Rendition | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/dresdner-action-foreshadows-gazprombank-ipo-in-2006.html | Dresdner action foreshadows Gazprombank IPO in 2006 | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/people-robbie-williams-eminem-carol-thatcher.html | People: Robbie Williams, Eminem, Carol Thatcher | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/justices-agree-benefits-may-be-cut-to-cover-college-debts.html | Justices Agree Benefits May Be Cut to Cover College Debts | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/3m-names-chief-ending-5month-search.html | 3M Names Chief, Ending 5-Month Search | False | By Eric Dash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/on-an-eu-fringe-snorkeling-smugglers.html | On an EU fringe, snorkeling smugglers | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/dont-marginalize-the-united-nations-861464.html | Don't Marginalize The United Nations | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/not-many-options.html | Not many options | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/nyse-approves-merger-with-electronic-trading-company.html | NYSE approves merger with electronic trading company | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/goodnight-moon-without-the-sharp-edges-861405.html | 'Goodnight Moon,' Without the Sharp Edges | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/entracte-bombings-fallout-puts-arts-world-on-defensive.html | Entr'acte: Bombings' fallout puts arts world on defensive | False | Alan Riding | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-fallon-john-w.html | Paid Notice: Deaths FALLON, JOHN W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/us/nationalspecial3/not-guilty-verdicts-in-florida-terror-trial-are-setback.html | Not Guilty Verdicts in Florida Terror Trial Are Setback for U.S. | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/frederik-philips-dies-at-100-businessman-saved-dutch-jews.html | Frederik Philips Dies at 100; Businessman Saved Dutch Jews | False | By Gregory Crouch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/the-man-behind-rosa-parks.html | The Man Behind Rosa Parks | False | By Peter Applebome | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/three-children-and-a-man-die-in-a-queens-fire.html | Three Children and a Man Die in a Queens Fire | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/temp-jobs-at-the-wine-shop-let-the-orientation-flow.html | Temp Jobs at the Wine Shop: Let the Orientation Flow | False | By Frank J. Prial | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/basketball/nets-running-game-isnt-going-anywhere.html | Nets' Running Game Isn't Going Anywhere | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-memorials-ruskin-lucy.html | Paid Notice: Memorials RUSKIN, LUCY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-harrington-peggy.html | Paid Notice: Deaths HARRINGTON, PEGGY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/us/pact-signed-for-prototype-of-coal-plant.html | Pact Signed for Prototype of Coal Plant | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/movies/redcarpet/holiday-films-wed-like-to-see.html | Holiday Films We'd Like to See | False | By Joyce Wadler, Chief Executive Officer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/words-on-wine-from-opposing-shores.html | Words on Wine, From Opposing Shores | False | By Eric Asimov | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/health/reader-letters.html | Reader Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/pageoneplus/corrections-861677.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/movies/walking-the-line-but-losing-the-thread.html | Walking the Line, but Losing the Thread | False | By Caryn James | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/business/worldbusiness/briefly-guidant-board-agrees-to-discuss-rival-offer.html | Briefly: Guidant board agrees to discuss rival offer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/of-christmas-and-commerce-4-letters.html | Of Christmas and Commerce (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/dining/an-elegant-stroll-in-orange-clogs.html | An Elegant Stroll in Orange Clogs | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-07 | 2005-12-07 | https://www.nytimes.com/2005/12/07/classified/paid-notice-deaths-williams-melvin-thurston.html | Paid Notice: Deaths WILLIAMS, MELVIN THURSTON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/playwright-takes-a-prize-and-a-jab-at-us.html | Playwright Takes a Prize and a Jab at U.S. | False | By Sarah Lyall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/letter-from-new-york-what-the-king-kongs-reveal.html | Letter from New York: What the King Kongs reveal | False | By Max Frankel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/down-a-modernist-memory-lane.html | Down a Modernist Memory Lane | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/health/gear-test-with-pat-canavan-squash-pro-if-you-build-a-squash.html | GEAR TEST WITH: Pat Canavan, Squash Pro; If You Build a Squash Court | False | By Stefani Jackenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/filmmakers-murderer-declares-islams-enemies-legitimate-targets.html | Filmmaker's murderer declares 'Islam's enemies' legitimate targets | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/asia/nato-plans-to-addtroops-in-afghanistan.html | NATO plans to addtroops in Afghanistan | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/prescription-for-iraq-from-general-clark-866024.html | Prescription for Iraq, From General Clark | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/fields-of-learning-ignorance-is-no-excuse-866059.html | Fields of Learning: Ignorance Is No Excuse | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/curved-curtain-rods.html | Curved Curtain Rods | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-baker-george-f-iii.html | Paid Notice: Deaths BAKER, GEORGE F. III. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/for-video-game-players-paying-is-easy-way-out.html | For video game players, paying is easy way out | False | By Seth Schiesel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/health/a-mongolian-siege-wildlife-in-danger.html | A Mongolian siege: Wildlife in danger | False | By John Noble Wilford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/the-media-business-advertising-addenda-bursonmarsteller-appoints.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burson-Marsteller Appoints Political Consultant as Chief | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/politicsspecial1/student-debt-collectible-by-social-security.html | Student Debt Collectible by Social Security | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/again-torture-rears-its-ugly-head-866105.html | Again, Torture Rears Its Ugly Head | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/james-carrollbasilica-of-denial.html | James Carroll:Basilica of denial | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-miller-tandy-j.html | Paid Notice: Deaths MILLER, TANDY J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/south-american-trade-bloc-moves-to-admit-venezuela.html | South American Trade Bloc Moves to Admit Venezuela | False | By Paulo Prada | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-york-manhattan-former-officer-sentenced-for.html | Metro Briefing | New York: Manhattan: Former Officer Sentenced For Bombing | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-york-queens-group-charged-in-identity-fraud.html | Metro Briefing | New York: Queens: Group Charged In Identity Fraud | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/guidantagrees-to-discuss-boston-scientific-offer.html | Guidantagrees to discuss Boston Scientific offer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/international/africa/egyptian-police-kill-six-as-elections-end-20051208922264922361.html | Egyptian Police Kill Six as Elections End | False | By Sahar Farag and Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/pageoneplus/style/corrections-863815.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/a-camera-that-has-it-all-well-almost.html | A Camera That Has It All? Well, Almost | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/owners-vote-will-a-board-take-notice.html | Owners Vote. Will a Board Take Notice? | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-interiors-a-sofa-arranged-like-a-faceted-gem.html | CURRENTS; INTERIORS; A Sofa Arranged Like a Faceted Gem | False | By Raul A. Barreneche | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/media/newspapers-offer-a-case-for-keeping-them-around.html | Newspapers Offer a Case for Keeping Them Around | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/the-neediest-cases-bright-spot-in-shadow-of-a-mental-illness.html | The Neediest Cases; Bright Spot in Shadow of a Mental Illness | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/again-torture-rears-its-ugly-head-866113.html | Again, Torture Rears Its Ugly Head | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-design-a-house-that-survives-tsunamis-by.html | CURRENTS; DESIGN; A House That Survives Tsunamis by Letting Water In | False | By Elaine Louie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/africa/shiite-coalition-strained-as-iraq-elections-near.html | Shiite coalition strained as Iraq elections near | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/marshals-shoot-and-killpassenger-in-bomb-threat.html | Marshals Shoot and KillPassenger in Bomb Threat | False | By Abby Goodnough and Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/more-women-come-forward-to-accuse-officers-of-sexual-assault.html | More Women Come Forward to Accuse Officers of Sexual Assault | False | By Al Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/found-old-wall-in-new-york-and-its-blocking-the-subway.html | Found: Old Wall in New York, and It's Blocking the Subway | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-kane-melvin-c.html | Paid Notice: Deaths KANE, MELVIN C. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-jersey-vernon-activists-arrested-during-bear.html | Metro Briefing | New Jersey: Vernon: Activists Arrested During Bear Hunt | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/japan-must-show-deep-remorse-for-wartime-actions-official-says.html | Japan Must Show 'Deep Remorse' For Wartime Actions, Official Says | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/protecting-the-french-farmer.html | Protecting the French Farmer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/crosswords/bridge/a-deluge-of-diamonds-wearing-down-the-defenders.html | A Deluge of Diamonds, Wearing Down the Defenders | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-furnishings-original-pieces-from-a-modernist.html | CURRENTS; FURNISHINGS; Original Pieces From a Modernist Mansion Go on the Block | False | By Eve M. Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/microsoft-joins-industry-trend-of-investing-heavily.html | Microsoft Joins Industry Trend of Investing Heavily in India | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-liebowitz-janice.html | Paid Notice: Deaths LIEBOWITZ, JANICE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/corrections-865460.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/basketball/their-toughness-is-challenged-so-the-nets-answer-the-bell.html | Their Toughness Is Challenged, So the Nets Answer the Bell | False | By Viv Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/bloomberg-a-landmark-and-suddenly-a-veto.html | Bloomberg, a Landmark and, Suddenly, a Veto | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/politicsspecial1/committee-democrat-seeks-more-on-work-alito-did.html | Committee Democrat Seeks More on Work Alito Did in the 80's | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/international/middleeast/israeli-airstrike-kills-2-palestinian-militants-in.html | Israeli Airstrike Kills 2 Palestinian Militants in Gaza | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/first-offenses-under-study-in-new-jersey.html | First Offenses Under Study in New Jersey | False | By Ronald Smothers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/house-speaker-suggests-ethics-refresher.html | House Speaker Suggests Ethics Refresher | False | By Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/americas/briefly-lawmakers-may-get-ethics-training-course.html | Briefly: Lawmakers may get ethics training course | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-schwartz-jack.html | Paid Notice: Deaths SCHWARTZ, JACK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-davis-helen-b.html | Paid Notice: Deaths DAVIS, HELEN B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/the-drips-a-band-ed-norton-could-love.html | The Drips, a Band Ed Norton Could Love | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/press-group-hails-jailed-chinese-journalist.html | Press Group Hails Jailed Chinese Journalist | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/bougainvillea-in-a-fog.html | Bougainvillea in a Fog | False | By Leslie Land | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/3m-finds-chief-without-reaching-for-a-star.html | 3M Finds Chief Without Reaching for a Star | False | By Eric Dash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/4-dead-in-queens-a-story-of-poverty-crowding-and-fire.html | 4 Dead in Queens: A Story of Poverty, Crowding and Fire | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/international/americas/colombias-highest-court-delays-abortion-ruling.html | Colombia's Highest Court Delays Abortion Ruling | False | By Juan Forero | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/workouts-are-potent-medicine-for-the-mentally-ill.html | Workouts Are Potent Medicine for the Mentally Ill | False | By Abby Ellin | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/croatian-war-crimes-suspect-arrested.html | Croatian war crimes suspect arrested | False | | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/prosecutors-drop-charges-that-3-men-spied-for-ira.html | Prosecutors drop charges that 3 men spied for IRA | False | | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/dance/beneath-the-flash-a-big-heart.html | Beneath the Flash, a Big Heart | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/techbrief-bt-signs-up-media-firms-to-ease-its-entry-into-tv.html | Techbrief: BT signs up media firms to ease its entry into TV | False | | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/other-views-jordan-times.html | Other Views: Jordan Times, | False | | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-kaplan-judy.html | Paid Notice: Deaths KAPLAN, JUDY | False | | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/americas/us-air-marshal-kills-passenger.html | U.S. air marshal kills passenger | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball-roundup-cubs-acquire-pierre.html | BASEBALL: ROUNDUP; CUBS ACQUIRE PIERRE | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-york-manhattan-former-city-director-charged-in.html | Metro Briefing | New York: Manhattan: Former City Director Charged In Theft | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/nationalspecial/former-presidents-announce-first-storm-grants.html | Former Presidents Announce First Storm Grants | False | By Stephanie Strom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/arts-briefly-fisk-university-to-sell-okeeffe-painting.html | Arts, Briefly; Fisk University to Sell O'Keeffe Painting | False | By Phil Sweetland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/letter-from-brussels-going-global-is-answer-for-eu-barroso.html | Letter from Brussels: Going global is answer for EU, Barroso believes | False | Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/a-universe-under-glass-proves-out-of-reach.html | A Universe Under Glass Proves Out of Reach | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/a-60s-crush-lingers-in-minds-and-designs.html | A 60's Crush Lingers in Minds and Designs | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/in-britain-a-tougher-climate-for-terrorists-could-also-be-tougher-for-artists.html | In Britain, a Tougher Climate for Terrorists Could Also Be Tougher for Artists | False | By Alan Riding | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/international/middleeast/suicide-bomber-hits-bus-in-baghdad-killing-at-least.html | Suicide Bomber Hits Bus in Baghdad, Killing at Least 30 | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/prosecutor-in-cia-leak-case-meets-with-new-grand-jury.html | Prosecutor in C.I.A. Leak Case Meets With New Grand Jury | False | By David Johnston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/music/mariah-carey-and-2-others-lead-grammy-nods.html | Mariah Carey and 2 Others Lead Grammy Nods | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/a-tennis-year-between-the-lines.html | A tennis year between the lines | False | Christopher Clarey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/us-resists-new-targets-for-curbing-emissions.html | U.S. Resists New Targets For Curbing Emissions | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/pageoneplus/corrections-865478.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/army-hires-mccann-erickson-as-agency-for-recruitment-ads.html | Army Hires McCann Erickson as Agency for Recruitment Ads | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/realestate/tee-off-at-will-no-reservation-needed.html | Tee off at will, no reservation needed | False | By André&#233;A. R. Vaucher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/reminders-of-the-day.html | Reminders of the day | False | By Edward Wyatt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-hays-constance.html | Paid Notice: Deaths HAYS, CONSTANCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/democrats-peer-ahead.html | Democrats Peer Ahead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/recalling-the-night-he-held-lennon's-still-heart.html | Recalling the Night He Held Lennon's Still Heart | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/science/dogs-genome-could-provide-clues-to-disorders-in-humans.html | Dog's Genome Could Provide Clues to Disorders in Humans | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/middleeast/hussein-exits-but-still-fills-courtroom.html | Hussein Exits, but Still Fills Courtroom | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/science/earth/trees-may-be-bad-for-you.html | Trees May Be Bad for You | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/people/mariah-carey-kate-moss-nick-nolte.html | People: Mariah Carey, Kate Moss, Nick Nolte | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/in-judging-dvd-players-performance-is-in-details.html | In Judging DVD Players, Performance Is in Details | False | By Eric A. Taub | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/making-artistic-tradeoffs-at-glimmerglass-opera.html | Making Artistic Trade-Offs at Glimmerglass Opera | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/africa/egypt-ponders-price-of-islamists-gains.html | Egypt ponders price of Islamists' gains | False | By Neil MacFarquhar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/africa/3-dead-in-mideast-in-escalating-violence.html | 3 dead in Mideast in escalating violence | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-oneill-terence-p.html | Paid Notice: Deaths ONEILL, TERENCE P. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/algerian-finds-french-a-path-to-her-true-self.html | Algerian finds French a path to her true self | False | By Mary Blume | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/africa/suicide-attack-on-bus-to-nasiriyah-kills-at-least-30.html | Suicide attack on bus to Nasiriyah kills at least 30 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/americas/air-guards-defended-in-shooting.html | Air guards defended in shooting | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/ukraine-revisits-its-somber-past.html | Ukraine revisits its somber past | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/again-torture-rears-its-ugly-head-5-letters.html | Again, Torture Rears Its Ugly Head (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/pageoneplus/corrections-865435.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball-roundup-mets-want-zito-but-it-seems-as-want-him-more.html | BASEBALL: ROUNDUP; Mets Want Zito, but It Seems A's Want Him More | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/medical-journal-says-merck-concealed-vioxx-data.html | Medical Journal Says Merck Concealed Vioxx Data | False | By Alex Berenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/television/amid-rumors-today-marks-10-years-as-weekly-ratings-king.html | Amid Rumors, 'Today' Marks 10 Years as Weekly Ratings King | False | By Bill Carter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/personal-shopper-white-out.html | PERSONAL SHOPPER; White, Out! | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball-roundup-soriano-bound-for-nationals.html | BASEBALL: ROUNDUP; SORIANO BOUND FOR NATIONALS | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/queens-assemblyman-quits-race-for-attorney-general.html | Queens Assemblyman Quits Race for Attorney General | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-sacher-herbert-j.html | Paid Notice: Deaths SACHER, HERBERT J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/football-notebook-giants-tyree-is-making-himself-really-something.html | FOOTBALL: NOTEBOOK; Giants' Tyree Is Making Himself Really Something Special | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/inventing-the-future-but-anchored-in-the-past.html | Inventing the Future, but Anchored in the Past | False | By Jamie Diamond | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/russias-ngos-its-not-so-simple.html | Russia's NGOs: It's not so simple | False | Nikolas K. Gvosdev | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-sculpture-a-bottle-decked-with-beads-and.html | CURRENTS: SCULPTURE; A Bottle Decked With Beads, And Topped by a Shiny Shade | False | By N.c. Maisak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/briefly-italian-rail-link-pushed-amid-violent-protests.html | Briefly: Italian rail link pushed amid violent protests | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/pioneers-job-cuts-and-losses-grow.html | Pioneer's job cuts and losses grow | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/running-out-of-steam.html | Running Out of Steam | False | By David Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-harrington-peggy.html | Paid Notice: Deaths HARRINGTON, PEGGY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-furniture-a-tiny-shop-in-the-east-village.html | CURRENTS: FURNITURE; A Tiny Shop in the East Village Pays Homage to Paris of the 1920's | False | By Elaine Louie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/opec-likely-to-trade-boom-for-falling-prices-in-2006.html | OPEC likely to trade boom for falling prices in 2006 | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-melnick-goldie.html | Paid Notice: Deaths MELNICK, GOLDIE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball/yankees-and-williams-agree-to-keep-talking.html | Yankees and Williams Agree to Keep Talking | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/job-satisfaction-is-not-just-a-matter-of-dollars.html | Job Satisfaction Is Not Just a Matter of Dollars | False | By Alan B. Krueger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/media/in-a-big-bet-on-newspapers-a-shy-investor-makes-news.html | In a Big Bet on Newspapers, a Shy Investor Makes News | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/rift-emerges-at-aclu-on-2-big-issues.html | Rift Emerges at A.C.L.U. on 2 Big Issues | False | By Stephanie Strom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/hockey/rangers-power-play-goes-cold-at-the-wrong-time.html | Rangers' Power Play Goes Cold at the Wrong Time | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/prescription-for-iraq-from-general-clark-865990.html | Prescription for Iraq, From General Clark | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/soccer-uniteds-fall-hints-at-shakeup-for-europes-elite.html | Soccer: United's fall hints at shakeup for Europe's elite | False | Rob Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball/astros-decline-to-offer-arbitration-to-clemens.html | Astros Decline to Offer Arbitration to Clemens | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/croatian-war-crimes-suspect-is-arrested-in-spain.html | Croatian war crimes suspect is arrested in Spain | False | By Renwick McLean and Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/torture-outlawed-in-british-courts.html | Torture outlawed in British courts | False | By Sarah Lyall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/refco-discloses-securities-sale.html | Refco discloses securities sale | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/arts-briefly-charlie-brown-welcome.html | Arts, Briefly; Charlie Brown Welcome | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/settling-long-rent-dispute-cbgb-plans-to-close-next-year.html | Settling Long Rent Dispute, CBGB Plans to Close Next Year | False | By Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/fields-of-learning-ignorance-is-no-excuse-866067.html | Fields of Learning; Ignorance Is No Excuse | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/africa/iranian-leader-voices-doubts-on-holocaust.html | Iranian leader voices doubts on Holocaust | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-willis-george-j-jr.html | Paid Notice: Deaths WILLIS, GEORGE J., JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/fields-of-learning-ignorance-is-no-excuse-866035.html | Fields of Learning; Ignorance Is No Excuse | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/theater/reviews/flying-with-greatest-of-ease-one-last-time-in-neverland.html | Flying, With Greatest of Ease, One Last Time in Neverland | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/realestate/a-treasure-in-paper-and-ink.html | A treasure in paper and ink | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/dresdner-to-acquire-stake-in-gazprom-unit-presaging-ipo.html | Dresdner to acquire stake in Gazprom unit, presaging IPO | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/mta-offers-2year-pact-union-balks.html | M.T.A. Offers 2-Year Pact; Union Balks | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/fields-of-learning-ignorance-is-no-excuse-3-letters.html | Fields of Learning; Ignorance Is No Excuse (3 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/international/world-briefing-middle-east-asia-europe-and-africa.html | World Briefing: Middle East, Asia, Europe and Africa | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/corporations-are-under-attack.html | Corporations are under attack | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/pagoneplus/corrections-865451.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/the-titanics-demise.html | The Titanic's Demise | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/in-search-of-a-sofa-to-go-under-the-schnabel.html | In Search of a Sofa to Go Under the Schnabel | False | By Guy Trebay | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/cyberspace-unity-eludes-europeans.html | Cyberspace unity eludes Europeans | False | By Thomas Crampton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/new-york-and-los-angeles.html | New York and Los Angeles | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/soccer/blatters-blather-besmirching-soccer.html | Blatter's Blather Besmirching Soccer | False | By George Vecsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/old-governors-never-die-they-just-hang-in-capitol.html | Old Governors Never Die. They Just Hang in Capitol. | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-memorials-dubilier-miriam.html | Paid Notice: Memorials DUBILIER, MIRIAM | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/arrest-in-newark-alters-story-of-yearold-quadruple-murder.html | Arrest in Newark Alters Story of Year-Old Quadruple Murder | False | By Damien Cave and John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/asia/chinese-petitioners-suffer-regular-abuse-group-says.html | Chinese petitioners suffer regular abuse, group says | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/spokane-mayor-caught-in-gay-sex-sting-is-ousted-in-vote-that-may-advance.html | Spokane Mayor, Caught in Gay Sex Sting, Is Ousted in Vote That May Advance Gay Rights | False | By Timothy Egan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/skin-deep-smelling-like-a-wet-dog-doesnt-have-to-be-a-bad-thing.html | Skin Deep; Smelling Like a Wet Dog Doesn't Have to Be a Bad Thing | False | By Peter Jaret | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/dying-as-they-lived-jammed-up.html | Dying as They Lived, Jammed Up | False | By Joyce Purnick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro/metro-briefing-new-york-westchester-county-hospital-projects.html | Metro Briefing | New York: Westchester County: Hospital Projects Surplus | False | By Lisa W. Foderaro (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-franklin-benjamin-a.html | Paid Notice: Deaths FRANKLIN, BENJAMIN A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/the-199-alternative-to-checking-the-weather-by-looking.html | The $199 Alternative to Checking the Weather by Looking Outside | False | By John Biggs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-memorials-bodtke-richard.html | Paid Notice: Memorials BODTKE, RICHARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metrocampaigns/clintons-2000-rival-passes-on-attorney-generals.html | Clinton's 2000 Rival Passes On Attorney General's Race | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/unity-in-cyberspace-eludes-europe.html | Unity in cyberspace eludes Europe | False | By Thomas Crampton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/movies/in-lima-cabdriving-veteran-boils-with-rage-of-alienation.html | In Lima, Cab-Driving Veteran Boils With Rage of Alienation | False | By Nathan Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/gulf-planning-roils-residents.html | Gulf Planning Roils Residents | False | By Bradford McKee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/international/europe/british-court-rules-against-evidence-gained-in-torture.html | British Court Rules Against Evidence Gained in Torture | False | By Sarah Lyall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/nationalspecial3/professor-in-terror-case-may-face-deportation.html | Professor in Terror Case May Face Deportation | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/a-ring-that-says-no-not-yet.html | A Ring That Says No, Not Yet | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/the-land-of-narnia-spirit-intact.html | The land of Narnia, spirit intact | False | A.O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/prescription-for-iraq-from-general-clark-866016.html | Prescription for Iraq, From General Clark | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/asia/latest-chinese-coal-disaster-kills-74-shaming-government-safety.html | Latest Chinese coal disaster kills 74, shaming government safety pledges | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/cellphones-straight-out-of-the-prop-department.html | Cellphones Straight Out of the Prop Department | False | By Andrew Zipern | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-posnack-ann.html | Paid Notice: Deaths POSNACK, ANN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/2-nations-lift-interest-rates.html | 2 nations lift interest rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/for-europes-sake-spotting-moonshine-among-swans.html | For Europe's Sake, Spotting Moonshine Among Swans | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/harold-d-shapiro-78-law-firm-chairman-dies.html | Harold D. Shapiro, 78, Law Firm Chairman, Dies | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/roundup-ohern-leads-by-3-in-aussie-masters.html | Roundup: O'Hern leads by 3 in Aussie Masters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/poguesposts/a-new-video-format.html | A New Video Format | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/pagoneplus/corrections-865494.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/europe-and-americas.html | Europe and Americas | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-york-albany-assembly-to-pass-sexoffender-rules.html | Metro Briefing | New York: Albany: Assembly To Pass Sex-Offender Rules | False | By Michael Cooper (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/realestate/piece-togethera-dramatic-accent.html | Piece togethera dramatic accent | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/uk-acts-to-resolve-fight-on-eu-work-rules.html | U.K. acts to resolve fight on EU work rules | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/criticism-spurs-britain-to-rethink-eu-budget.html | Criticism spurs Britain to rethink EU budget | False | By Graham Bowley and Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/investor-and-gm-hold-talks.html | Investor and G.M. Hold Talks | False | By Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/the-cookie-that-comes-out-in-the-cold.html | The Cookie That Comes Out in the Cold | False | By James Barron | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/corrections-865427.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/pagoneplus/style/corrections-863823.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/s-korea-raises-rateaiming-at-inflation.html | S. Korea raises rate,aiming at inflation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/bush-shifts-priorities-in-rebuilding-iraq-to-smaller-projects.html | Bush Shifts Priorities in Rebuilding Iraq to Smaller Projects | False | By David E. Sanger and James Glanz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/stitches-in-time.html | Stitches in Time | False | By Eric Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-york-manhattan-spitzer-defends-wall-street.html | Metro Briefing | New York: Manhattan: Spitzer Defends Wall Street Lawsuits | False | By Patrick D. Healy (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-nathan-emanuel.html | Paid Notice: Deaths NATHAN, EMANUEL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-berritt-hal.html | Paid Notice: Deaths BERRITT, HAL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/and-clooney-complains-about-fattening-up.html | And Clooney Complains About Fattening Up | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/more-questions-as-rice-asserts-detainee-policy.html | More Questions as Rice Asserts Detainee Policy | False | By Richard W. Stevenson and Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/basketball/two-charged-in-fatal-shooting-of-brother-of-knicks-guard.html | Two Charged in Fatal Shooting of Brother of Knicks Guard | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/international/europe/europeans-welcome-rices-reassurances-on-torture.html | Europeans Welcome Rice's Reassurances on Torture | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/swiss-distressed-over-currency-redesign.html | Swiss distressed over currency redesign | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/the-complete-list-of-grammy-nominations.html | The Complete List of Grammy Nominations | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-kahn-max-lewis.html | Paid Notice: Deaths KAHN, MAX LEWIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/nyu-graduate-assistants-keep-striking-despite-penalties.html | N.Y.U. Graduate Assistants Keep Striking Despite Penalties | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/edward-l-masry-73-pugnacious-lawyer-dies.html | Edward L. Masry, 73, Pugnacious Lawyer, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/ncaafootball/masella-answers-a-call-at-fordham.html | Masella Answers a Call at Fordham | False | By Dave Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/golf/pain-free-may-strives-to-be-player-he-was.html | Pain Free, May Strives to Be Player he was | False | By Damon Hack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/leading-smartcard-firms-in-928-million-merger.html | Leading smart-card firms in â‚¬Â‚Â¬Â„¢928 million merger | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/africa/initial-results-give-muslim-brotherhood-19.html | Initial results give Muslim Brotherhood 19% | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/again-torture-rears-its-ugly-head-866083.html | Again, Torture Rears Its Ugly Head | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/still-looking-essays-on-american-art.html | Still Looking Essays on American Art | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/dance/schuberts-sensuous-side-includes-a-bath-for-two.html | Schubert's Sensuous Side (Includes a Bath for Two) | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/realestate/set-the-dinner-table-with-flair.html | Set the dinner table with flair | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/music/notorious-or-unknown-a-little-of-both.html | Notorious or Unknown? A Little of Both | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-oneill-thomas-p.html | Paid Notice: Deaths ONEILL, THOMAS P. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/corrections-865397.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/books/anatomizing-the-art-and-life-of-an-omnivorous-beauty.html | Anatomizing the Art and Life of an Omnivorous Beauty | False | By Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/middleeast/will-politics-tame-egypts-muslim-brotherhood.html | Will Politics Tame Egypt's Muslim Brotherhood? | False | By Neil MacFarquhar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/prescription-for-iraq-from-general-clark-4-letters.html | Prescription for Iraq, From General Clark (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/the-music-trade.html | The music trade | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/travel/roger-collis-readers-queries.html | Roger Collis: Readers' Queries | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/worldspecial/army-drafts-plans-for-changes-of-deployment-after-iraq.html | Army Drafts Plans for Changes of Deployment After Iraq Election | False | By Thom Shanker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/americas/rice-seems-to-shift-policy-on-prisoners.html | Rice seems to shift policy on prisoners | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/football/edwards-bristles-at-critics-and-walks.html | Edwards Bristles at Critics, and Walks | False | By Gerald Eskenazi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-goldman-ida.html | Paid Notice: Deaths GOLDMAN, IDA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-memorials-bedrick-peter.html | Paid Notice: Memorials BEDRICK, PETER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-sloan-rebecca.html | Paid Notice: Deaths SLOAN, REBECCA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/fast-start-by-curry-doesnt-last.html | Fast Start by Curry Doesn't Last | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-fallon-john-w.html | Paid Notice: Deaths FALLON, JOHN W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-healey-joseph-a-major-general-us-army-ret.html | Paid Notice: Deaths HEALEY, JOSEPH A., MAJOR GENERAL U.S. ARMY (RET.) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/music/playing-late-night-music-no-matter-the-hour.html | Playing Late-Night Music, No Matter the Hour | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/soccer/in-berlin-every-cheer-casts-an-eerie-echo.html | In Berlin, Every Cheer Casts an Eerie Echo | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/frederick-l-ashworth-93-atomic-bomb-handler-dies.html | Frederick L. Ashworth, 93, Atomic Bomb Handler, Dies | False | By Richard Goldstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/romanias-look-for-yourself-offer.html | Romania's 'look for yourself' offer | False | By Nicholas Wood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-matias-thomas-r.html | Paid Notice: Deaths MATIAS, THOMAS R. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/browsing-out-loud.html | Browsing Out Loud | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/board-is-told-of-fords-overhaul-plan.html | Board Is Told of Ford's Overhaul Plan | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/house-votes-to-block-alternative-tax-rise.html | House Votes to Block Alternative-Tax Rise | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/after-24-years-in-prison-man-has-a-reason-to-smile.html | After 24 Years in Prison, Man Has a Reason to Smile | False | By Shaila Dewan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/theater/reviews/to-be-gay-conservative-and-miserable.html | To Be Gay, Conservative and Miserable | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/asia/obituary/devan-nair-82-expresident-of-singapore.html | Obituary: Devan Nair, 82, ex-president of Singapore | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/buyers-of-ballplayer-phone-cards-say-they-were-robbed.html | Buyers of Ballplayer Phone Cards Say They Were Robbed | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/again-torture-rears-its-ugly-head-866121.html | Again, Torture Rears Its Ugly Head | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/red-crystal-joins-other-aid-symbols.html | Red crystal joins other aid symbols | False | By Tom Wright | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/little-hope-left-for-dealat-trade-talks.html | Little hope left for dealat trade talks | False | By Dan Bilefsky and Tom Wright | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/realestate/when-its-the-gardeners-day-offand-the-topiary-really-needs-a-trim.html | When it's the gardener's day offand the topiary really needs a trim | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/putin-tells-ukraine-to-pay-market-rate-for-gas.html | Putin tells Ukraine to pay market rate for gas | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/rice-criticizes-russias-plan-to-curb-private-rights-groups.html | Rice Criticizes Russia's Plan to Curb Private Rights Groups | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/a-final-record.html | A Final Record | False | By Jack Mitchell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/travel/passengers-lose-suit.html | Passengers lose suit | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/century-after-century-of-melancholy.html | Century after century of melancholy | False | By Alan Riding | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-caminati-peter-f.html | Paid Notice: Deaths CAMINATI, PETER F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/port-authority-plans-5-billion-budget-but-no-toll-or-fare-rises.html | Port Authority Plans $5 Billion Budget, but No Toll or Fare Rises | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/yours-mine-and-heirs.html | Yours, Mine and Heirs' | False | By Margaret McCaffrey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/prescription-for-iraq-from-general-clark-866008.html | Prescription for Iraq, From General Clark | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/pagonephis/corrections-865486.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/in-fashion-who-really-gets-ahead.html | In Fashion, Who Really Gets Ahead? | False | By Eric Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/ironore-supplier-to-china-named-an-olympic-sponsor.html | Iron-ore supplier to China named an Olympic sponsor | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/edf-to-cut-6000-jobs-in-2-years.html | EDF to cut 6,000 jobs in 2 years | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/worldspecial/presidents-accounts-of-gains-depict-only-part-of-the.html | President's Accounts of Gains Depict Only Part of the Picture | False | By James Glanz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/help-file-getting-podcasts-to-play-nicely.html | Help File: Getting podcasts to play nicely | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/corzine-is-said-to-have-picked-a-replacement.html | Corzine Is Said to Have Picked a Replacement | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/time-for-a-deal-on-the-yasukuni-shrine.html | Time for a deal on the Yasukuni Shrine | False | Ralph A. Cossa | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/africa/suicide-bomber-kills-at-least-30-on-iraq-bus.html | Suicide bomber kills at least 30 on Iraq bus | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/media/business-week-magazine-to-end-some-editions.html | Business Week Magazine to End Some Editions | False | By Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/belgian-brewer-wins-bid-for-china-beer-maker.html | Belgian brewer wins bid for China beer maker | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball-roundup-padres-hold-on-to-hoffman.html | BASEBALL: ROUNDUP; PADRES HOLD ON TO HOFFMAN | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/othersports/following-the-money-nascar-signs-tv-deals.html | Following the Money, Nascar Signs TV Deals | False | By Viv Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/music/a-showpiece-for-percussion-with-more-than-a-bit-of-dash.html | A Showpiece for Percussion, With More Than a Bit of Dash | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/middleeast/israelis-kill-palestinian-and-wound-9-in-airstrike.html | Israelis Kill Palestinian and Wound 9 in Airstrike | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/again-torture-rears-its-ugly-head-866091.html | Again, Torture Rears Its Ugly Head | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/democrats-still-search-for-plan-on-how-to-deal-with-iraq.html | Democrats Still Search for Plan on How to Deal With Iraq | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/arts-briefly-rb-star-16-is-rising.html | Arts, Briefly; R&B Star, 16, Is Rising | False | By Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/housesenate-panel-reaches-agreement-on-patriot-act.html | House-Senate Panel Reaches Agreement on Patriot Act | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/sharing-the-sacrifice-or-ending-it.html | Sharing the Sacrifice, or Ending It | False | By Bob Herbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-wurlitzer-anna-lee.html | Paid Notice: Deaths WURLITZER, ANNA LEE | False | | 2006-09-18 | TX 6-441-769 | | | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/briefs-russia-losing-5-billion-a-year-to-customs-fraud.html | Briefs: Russia losing $5 billion a year to customs fraud | False | | 2006-09-18 | TX 6-441-769 | | | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/from-the-bowery-to-guantanamo-with-dorothy-day.html | From the Bowery to Guantã´namo With Dorothy Day | False | By Lawrence Downes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/chief-of-lobbying-panel-says-enforcing-of-law-must-wait.html | Chief of Lobbying Panel Says Enforcing of Law Must Wait | False | By Michael Cooper | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/gitmo-beneath-the-surface.html | 'Gitmo' beneath the surface | False | By Ivar Ekman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/cost-of-fuel-moves-to-top-of-worry-list.html | Cost of Fuel Moves to Top of Worry List | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/international/africa/egyptian-police-kill-six-as-elections-end.html | Egyptian Police Kill Six as Elections End | False | By Sahar Farag and Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/basketball/crawfords-emergence-is-nice-surprise.html | Crawford's Emergence Is Nice Surprise | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/us/cheers-and-boos-after-ruling.html | Cheers and Boos After Ruling | False | By John Leland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/feeling-warm-looking-cool.html | Feeling Warm, Looking Cool | False | By David Colman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/sometimes-a-bumper-crop-is-too-much-of-a-good-thing.html | Sometimes a Bumper Crop Is Too Much of a Good Thing | False | By Alexei Barrionuevo and Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-who-knew-to-the-rescue-elves-who-come-to-clean.html | CURRENTS: WHO KNEW?; To the Rescue, Elves Who Come to Clean | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/media/old-media-collide-with-new-math.html | Old Media Collide With New Math | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/opensource-browsers-new-version-comes-loaded-with.html | Open-Source Browser's New Version Comes Loaded With Options | False | By Matthew Haughey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/international/europe/indian-ocean-islanders-take-on-a-superpower.html | Indian Ocean Islanders Take On a Superpower | False | By Padma Rao, der Spiegel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/education/report-says-states-aim-low-in-science-classes.html | Report Says States Aim Low in Science Classes | False | By Michael Janofsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/africa/huge-swing-to-islamists-in-elections-in-egypt.html | Huge swing to Islamists in elections in Egypt | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/playback-problems-with-dvds.html | Playback Problems With DVD's | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/charly-gaul-72-star-climber-in-cycling-during-the-1950s-is-dead.html | Charly Gaul, 72, Star Climber in Cycling During the 1950's, Is Dead | False | By Samuel Abt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/32-nations-hoping-for-an-early-christmas.html | 32 nations hoping for an early christmas | False | Peter Berlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/corrections-865400.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/a-larger-presence-for-web-journalism-in-the-pulitzer-prizes.html | A Larger Presence for Web Journalism in the Pulitzer Prizes | False | By Stephanie Saul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/a-variation-on-the-picture-frame-for-showing-off.html | A Variation on the Picture Frame for Showing Off Digital Photos | False | By Matthew Haughey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball-roundup-millwood-wants-big-money.html | BASEBALL: ROUNDUP; MILLWOOD WANTS BIG MONEY | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-oppenheimer-edgar-d-jr.html | Paid Notice: Deaths OPPENHEIMER, EDGAR D. JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/regarding-antiquities-some-changes-please.html | Regarding Antiquities, Some Changes, Please | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/economy-lifts-bushs-support-in-latest-poll.html | Economy Lifts Bush's Support in Latest Poll | False | By Robin Toner and Marjorie Connelly | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/asia/gap-between-allies-widens-over-n-korea.html | Gap between allies widens over N. Korea | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-rosen-joseph.html | Paid Notice: Deaths ROSEN, JOSEPH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-meller-zack.html | Paid Notice: Deaths MELLER, ZACK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/arts-briefly-ousted-60-minutes-producer-lands-at-cnbc.html | Arts, Briefly; Ousted '60 Minutes' Producer Lands at CNBC | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/fight-in-house-for-white-house-files-on-katrina.html | Fight in House for White House Files on Katrina | False | By David E. Rosenbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/pagoneplus/corrections-865443.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/television/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-korzenik-sidney-s.html | Paid Notice: Deaths KORZENIK, SIDNEY S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/classified/paid-notice-deaths-toman-oldrich-j.html | Paid Notice: Deaths TOMAN, OLDRICH J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/realestate/popcorn-and-raisinettes-not-included.html | Popcorn and Raisinettes not included | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/asia/tsang-to-alter-election-proposals.html | Tsang to alter election proposals | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/world/africa/eritrea-expels-un-peacekeepers-increasing-tension-with.html | Eritrea Expels U.N. Peacekeepers, Increasing Tension With Ethiopia | False | By Marc Lacey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/sports-of-the-times-colts-are-on-a-path-completed-once-by-the-72.html | Sports Of The Times; Colts Are on a Path Completed Once, By the '72 Dolphins | False | By Dave Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/external-speakers-small-enough-to-fit-in-a-purse.html | External Speakers Small Enough to Fit in a Purse | False | By Stephen C. Miller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/international/europe/war-crimes-suspect-from-croatia-arrested-in-spains.html | War Crimes Suspect From Croatia Arrested in Spain's Canary Islands | False | By Renwick McLean and Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-08 | 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/branson-sees-ntl-prevailing.html | Branson sees NTL prevailing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/living-here-golf-communities-tee-time-anytime.html | LIVING HERE | Golf Communities; Tee Time Anytime | False | As told to Amy Gunderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/putin-presses-ukraine-to-pay-market-price-for.html | Putin Presses Ukraine to Pay Market Price for Natural Gas | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/obituaries/bud-carson-75-innovator-with-steel-curtain-defenses.html | Bud Carson, 75, Innovator With Steel-Curtain Defenses | False | By Richard Goldstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/virtual-achievement-for-hire-its-only-wrong-if-you-get-caught.html | Virtual Achievement for Hire: It's Only Wrong if You Get Caught | False | By Seth Schiesel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/the-promiser-in-chief.html | The Promiser in Chief | False | By Paul Krugman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/football/after-the-shame-vikings-pursue-virtue-in-victory.html | After the Shame, Vikings Pursue Virtue in Victory | False | By Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/education/lean-tulane-to-reopen-its-campus-next-month.html | Lean Tulane to Reopen Its Campus Next Month | False | By Michael Janofsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/a-heritage-that-makes-two-cities-kin.html | A heritage that makes two cities kin | False | By Roderick Conway Morris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-cohen-bernard-l.html | Paid Notice: Deaths COHEN, BERNARD L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/still-no-wine-in-the-mail-months-after-a-new-law.html | Still No Wine in the Mail, Months After a New Law | False | By Danny Hakim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/our-vision-in-space-and-here-on-earth-870994.html | Our Vision in Space (and Here on Earth) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-byron-kim.html | Art in Review; Byron Kim | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/our-vision-in-space-and-here-on-earth-870978.html | Our Vision in Space (and Here on Earth) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/international/asia/20-reported-killed-as-chinese-unrest-escalates.html | 20 Reported Killed as Chinese Unrest Escalates | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/elbaradei-warns-iran-on-stalling-nuclear-inquiry.html | ElBaradei warns Iran on stalling nuclear inquiry | False | By Walter Gibbs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/gazproms-western-opening.html | Gazprom's Western opening | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/ncaafootball/recapturing-west-point-with-help.html | Recapturing West Point, With Help | False | By Richard Sandomir | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/mariah-carey-and-2-others-draw-8-grammy-nominations.html | Mariah Carey and 2 Others Draw 8 Grammy Nominations | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/labor-to-press-for-workers-right-to-join-unions.html | Labor to Press for Workers' Right to Join Unions | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/6-arrested-years-after-exorterrorist-acts.html | 6 Arrested Years After Exoterrorist Acts | False | By Timothy Egan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/4-bidders-for-dunkin-brands.html | 4 bidders for Dunkin' Brands | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/senator-clintons-flag-maneuver-5-letters.html | Senator Clinton's Flag Maneuver (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/shopping-textiles.html | SHOPPING; Textiles | False | By Bethany Lyttle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-ginsburg-david.html | Paid Notice: Deaths GINSBURG, DAVID | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-new-york-brooklyn-prosecutors-seek-to-seize-hotel.html | Metro Briefing | New York: Brooklyn: Prosecutors Seek To Seize Hotel | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-new-york-long-island-layoffs-set-for-health-system.html | Metro Briefing | New York: Long Island: Layoffs Set For Health System | False | By Faiza Akhtar (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/times-co-names-research-executive.html | Times Co. Names Research Executive | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/san-francisco-police-officers-are-suspended-over-skits.html | San Francisco Police Officers Are Suspended Over Skits | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/movie-guide-and-film-series.html | Movie Guide and Film Series | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/a-gala-success-at-la-scala-new-conductor-is-heralded.html | A Gala Success at La Scala; New Conductor Is Heralded | False | By Alan Riding | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/the-listings-dec-9-dec-15.html | The Listings: Dec. 9 -- Dec. 15 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/use-of-deadly-force-in-the-plane-shooting-870269.html | Use of Deadly Force In the Plane Shooting | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/africa/egyptians-rue-election-day-gone-awry.html | Egyptians Rue Election Day Gone Awry | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/sports-briefing-pro-basketball-nba-players-file-grievance-over.html | SPORTS BRIEFING: PRO BASKETBALL; N.B.A. PLAYERS FILE GRIEVANCE OVER SHORTS | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/design/art-listings.html | Art Listings | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/africa/strangers-in-the-dazzling-night-a-mix-of-oil-and-misery.html | Strangers in the Dazzling Night: A Mix of Oil and Misery | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/letters-prisoners-of-war.html | Letters: Prisoners of war | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/in-open-source-an-unexpected-trap.html | In open source, an unexpected trap | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-kehinde-wiley.html | Art in Review; Kehinde Wiley | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/nerve-stimulation-and-revenue-growth.html | Nerve Stimulation and Revenue Growth | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/alltel-plans-to-spin-off-phone-unit.html | Alltel Plans to Spin Off Phone Unit | False | By Andrew Ross Sorkin and Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/asia/chinese-protesters-report-a-massacre.html | Chinese protesters report a massacre | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/soccer/full-results-the-world-cup-draw.html | Full Results: The World Cup Draw | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/whale-watching-season-of-the-giants.html | Whale Watching: Season of the Giants | False | By Louise Tutelian | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/realestate/wallow-in-the-lap-of-luxury.html | Wallow in the lap of luxury | False | By André&#233;A R. Vaucher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/health/accord-to-raise-flu-drug-output-is-seen.html | Accord to Raise Flu Drug Output is Seen | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/baseball/cashman-now-in-charge-deals-womack.html | Cashman, Now in Charge, Deals Womack | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/when-even-the-gloomy-becomes-likable.html | When Even The Gloomy Becomes Likable | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/asia/us-officials-call-for-human-rights-changes-in-north-korea.html | U.S. officials call for human rights changes in North Korea | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/your-money/entry-level-in-the-book-market-the-first-word-counts.html | Entry Level: In the book market, the first word counts | False | By Holly Hubbard Preston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/international/asia/indias-highway-modernization.html | India's Highway Modernization | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/currencies-dollar-trades-mixed-on-outlook-for-rates.html | Currencies: Dollar trades mixed on outlook for rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/dance/dance-listings.html | Dance Listings | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metrocampaigns/brooklyn-congressional-contest-tests-traditions-of.html | Brooklyn Congressional Contest Tests Traditions of an Ethnic Turf | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/asia/myanmar-gets-stern-warning-from-asean.html | Myanmar gets stern warning from Asean | False | By Nick Cumming-Bruce | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/international/americas/us-delegation-walks-out-of-climate-talks.html | U.S. Delegation Walks Out of Climate Talks | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/dance/flowing-flags-film-neon-lights-and-nudes.html | Flowing Flags, Film, Neon Lights and Nudes | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/gear-for-warm-toes-safe-wrists-and-more.html | Gear for Warm Toes, Safe Wrists and More | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/national-briefing-south-florida-race-tracks-to-add-slot-machines.html | National Briefing | South: Florida: Race Tracks To Add Slot Machines | False | By Christine Jordan Sexton (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/poguesposts/sponsored-graffiti.html | Sponsored Graffiti | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-tisch-preston-robert.html | Paid Notice: Deaths TISCH, PRESTON ROBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/defying-laws-of-physics-and-seeking-a-magic-space.html | Defying Laws of Physics, and Seeking a Magic Space | False | By Robin Finn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/air-marshals-tell-of-burden-in-reacting-to-mental-status.html | Air Marshals Tell of Burden in Reacting to Mental Status | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/asia/karzai-appoints-34-to-afghan-assembly.html | Karzai Appoints 34 to Afghan Assembly | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/britains-top-court-rules-information-gotten-by-torture-is.html | Britain's Top Court Rules Information Gotten by Torture Is Never Admissible Evidence | False | By Sarah Lyall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/riding-the-high-country-finding-and-losing-love.html | Riding the High Country, Finding and Losing Love | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/baseball-youth-movement-on-hold-as-mets-pursue-franco.html | BASEBALL; Youth Movement on Hold as Mets Pursue Franco | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/street-scene-the-churn.html | Street Scene; THE CHURN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-kaplan-judy.html | Paid Notice: Deaths KAPLAN, JUDY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/urban-loneliness-ghostly-women-and-lots-of-blood.html | Urban Loneliness, Ghostly Women and Lots of Blood | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/nato-plans-to-addtroops-in-afghanistan.html | NATO plans to addtroops in Afghanistan | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/asia/suspected-militant-appears-in-thai-court.html | Suspected militant appears in Thai court | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/the-listings-dec-9-dec-15-paula-scher-the-maps.html | The Listings: Dec. 9 -- Dec. 15; PAULA SCHER: 'THE MAPS' | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/should-hedge-funds-be-exempt-from-an-exemption.html | Should Hedge Funds Be Exempt From an Exemption? | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-emerge-6.html | Art in Review; 'Emerge 6' | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/when-future-generations-view-this-presidency-870250.html | When Future Generations View This Presidency | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/asia/video-sets-off-furor-between-malaysia-and-china.html | Video sets off furor between malaysia and China | False | By Wayne Arnold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/americas/in-latin-america-a-leftist-vision-is-taking-hold.html | In Latin America, a leftist vision is taking hold | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/senator-clintons-flag-maneuver-871117.html | Senator Clinton's Flag Maneuver | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/film-in-review-isnt-this-a-time.html | Film in Review; Isn't This a Time | False | By Laura Kern | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/blairism-without-blair.html | Blairism without Blair | False | Phillip Blond and Adrian Pabst | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/asia/police-fire-on-protesters-in-china-killing-several.html | Police Fire on Protesters in China, Killing Several | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/nationalspecial3/before-911-warnings-on-bin-laden.html | Before 9/11, Warnings on bin Laden | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/national/fastmoving-winter-storm-turns-northeast-white.html | Fast-Moving Winter Storm Turns Northeast White | False | By Maria Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/democracy-for-hong-kong.html | Democracy for Hong Kong | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/soccer/nations-draw-their-spots-in-World-cup-tournament.html | Nations Draw Their Spots in World Cup Tournament | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/hearing-yields-no-accord-on-liberty-bonds-for-trade-center.html | Hearing Yields No Accord on Liberty Bonds for Trade Center | False | By Charles V Bagli | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/redcarpet/chris-rock-will-not-return-as-oscar-host.html | Chris Rock Will Not Return as Oscar Host | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/annan-defends-un-official-who-chided-us.html | Annan Defends U.N. Official Who Chided U.S. | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/whiff-of-maple-syrup-is-back-and-new-york-smells-a-rat.html | Whiff of Maple Syrup Is Back, and New York Smells a Rat | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/new-jerseys-new-senator.html | New Jersey's New Senator | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-new-york-manhattan-home-health-workers-strike.html | Metro Briefing | New York: Manhattan: Home Health Workers Strike | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/group-has-lead-with-grocer-bid.html | Group Has Lead With Grocer Bid | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/as-transit-talks-drag-on-some-suspect-a-slowdown.html | As Transit Talks Drag On, Some Suspect a Slowdown | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/senator-clintons-flag-maneuver-871141.html | Senator Clinton's Flag Maneuver | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-tim-noble-and-sue-webster.html | Art in Review; Tim Noble and Sue Webster | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-memorials-silberman-david.html | Paid Notice: Memorials SILBERMAN, DAVID | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/around-the-world-in-90-minutes.html | Around the World in 90 Minutes | False | By Laurel Graeber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/spain-arrests-7-in-terror-case.html | Spain arrests 7 in terror case | False | By Renwick McLean | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/kazakhstans-gucci-revolution.html | Kazakhstan's Gucci revolution | False | Jerry Huffman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/readings-rhymes-revelry-and-of-course-the-rockettes.html | Readings, Rhymes, Revelry and, of Course, the Rockettes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/americas/us-and-china-bar-any-steps-on-climate.html | U.S and China bar any steps on climate | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-george-grosz.html | Art in Review; George Grosz | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/some-projects-in-the-works.html | Some Projects in the Works | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/pageoneplus/corrections-872377.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/the-problem-in-iraq-870277.html | The Problem in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metrocampaigns/democrats-ponder-a-senate-primary-against-menendez.html | Democrats Ponder a Senate Primary Against Menendez | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/world-briefing-europe-germany-world-war-ii-bomb-found.html | World Briefing | Europe: Germany: World War II Bomb Found | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/what-the-world-stands-to-win.html | What the world stands to win | False | Pascal Lamy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/jetblue-factor-expands-your-weekend-reach.html | 'JetBlue Factor' Expands Your Weekend Reach | False | By Denny Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/car-plants-as-chips-in-big-stakes-game.html | Car Plants as Chips in Big-Stakes Game | False | By Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/ncaafootball/losses-do-to-barnett-what-colorado-scandal-could-not.html | Losses Do to Barnett What Colorado Scandal Could Not | False | By Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/asia/chinese-abused-for-complaints-study-concludes.html | Chinese Abused for Complaints, Study Concludes | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/freerange-birds-with-no-freedom.html | Free-range birds with no freedom | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/appeals-court-voids-ruling-in-favor-of-gay-marriage.html | Appeals Court Voids Ruling In Favor of Gay Marriage | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/senator-clintons-flag-maneuver-871095.html | Senator Clinton's Flag Maneuver | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/deconstructing-the-realities-of-politics-and-terrorism.html | Deconstructing the Realities of Politics and Terrorism | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/the-listings-dec-9-dec-15-hooman-sharifi.html | The Listings: Dec. 9 -- Dec. 15; HOOMAN SHARIFI | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-laufer-harry.html | Paid Notice: Deaths LAUFER, HARRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/design/two-sides-viewpoints-on-the-war-in-vietnam.html | Two Sides' Viewpoints on the War in Vietnam | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/world-briefing-europe-russia-39-radicals-convicted-in-sitin.html | World Briefing | Europe: Russia: 39 Radicals Convicted In Sit-In | False | By Alexander Nurnberg (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-kahn-max-lewis.html | Paid Notice: Deaths KAHN, MAX LEWIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-baker-george-f-iii.html | Paid Notice: Deaths BAKER, GEORGE F. III. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/japan-rebukes-exchange-for-costly-trading-error.html | Japan rebukes exchange for costly trading error | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-liam-gillick.html | Art in Review; Liam Gillick | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/your-money/investing-predictions-for-2006.html | Investing: Predictions for 2006 | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/mayor-prepares-for-the-worst-case-a-transit-strike.html | Mayor Prepares for the Worst Case: A Transit Strike | False | By Winnie Hu and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/africa/in-nigeria-life-by-the-oil-station.html | In Nigeria, life by the oil station | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/briefly-dutch-delay-decision-on-afghan-peace-force.html | Briefly: Dutch delay decision on Afghan peace force | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/worlds-largest-brewer-set-to-increase-china-holdings.html | World's Largest Brewer Set to Increase China Holdings | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/books/the-pride-and-terror-of-those-who-fought-to-the-death.html | The Pride and Terror of Those Who Fought to the Death | False | By William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/underneath-the-mask-of-a-heroine.html | Underneath the Mask of a Heroine | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-oppenheimer-edgar-d-jr.html | Paid Notice: Deaths OPPENHEIMER, EDGAR D. JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/crime-database-often-wrong-on-immigration-study-finds.html | Crime Database Often Wrong on Immigration, Study Finds | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/critical-in-iran.html | Critical in Iran | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/scot-eyes-a-continent-in-turmoil.html | Scot eyes a continent in turmoil | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/the-struggle-to-be-normal.html | The struggle to be 'normal' | False | Michael Judge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/politics/qaedairaq-link-us-cited-is-tied-to-coercion-claim.html | Qaeda-Iraq Link U.S. Cited Is Tied to Coercion Claim | False | By Douglas Jehl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/ncaabasketball/young-taking-star-power-from-austin-to-broadway.html | Young Taking Star Power From Austin to Broadway | False | By Thayer Evans | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/theater/reviews/the-transformation-of-a-poseur-and-the-loved-ones-who.html | The Transformation of a Poseur, and the Loved Ones Who Suffer the Consequences | False | By Ben Brantley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/front-page-inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/rice-appears-to-reassure-some-europeans-on-treatment-of-terror.html | Rice Appears to Reassure Some Europeans on Treatment of Terror Detainees | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/national/national-briefs.html | National Briefs | False | Sarah Kershaw (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-ruttenstein-kalman-kal.html | Paid Notice: Deaths RUTTENSTEIN, KALMAN, "KAL." | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/london-stock-exchange-rejects-bid-from-bank.html | London Stock Exchange rejects bid from bank | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/middleeast/suicide-bombing-attack-on-a-bus-in-baghdads-main-terminal.html | Suicide Bombing Attack on a Bus in Baghdad's Main Terminal Kills 30 | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/dance/bringing-out-schuberts-sensuous-side.html | Bringing Out Schubert's Sensuous Side | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/seoul-blocks-us-video-game-stereotypes.html | Seoul blocks U.S. video game stereotypes | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/pageoneplus/corrections-872407.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/stocks-wall-street-gains-on-lower-oil-prices.html | Stocks: Wall Street gains on lower oil prices | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/film-in-review-krisanafallen.html | Film in Review; Krisana/Fallen | False | By Dana Stevens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-wurlitzer-anna-lee.html | Paid Notice: Deaths WURLITZER, ANNA LEE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/dunkin-brands-is-attracting-a-crowd-of-wouldbe.html | Dunkin' Brands Is Attracting a Crowd of Would-Be Owners | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/unfinished-business.html | Unfinished business | False | Celso Amorim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/our-vision-in-space-and-here-on-earth-870986.html | Our Vision in Space (and Here on Earth) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/fretful-passenger-turmoil-on-jet-and-fatal-shots.html | Fretful Passenger, Turmoil on Jet and Fatal Shots | False | By Abby Goodnough | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-catherine-sullivan.html | Art in Review; Catherine Sullivan | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/thousands-march-for-irish-labor.html | Thousands march for Irish labor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/in-japan-growth-is-less-than-estimated.html | In Japan, growth is less than estimated | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-galligan-joan-e-nee-cullinan.html | Paid Notice: Deaths GALLIGAN, JOAN E. (NEE CULLINAN) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/othersports/new-course-new-guides-old-wounds.html | New Course, New Guides, Old Wounds | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-soong-fu-yuan.html | Paid Notice: Deaths SOONG, FU, YUAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/rockpop-listings.html | Rock/Pop Listings | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/around-the-world-mexican-radishes.html | Around the World: Mexican radishes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/senora-presidente.html | Seã±ora Presidente? | False | By Rafael Gumucio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/no-cia-traces-seen-in-romania-in-amiable-hunt-on-an-air-base.html | No C.I.A. Traces Seen in Romania in Amiable Hunt on an Air Base | False | By Nicholas Wood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/senator-clintons-flag-maneuver-871109.html | Senator Clinton's Flag Maneuver | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/bridges-that-lead-from-germany-to-spain.html | Bridges That Lead From Germany to Spain | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/design/sartorial-brilliance-before-all-was-black.html | Sartorial Brilliance Before All Was Black | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/dont-play-this-great-game.html | Don't play this Great Game | False | Stanley A. Weiss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/come-on-in-dearie-for-gaudy-skits-and-artsy-nudes.html | Come On In, Dearie, for Gaudy Skits and Artsy Nudes | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/dining/bistro-du-vent.html | Bistro du Vent | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/othersports/shorttrack-speedskaters-face-trials-to-make-team.html | Short-Track Speedskaters Face Trials to Make Team | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/football/manning-low-in-accuracy-aims-for-complete-package.html | Manning, Low in Accuracy, Aims for Complete Package | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/greece-and-bulgaria-open-bearfriendly-crossing.html | Greece and Bulgaria open bear-friendly crossing | False | By Matthew Brunwasser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-gleason-john-m.html | Paid Notice: Deaths GLEASON, JOHN M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/world-briefing-americas-canada-prime-minister-promises-handgun-ban.html | World Briefing | Americas: Canada: Prime Minister Promises Handgun Ban | False | By Clifford Krauss (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-kalman-martin-b.html | Paid Notice: Deaths KALMAN, MARTIN B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/seaside-at-25-troubles-in-paradise.html | Seaside at 25: Troubles in Paradise | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/basketball/the-future-is-now-as-curry-and-frye-are-set-to-start.html | The Future Is Now, as Curry and Frye Are Set to Start | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/do-companies-need-a-little-democracy.html | Do Companies Need A Little Democracy? | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/a-tragedy-and-a-romp-paired-in-english-oneacts.html | A Tragedy and a Romp, Paired in English One-Acts | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-new-york-council-overrides-mayors-veto.html | Metro Briefing | New York: Council Overrides Mayor's Veto | False | By Robin Pogrebin (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/corrections-872369.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/ogre-to-slay-outsource-it-to-chinese.html | Ogre to Slay? Outsource It to Chinese | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/where-to-hear-and-sing-the-songs-of-the-season.html | Where to Hear (and Sing) the Songs of the Season | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/woman-58-is-found-slain-in-peaceful-new-jersey-town.html | Woman, 58, Is Found Slain in Peaceful New Jersey Town | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-christenfeld-stanley.html | Paid Notice: Deaths CHRISTENFELD, STANLEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/boring-game-hire-a-player.html | Boring game? Hire a player | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/new-surveys-show-that-big-business-has-a-pr-problem.html | New Surveys Show That Big Business Has a P.R. Problem | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/soccer/bruce-arenas-european-adventure.html | Bruce Arena's European Adventure | False | By George Vecsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/roundup-bothma-returns-to-lead-dunhill-by-1.html | Roundup: Bothma returns to lead Dunhill by 1 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/when-christmas-falls-on-sunday-megachurches-take-the-day-off.html | When Christmas Falls on Sunday, Megachurches Take the Day Off | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/south-american-trade-bloc-moves-to-admit-venezuela.html | South American trade bloc moves to admit Venezuela | False | By Paulo Prada | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/the-listings-dec-9-dec-15-heather-ayers.html | The Listings: Dec. 9 -- Dec. 15; HEATHER AYERS | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/design/delicate-yet-direct-watercolors-of-a-new-york-dazzling-itself.html | Delicate Yet Direct Watercolors of a New York Dazzling Itself | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/politics/bush-campaigns-for-a-kennedy-but-this-ones-a-republican.html | Bush Campaigns for a Kennedy, but This One's a Republican | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/2006-world-cup-draw.html | 2006 World Cup draw | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/the-raging-father-of-a-family-in-hell.html | The Raging Father Of a Family in Hell | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/nationalspecial3/compromise-reached-on-renewing-patriot-act.html | Compromise Reached on Renewing Patriot Act | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/pro-football-as-blaylock-recuperates-with-the-jets-jordan-racks-up.html | PRO FOOTBALL; As Blaylock Recuperates With the Jets, Jordan Racks Up Numbers in Oakland | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-connecticut-hartford-officials-to-lobby-on.html | Metro Briefing | Connecticut: Hartford: Officials To Lobby On Immigration | False | By William Yardley (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/politics/with-state-firmly-in-their-control-texas-republicans-arent.html | With State Firmly in Their Control, Texas Republicans Aren't Fretting About DeLay | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/design/art-in-review.html | Art in Review | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/international/world-briefing-asia-americas-europe.html | World Briefing: Africa, Asia, Americas, Europe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/travel-deals.html | Travel deals | False | By Roger Collis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/middleeast/iraqs-powerful-shiite-coalition-shows-signs-of-stress-as.html | Iraq's Powerful Shiite Coalition Shows Signs of Stress as Parliamentary Elections Loom | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/books/arts/crowd-pleasers-light-reading-gone-wild.html | CROWD PLEASERS; Light Reading Gone Wild | False | By Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/politics/house-completes-vote-on-tax-cuts-for-95-billion.html | House Completes Vote on Tax Cuts for $95 Billion | False | By Edmund L Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/world-briefing-africa-kenya-new-cabinet-crumbles.html | World Briefing | Africa: Kenya: New Cabinet Crumbles | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/antiamericans-not-on-my-trip-to-europe.html | Anti-Americans? Not on my trip to Europe | False | Scot Lehigh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/spotlightfor-dilbert-creator-lifes-evil-surprise.html | Spotlight:For 'Dilbert' creator, life's evil surprise | False | By Thomas Fuller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/pageonphs/corrections-872385.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/pageonphs/corrections-872423.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/realestate/carnival-and-splendor-at-the-gateway-to-the-smokies.html | Carnival and Splendor at the Gateway to the Smokies | False | By Anne Berryman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/a-maker-of-games-is-bought.html | A Maker of Games Is Bought | False | By Matt Richtel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/verizon-unpacks-at-its-restored-ancestral-headquarters.html | Verizon Unpacks at Its Restored Ancestral Headquarters | False | By David W. Dunlap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/media/small-techstate-agency-wins-a-smallcar-account.html | Small Tech-Astute Agency Wins a Small-Car Account | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/pageoneplus/corrections-872415.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/worldbusiness/viewpoints-starting-at-impasse-and-going-nowhere.html | ViewPoints: Starting at impasse and going nowhere | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/tax-cut-showdown.html | Tax Cut Showdown | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/your-money/construction-stocks-to-build-on.html | Construction stocks to build on | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/kellogg-will-use-new-soybean-oil-to-cut-fat.html | Kellogg Will Use New Soybean Oil to Cut Fat | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/a-showpiece-for-percussion-with-more-than-a-bit-of-dash.html | A Showpiece for Percussion, With More Than a Bit of Dash | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/corzine-selects-menendez-to-replace-him-in-senate.html | Corzine Selects Menendez to Replace Him in Senate | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/health/national-briefing-new-england-massachusetts-hospitals-and.html | National Briefing | New England: Massachusetts: Hospitals And Emergency Contraception | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/design/picasso-curtain-stays-at-restaurant.html | Picasso Curtain Stays at Restaurant | False | By Carol Vogel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/other-views-los-angeles-times-the-times-hindustan-times.html | Other Views: Los Angeles Times, The Times, Hindustan Times | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/36-hours-in-tampa-fla.html | 36 Hours in Tampa, Fla. | False | By Cindy Price | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/media/viacoms-paramount-to-buy-dreamworks-for-16-billion.html | Viacom's Paramount to Buy DreamWorks for $1.6 Billion | False | By Geraldine Fabrikant and Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/corrections-872393.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/medical-journal-criticizes-merck-over-vioxx-data.html | Medical Journal Criticizes Merck Over Vioxx Data | False | By Alex Berenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/politics/bid-for-prewar-iraq-files-raises-political-heat.html | Bid for Prewar Iraq Files Raises Political Heat | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-new-york-parking-rules-to-recognize-hindu-holiday.html | Metro Briefing | New York: Parking Rules To Recognize Hindu Holiday | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/tougher-year-lies-ahead-for-opec.html | Tougher Year Lies Ahead for OPEC | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/message-to-red-cross-about-time.html | Message to Red Cross: About Time | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/pageoneplus/corrections-872350.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/national-briefing-west-california-no-decision-on-death-sentence.html | National Briefing | West: California: No Decision On Death Sentence | False | By Sarah Kershaw (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/briefs-french-industrial-yield-takes-unexpected-drop.html | Briefs: French industrial yield takes unexpected drop | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-alexander-brooke.html | Paid Notice: Deaths ALEXANDER, BROOKE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/theater/theater-listings.html | Theater Listings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/mandelson-rejects-us-tariff-push.html | Mandelson rejects U.S. tariff push | False | By Dan Bilefsky and Tom Wright | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/some-investors-wonder-if-mellon-financial-is-being-all-it-can-be.html | Some Investors Wonder if Mellon Financial Is Being All It Can Be | False | By Eric Dash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/more-choice-in-elections-870307.html | More Choice in Elections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-banks-john-a-davis.html | Paid Notice: Deaths BANKS, JOHN A. DAVIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/hockey/rangers-tandem-a-hit-in-nashville.html | Rangers' Tandem a Hit in Nashville | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-chu-ellen-f.html | Paid Notice: Deaths CHU, ELLEN F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-haar-paula.html | Paid Notice: Deaths HAAR, PAULA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-oneill-terence-p.html | Paid Notice: Deaths O'NEILL, TERENCE P. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/arts-briefly-nbcs-novelty-beats-the-repeats.html | Arts, Briefly; NBC's Novelty Beats the Repeats | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/virgin-group-gets-financing-for-lowfare-airline-in-us.html | Virgin Group Gets Financing for Low-Fare Airline in U.S. | False | By Jeff Bailey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/world-briefing-asia-bangladesh-banned-group-linked-to-new-blast.html | World Briefing | Asia: Bangladesh: Banned Group Linked To New Blast | False | By David Montero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/dance/dreaming-and-frolicking-on-a-joyful-path-to-spiritual-redemption.html | Dreaming and Frolicking on a Joyful Path to Spiritual Redemption | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/an-israeli-perspective-on-new-spielbergpolitical-thriller.html | An Israeli Perspective on New Spielberg Political Thriller | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/prison-over-patents-proposed-eu-law-unites-foes.html | Prison over patents? Proposed EU law unites foes | False | By Paul Meller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/baseball-cant-tell-the-red-sox-even-with-a-scorecard.html | BASEBALL; Can't Tell the Red Sox, Even With a Scorecard | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/classical-music-and-opera-listings.html | Classical Music and Opera Listings | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-harrington-peggy.html | Paid Notice: Deaths HARRINGTON, PEGGY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/international/americas/us-criticized-after-walking-out-of-climate-talks.html | U.S. Criticized After Walking Out of Climate Talks | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-lari-pittman.html | Art in Review; Lari Pittman | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/french-opensource-plan-draws-ire.html | French open-source plan draws ire | False | - Kevin J. O'Brien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-berritt-hal.html | Paid Notice: Deaths BERRITT, HAL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/television/alec-baldwin-going-live-a-12th-time.html | Alec Baldwin Going 'Live' a 12th Time | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/2-county-hospitals-expect-to-end-their-budget-deficits.html | 2 County Hospitals Expect to End Their Budget Deficits | False | By Lisa W. Foderaro and Bruce Lambert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/news/congress-reaches-deal-to-extend-patriot-act.html | Congress reaches deal to extend Patriot Act | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/sharing-friendship-and-then-a-donors-kidneys.html | Sharing Friendship, and Then a Donor's Kidneys | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-whitcome-philip-j.html | Paid Notice: Deaths WHITCOME, PHILIP J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/the-listings-dec-9-dec-15-jazz-gallery-duo-piano-series.html | The Listings: Dec. 9 -- Dec. 15; JAZZ GALLERY DUO PIANO SERIES | False | By Nate Chinen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-gerhard-richter.html | Art in Review; Gerhard Richter | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-nadell-ruth.html | Paid Notice: Deaths NADELL, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/driving-from-ucross-to-sheridan-in-the-depths-of-an-owlish-darkness.html | Driving From Ucross to Sheridan in the Depths of an Owlish Darkness | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metrocampaigns/from-conviction-to-reelection-and-beyond.html | From Conviction to Re-election and Beyond | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/intimations-of-betrayals-big-and-small.html | Intimations of Betrayals Big and Small | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/senator-clintons-flag-maneuver-871125.html | Senator Clinton's Flag Maneuver | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/painful-reality-tv.html | Painful Reality TV | False | By Fernanda Santos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/fashion/kalman-ruttenstein-69-who-kept-bloomingdales-chic-dies.html | Kalman Ruttenstein, 69, Who Kept Bloomingdale's Chic, Dies | False | By Eric Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/fighting-on-the-wrong-front.html | Fighting on the Wrong Front | False | By Peter H. Schuck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/time-reporter-is-questioned-in-leak-case.html | Time Reporter Is Questioned In Leak Case | False | By David Johnston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/two-wars-of-good-and-evil.html | Two Wars of Good and Evil | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/us/health/national-briefing-south-florida-new-medicaid-plan-to-begin.html | National Briefing | South: Florida: New Medicaid Plan To Begin | False | By Christine Jordan Sexton (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/design/billionaires-americana-from-a-jeffersonera-house.html | Billionaire's Americana From a Jefferson-Era House | False | By Wendy Moonan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/fat-tires-on-the-sedona-vortex.html | Fat Tires on the Sedona Vortex | False | By Sam Nejame | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/inside-pro-football-in-detroit-the-lions-sleep-tonight-and-every.html | INSIDE PRO FOOTBALL; In Detroit, the Lions Sleep Tonight, and Every Night | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/surf-guitar-and-mariachi-brass-meet-whispered-folky-vocals.html | Surf Guitar and Mariachi Brass Meet Whispered Folky Vocals | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/baseball/clemens-could-finish-where-it-all-began.html | Clemens Could Finish Where It All Began | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/intel-narrows-sales-forecast-for-quarter.html | Intel Narrows Sales Forecast for Quarter | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/classified/paid-notice-deaths-van-wilson-phillip.html | Paid Notice: Deaths VAN WILSON, PHILLIP | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/off-the-charts-wheres-the-lift-from-tax-cuts.html | Off the Charts: Where's the lift from tax cuts? | False | Floyd Norris | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/the-neediest-cases-overcoming-health-woes-to-help-people-with.html | The Neediest Cases; Overcoming Health Woes to Help People With Theirs | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/middleeast/israeli-missile-kills-2-palestinians-violence-threatens.html | Israeli Missile Kills 2 Palestinians; Violence Threatens Rice Accord | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/croatian-suspect-in-war-crimes-is-arrested-in-canary-isles.html | Croatian Suspect in War Crimes Is Arrested in Canary Isles | False | By Renwick McLean and Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/where-hallelujahs-will-resound.html | Where Hallelujahs Will Resound | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/world/americas/youths-make-spirited-case-at-climate-meeting.html | Youths Make Spirited Case at Climate Meeting | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-09 | 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/roche-step-is-positive-signal-on-herceptin.html | Roche step is positive signal on Herceptin | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/middleeast/us-forces-rely-on-local-informants-in-ferreting-rebels.html | U.S. Forces Rely on Local Informants in Ferreting Rebels in West Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/soccer/with-field-fleshed-out-now-the-blood-starts-to-boil.html | With Field Fleshed Out, Now the Blood Starts to Boil | False | By George Vecsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-claster-betsy.html | Paid Notice: Deaths CLASTER, BETSY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/music/finding-the-right-balance-and-a-soprano-on-the-fly.html | Finding the Right Balance, and a Soprano on the Fly | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/a-la-carte-nah-hand-me-the-remote.html | à'ŝÂ,.la Carte? Nah, Hand Me the Remote. | False | By Joseph Nocera | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/us/nationalspecial/louisiana-releases-details-on-deaths-from-hurricane.html | Louisiana Releases Details on Deaths From Hurricane Katrina and Later Flooding | False | By Shaila Dewan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/theater/reviews/and-jonah-said-can-you-dig-me-here-in-this-fish.html | And Jonah Said, 'Can You Dig Me Here in This Fish?' | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/asia/protesters-say-police-in-china-killed-up-to-20.html | Protesters Say Police in China Killed Up to 20 | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/tracing-shadows.html | Tracing Shadows | False | By Conrad Mulcahy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/othersports/in-final-season-dorfmeister-has-the-wind-at-her-back.html | In Final Season, Dorfmeister Has the Wind at Her Back | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/cause-emerges-for-a-death-in-glen-ridge.html | Cause Emerges for a Death in Glen Ridge | False | By Damien Cave and John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/us/bush-likens-iraqi-action-to-transition-in-40s-japan.html | Bush Likens Iraqi Action to Transition in 40's Japan | False | By David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/othersports/chasing-a-girl-on-kongs-island-and-other-pursuits.html | Chasing a Girl on Kong's Island, and Other Pursuits | False | By Charles Herold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/a-transit-strike-could-cost-up-to-10-million-a-day.html | A Transit Strike Could Cost Up to $10 Million a Day | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/theater/reviews/two-kidnapped-hostages-armed-only-with-words.html | Two Kidnapped Hostages Armed Only With Words | False | By Andrea Stevens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/soccer/draw-done-world-cup-stage-is-set-for-the-elite.html | Draw Done, World Cup Stage Is Set for the Elite | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/abstract-expressionism-on-a-modest-scale.html | Abstract Expressionism, on a Modest Scale | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/politics/justice-department-asks-court-to-release-case-of-terrorism-suspect.html | Justice Department Asks Court to Release Case of Terrorism Suspect | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/asia/new-criticism-rages-over-south-korean-cell-research.html | New Criticism Rages Over South Korean Cell Research | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/music/a-young-pianists-journey-from-episodic-to-sustained.html | A Young Pianist's Journey from Episodic to Sustained | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pagoneplus/corrections-877050.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-kahn-max-lewis.html | Paid Notice: Deaths KAHN, MAX LEWIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/transaction.html | TRANSACTION | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-brooklyn-woman-stabbed-to-death-in.html | Metro Briefing | New York: Brooklyn: Woman Stabbed To Death In Elevator | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/othersports/gifts-for-the-card-sharks-on-your-list.html | Gifts for the Card Sharks on Your List | False | By James McManus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/yourmoney/matching-the-wide-screen-with-clear-thinking.html | Matching the Wide Screen With Clear Thinking | False | By Damon Darlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/defining-the-modern-conservative-875902.html | Defining the Modern Conservative | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/the-neediest-cases-aid-lets-a-bad-kid-learn-a-good-trade.html | The Neediest Cases; Aid Lets 'a Bad Kid' Learn a Good Trade | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-876976.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/europe/a-scotsman-wields-a-notsoinvisible-hand-in-africa.html | A Scotsman Wields a Not-So-Invisible Hand in Africa | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/basketball/cavs-make-a-late-run-but-nets-win-in-a-walk.html | Cavs Make a Late Run, but Nets Win in a Walk | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/live-tracking-of-mobile-phones-prompts-court-fights-on-privacy.html | Live Tracking of Mobile Phones Prompts Court Fights on Privacy | False | By Matt Richtel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/obituaries/eugene-j-mccarthy-senate-dove-who-jolted-68-race-dies-at-89.html | Eugene J. McCarthy, Senate Dove Who Jolted '68 Race, Dies at 89 | False | By Francis X. Clines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/when-the-military-seeks-to-hire-on-campus-875961.html | When the Military Seeks to Hire on Campus | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/world-briefing-europe-ireland-protest-over-hiring-immigrants.html | World Briefing | Europe: Ireland: Protest Over Hiring Immigrants | False | By Brian Lavery (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/why-are-we-losing-our-foreign-students-876054.html | Why Are We Losing Our Foreign Students? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/why-are-we-losing-our-foreign-students-876046.html | Why Are We Losing Our Foreign Students? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/defining-the-modern-conservative-875910.html | Defining the Modern Conservative | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/us/smokers-fret-others-cheer-over-new-ban-in-northwest.html | Smokers Fret, Others Cheer, Over New Ban in Northwest | False | By Timothy Egan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/yahoo-acquisition-expands-its-social-networking-services.html | Yahoo Acquisition Expands Its Social Networking Services | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/politics/liebermans-iraq-stance-brings-widening-split-with-his-party.html | Lieberman's Iraq Stance Brings Widening Split With His Party | False | By Raymond Hernandez and William Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/politics/judges-weigh-hedge-funds-vs-the-sec.html | Judges Weigh Hedge Funds vs. the S.E.C. | False | By Stephen Labaton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/the-flu-meat.html | The Flu Meat | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/world-briefing-europe-russia-putin-softens-law-on-private-groups.html | World Briefing | Europe: Russia: Putin Softens Law On Private Groups | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/on-this-team-good-hands-are-a-given.html | On This Team, Good Hands Are a Given | False | By Dan Barry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-christenfeld-stanley.html | Paid Notice: Deaths CHRISTENFELD, STANLEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/americas/killing-of-expresidents-brother-is-still-a-mexican-mystery.html | Killing of Ex-President's Brother Is Still a Mexican Mystery | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-877026.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/the-jobs-recovery-looks-good-until-a-longer-look-is-taken.html | The Jobs Recovery Looks Good, Until a Longer Look Is Taken | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/education/regents-delay-new-standard-for-math-test-in-high-school.html | Regents Delay New Standard for Math Test in High School | False | By Susan Saulny | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/californias-stem-cell-program-is-hobbled-but-staying-the-course.html | California's Stem Cell Program Is Hobbled but Staying the Course | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/us/snow-winds-and-misery-from-plains-to-northeast.html | Snow, Winds and Misery From Plains to Northeast | False | By Katie Zezima | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-877085.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metrocampaigns/menendez-basks-in-appointment-to-the-senate-if-only.html | Menendez Basks in Appointment to the Senate, if Only Briefly | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/worldbusiness/london-stock-exchange-rejects-takeover-offer.html | London Stock Exchange Rejects Takeover Offer | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-litwin-thomas-lee.html | Paid Notice: Deaths LITWIN, THOMAS LEE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/politics/us-rebuffs-red-cross-request-for-access-to-detainees-held-in.html | U.S. Rebuffs Red Cross Request for Access to Detainees Held in Secret | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/prize-in-indian-talent-search-is-a-year-on-bill-gatess-team.html | Prize in Indian Talent Search Is a Year on Bill Gates's Team | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/root-for-5agallon-gas.html | Root for $5-a-Gallon Gas | False | By Paul B. Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/americas/us-under-fire-eases-its-stance-in-climate-talks.html | U.S., Under Fire, Eases Its Stance in Climate Talks | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-876992.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/crosswords/bridge/a-deal-of-many-long-suits-and-even-more-possibilities.html | A Deal of Many Long Suits and Even More Possibilities | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/defining-the-modern-conservative-875880.html | Defining the Modern Conservative | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-strzelczyk-bruce-joseph.html | Paid Notice: Deaths STRZELCZYK, BRUCE JOSEPH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/boston-scientifics-guidant-bid-muddies-the-water.html | Boston Scientific's Guidant Bid Muddies the Water | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/media/private-equity-and-paper-companies-may-bid-for-knight-ridder.html | Private Equity and Paper Companies May Bid for Knight Ridder | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/the-terrorist-in-the-art-gallery.html | The Terrorist in the Art Gallery | False | By Matthew Bogdanos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-memorials-goldstein-herman-j.html | Paid Notice: Memorials GOLDSTEIN, HERMAN J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-shrog-maurice.html | Paid Notice: Deaths SHROG, MAURICE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/republicans-acting-democratic.html | Republicans Acting Democratic | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/the-act-of-giving-makes-a-nice-gift-if-done-correctly.html | The Act of Giving Makes a Nice Gift, if Done Correctly | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/national/national-briefs.html | National Briefs | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/delays-and-suspense-in-corzines-choice-for-his-senate-seat.html | Delays and Suspense in Corzine's Choice for His Senate Seat | False | By David Kocieniewski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/worldbusiness/odd-coalition-opposes-criminalizing-patent.html | Odd Coalition Opposes Criminalizing Patent Violations | False | By Paul Meller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/handhelds-and-palm-whats-next.html | Hand-Helds and Palm: What's Next? | False | By Laura Rich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/design/doubts-on-donors-collection-cloud-met-antiquities-project.html | Doubts on Donors' Collection Cloud Met Antiquities Project | False | By Hugh Eakin and Randy Kennedy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/soccer/arena-finds-reasons-to-be-optimistic-about-difficult-draw-for.html | Arena Finds Reasons to Be Optimistic About Difficult Draw for U.S. Team | False | By Jere Longman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-meehan-rose-m.html | Paid Notice: Deaths MEEHAN, ROSE M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/joint-venture-is-chosen-to-build-path-terminal-and-transportation.html | Joint Venture Is Chosen to Build PATH Terminal and Transportation Hub at Ground Zero | False | By David W. Dunlap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/education/mayor-says-state-inaction-will-block-new-schools.html | Mayor Says State Inaction Will Block New Schools | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-gleason-john.html | Paid Notice: Deaths GLEASON, JOHN M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/europe/head-of-nuclear-agency-again-urges-iran-to-cooperate.html | Head of Nuclear Agency Again Urges Iran to Cooperate | False | By Walter Gibbs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-lacey-edith.html | Paid Notice: Deaths LACEY, EDITH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-877077.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/world-briefing-europe-russia-6-years-for-neonazi.html | World Briefing Europe: Russia: 6 Years For Neo-Nazi | False | By Alexander Numberg (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/region/metro-briefing-new-york-east-hampton-judge-reverses-himself-in.html | Metro Briefing | New York: East Hampton: Judge Reverses Himself In Synagogue Case | False | By Julia C. Mead (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/tommy-hanneford-78-performer-in-longtime-family-circus-troupe-dies.html | Tommy Hanneford, 78, Performer in Longtime Family Circus Troupe, Dies | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/a-spitzer-target-gets-even-by-supporting-an-opponent.html | A Spitzer Target Gets Even By Supporting an Opponent | False | By Michael Cooper | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/football/when-giants-face-eagles-punting-greats-compete.html | When Giants Face Eagles, Punting Greats Compete | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/hold-the-limo-the-proms-canceled-as-decadent.html | Hold the Limo: The Proms Canceled as Decadent | False | By Paul Vitello | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/books/robert-sheckley-77-writer-of-satirical-science-fiction-is-dead.html | Robert Sheckley, 77, Writer of Satirical Science Fiction, Is Dead | False | By Gerald Jonas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/robert-menendez-a-politician-even-at-20.html | Robert Menendez, a Politician Even at 20 | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-stuckler-ruth.html | Paid Notice: Deaths STUCKLER, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/when-the-military-seeks-to-hire-on-campus-875970.html | When the Military Seeks to Hire on Campus | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/defining-the-modern-conservative-6-letters.html | Defining the Modern Conservative (6 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/othersports/a-river-smallmouth-brings-a-chill.html | A River Smallmouth Brings a Chill | False | By Timothy Delaney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/arts-briefly-cbs-flexes-its-muscle.html | Arts, Briefly; CBS Flexes Its Muscle | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-queens-inmate-found-dead-in-cell.html | Metro Briefing | New York: Queens: Inmate Found Dead In Cell | False | By Paul von Zielbauer (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/health/false-positives-from-hiv-test.html | False Positives From H.I.V. Test | False | By Denise Grady | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/us/a-church-reaches-out-to-the-very-young.html | A Church Reaches Out to the Very Young | False | By Katie Zezima | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-cohen-bernard-l.html | Paid Notice: Deaths COHEN, BERNARD L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/us/nationalspecial/wealthy-blacks-oppose-plans-for-their-property.html | Wealthy Blacks Oppose Plans for Their Property | False | By Gary Rivlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-877069.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/a-republican-torn-delay-problem.html | A Republican Torn DeLay Problem | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/world-briefing-asia-north-korea-us-envoy-presses-rights.html | World Briefing | Asia: North Korea: U.S. Envoy Presses Rights | False | By Norimitsu Onishi (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/americas/elections-could-tilt-latin-america-further-to-the-left.html | Elections Could Tilt Latin America Further to the Left | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/defining-the-modern-conservative-875899.html | Defining the Modern Conservative | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/music/spirited-songs-inspired-by-timeless-japanese-stories.html | Spirited Songs Inspired by Timeless Japanese Stories | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/illegal-immoral-and-pointless.html | Illegal, Immoral and Pointless | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-albany-ups-authorized-to-ship-wines.html | Metro Briefing | New York: Albany: U.P.S. Authorized To Ship Wines | False | By Danny Hakim (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/international/asia/villagers-tell-of-lethal-attack-by-chinese-forces-on.html | Villagers Tell of Lethal Attack by Chinese Forces on Protesters | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/o-fight-all-ye-faithful.html | O Fight, All Ye Faithful | False | By John Tierney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/why-are-we-losing-our-foreign-students-2-letters.html | Why Are We Losing Our Foreign Students? (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/cuts-cream-class-and-coffee.html | Cuts, Cream, Class and Coffee | False | By Dan Mitchell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-ruttenstein-kalman-kal.html | Paid Notice: Deaths RUTTENSTEIN, KALMAN, "KAL." | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/baseball-mets-still-shopping-for-pitchers.html | BASEBALL; Mets Still Shopping, For Pitchers | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/worldbusiness/schrder-gets-a-pipeline-job-and-criticism.html | Schröder, der gets a pipeline job (and criticism) | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/can-mommy-know-best.html | Can Mommy Know Best? | False | By Maureen Dowd | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/murphys-law-and-forecasts-for-next-year.html | Murphy's Law and Forecasts for Next Year | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-877018.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/defining-the-modern-conservative-875929.html | Defining the Modern Conservative | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-876984.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/executive-gets-5year-term-in-fraud-case.html | Executive Gets 5-Year Term in Fraud Case | False | By Kyle Whitmire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/liquid-candy-in-schools-874280.html | 'Liquid Candy' in Schools | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/asia/hong-kong-girds-for-protests-during-world-trade-conference.html | Hong Kong Girds for Protests During World Trade Conference | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/when-the-military-seeks-to-hire-on-campus-2-letters.html | When the Military Seeks to Hire on Campus (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-877000.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/questioning-evolution-874248.html | Questioning Evolution | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/world/world-briefing-americas-venezuela-chavez-sees-more-plots.html | World Briefing | Americas: Venezuela: Chï¿½vez Sees More Plots | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/employees-stole-millions-meant-for-911-work-officials-say.html | Employees Stole Millions Meant for 9/11 Work, Officials Say | False | By Julia Preston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/arts-briefly-abbey-theater-to-move.html | Arts, Briefly; Abbey Theater to Move | False | By Brian Lavery | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/roger-shattuck-scholar-is-dead-at-82.html | Roger Shattuck, Scholar, Is Dead at 82 | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/dance/new-fund-is-created-for-ailing-tap-legend.html | New Fund Is Created for Ailing Tap Legend | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/matt-damon-weds-in-city-hall.html | Matt Damon Weds in City Hall | False | By Paula Schwartz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/music/it-was-just-one-of-those-75minute-twoman-improvisations.html | It Was Just One of Those 75-Minute Two-Man Improvisations | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/worldbusiness/from-russia-to-europe-with-a-natural-gas-pipeline.html | From Russia to Europe With a Natural Gas Pipeline | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-877042.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/for-online-star-wars-game-its-revenge-of-the-fans.html | For Online Star Wars Game, It's Revenge of the Fans | False | By Seth Schiesel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/baseball/orioles-are-prepared-to-drive-a-hard-bargain-for-tejada.html | Orioles Are Prepared to Drive a Hard Bargain for Tejada | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-queens-firefighter-crashes-into-officers.html | Metro Briefing | New York: Queens: Firefighter Crashes Into Officer's Car | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/ncaafootball/to-be-young-and-underrated.html | To Be Young and Underrated | False | By William C. Rhoden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metrocampaigns/golisano-bid-uncertain-party-official-says.html | Golisano Bid Uncertain, Party Official Says | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/doctor-suggests-merck-trial-may-have-led-to-demotion.html | Doctor Suggests Merck Trial May Have Led to Demotion | False | By Alex Berenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/us/accident-investigation-looks-at-where-jet-touched-down-on-runway.html | Accident Investigation Looks at Where Jet Touched Down on Runway | False | By Jeff Bailey and Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/business/viacom-seals-deal-to-buydreamworks-movie-studio.html | Viacom Seals Deal to Buy DreamWorks Movie Studio | False | By Sharon Waxman and Geraldine Fabrikant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/design/hurdles-persist-for-whitneys-expansion.html | Hurdles Persist for Whitney's Expansion | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/crossing-lines-of-time-age-and-evolution.html | Crossing Lines of Time, Age and Evolution | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-queens-landlord-cited-on-two-violations.html | Metro Briefing | New York: Queens: Landlord Cited On Two Violations | False | By Corey Kilgannon (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/defining-the-modern-conservative-875933.html | Defining the Modern Conservative | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/design/atsuko-tanaka-73-artist-who-challenged-convention-dies.html | Atsuko Tanaka, 73, Artist Who Challenged Convention, Dies | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-miller-regina-goldman.html | Paid Notice: Deaths MILLER, REGINA GOLDMAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/movies/MoviesFeatures/chris-rock-wont-be-oscars-host-next-year.html | Chris Rock Won't Be Oscars Host Next Year | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/international/world-briefings-europe-americas-africa-asia-middle-east.html | World Briefings: Europe, Americas, Africa, Asia, Middle East | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/football/nfl-draft-watchers-are-taking-note-of-heisman-finalists.html | N.F.L. Draft Watchers Are Taking Note of Heisman Finalists | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/classified/paid-notice-deaths-howard-kathleen.html | Paid Notice: Deaths HOWARD, KATHLEEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/pageoneplus/corrections-877034.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metrocampaigns/bloomberg-aide-appointed-to-new-deputy-mayor-post.html | Bloomberg Aide Appointed to New Deputy Mayor Post | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/football-jets-legree-no-stranger-to-losing-tries-to-stay-positive.html | FOOTBALL; Jets' Legree, No Stranger to Losing, Tries to Stay Positive | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/us/national-briefing-south-texas-criminal-charges-sought-in-explosion.html | National Briefing | South: Texas: Criminal Charges Sought In Explosion | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/othersports/wright-could-be-so-good-no-one-wants-to-fight-him.html | Wright Could Be So Good, No One Wants to Fight Him | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/torture-is-no-path-to-national-security-874272.html | Torture Is No Path To National Security | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/hugo-chavez-and-his-helpers.html | Hugo Chí'áÃvez and His Helpers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/basketball/with-loss-another-trip-ends-badly-for-knicks.html | With Loss, Another Trip Ends Badly for Knicks | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-10 | 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/former-officer-gets-probation-in-homicide.html | Former Officer Gets Probation in Homicide | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-nadell-ruth.html | Paid Notice: Deaths NADELL, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/congresswoman-kelly-and-indian-point-880620.html | Congresswoman Kelly And Indian Point | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/worth-noting-cant-get-to-the-borgata-have-it-come-to-you.html | WORTH NOTING; Can't Get to the Borgata? Have It Come to You | False | By Robert Strauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/why-popcorn-doesnt-pop.html | Why Popcorn Doesn't Pop | False | By Rebecca Skloot | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/republican-elitism.html | Republican Elitism | False | By Noam Scheiber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/hisandher-tv-the.html | His-and-Her TV, The | False | By Susan Dominus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/around-the-nba-union-is-dealing-with-issues-it-did-not-bargain-for.html | AROUND THE N.B.A.; Union Is Dealing With Issues It Did Not Bargain For | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/an-old-naval-base-in-search-of-its-soul.html | An Old Naval Base in Search of Its Soul | False | By John Freeman Gill | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/italy-to-review-rail-linkto-france-amid-protest.html | Italy to review rail linkto France amid protest | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/business/now-showing-on-cable-874493.html | Now Showing on Cable | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/selffulfilling-trade-rumor-the.html | Self-Fulfilling Trade Rumor, The | False | By Dean Robinson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-rudner-albert-h-dds.html | Paid Notice: Deaths RUDNER, ALBERT H., DDS. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-gardens-on-ice-or-just-chilled-still.html | CONNECTICUT AT ITS BEST; Gardens on Ice, or Just Chilled, Still Provide Respite | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/what-would-a-clone-say-852953.html | What Would a Clone Say? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/nyregionspecial2/one-shivers-the-other-doesnt.html | One Shivers, the Other Doesn't | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/scientific-freethrow-distraction.html | Scientific Free-Throw Distraction | False | By Jason Zengerle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/media/a-little-sleuthing-unmasks-writer-of-wikipedia-prank.html | A Little Sleuthing Unmasks Writer of Wikipedia Prank | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/parking-meters-that-dont-give-you-a-break.html | Parking Meters That Don't Give You a Break | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-rosen-selma-modell.html | Paid Notice: Deaths ROSEN, SELMA MODELL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/it-takes-a-potemkin-village.html | It Takes a Potemkin Village | False | By Frank Rich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/aiming-for-a-zeroenergy-home.html | Aiming for a Zero-Energy Home | False | By Antoinette Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/subadolescent-queen-bees.html | Subadolescent Queen Bees | False | By Alexandra Starr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/showman-of-the-wild-frontier.html | Showman of the Wild Frontier | False | By Geoffrey C. Ward | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/us/eugene-j-mccarthy-senate-dove-who-jolted-68-race-dies-at-89.html | Eugene J. McCarthy, Senate Dove Who Jolted '68 Race, Dies at 89 | False | By Francis X. Clines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/enter-a-chef-extraordinaire.html | Enter, a Chef Extraordinaire | False | By Joanne Starkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-still-swinging-center-stage-at-78.html | WESTCHESTER AT ITS BEST; Still Swinging, Center Stage, at 78 | False | By Thomas Staudter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/hong-kong-prepares-for-trade-talk-unrest.html | Hong Kong prepares for trade-talk unrest | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/abby-kohn-and-jason-linn.html | Abby Kohn and Jason Linn | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-motown-noshow.html | OPENERS: SUITS; MOTOWN NO-SHOW | False | By Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/rain-forest-munch.html | Rain Forest Munch | False | By Karla Cook | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/dance/a-new-body-language-for-the-present-and-for-the-ages.html | A New Body Language, for the Present and for the Ages | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/in-the-shadow-of-vesuvius.html | In the Shadow of Vesuvius | False | By Shirley Hazzard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/global-savings-glut.html | Global Savings Glut, The | False | By Michael Steinberger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec-11-dec-17-dance.html | THE WEEK AHEAD: Dec. 11-Dec. 17; DANCE | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/suburban-loft.html | Suburban Loft, The | False | By Clay Risen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-giving-time-getting-back-satisfaction.html | WESTCHESTER AT ITS BEST; Giving Time, Getting Back Satisfaction | False | By Merri Rosenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/embryo-adoption.html | Embryo Adoption | False | By Sarah Blustain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/politics/pentagon-expert-on-detainees-plans-to-leave-for-state-dept.html | Pentagon Expert on Detainees Plans to Leave for State Dept. | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/do-it-yourself-cartography.html | Do-It-Yourself Cartography | False | By Pamela Licalzi O'Connell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/preventing-suicide-bombing.html | Preventing Suicide Bombing | False | By Paul Tough | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/russia-tries-pr-to-brighten-its-dismal-image.html | Russia Tries P.R. to Brighten Its Dismal Image | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-ashenfarb-barry.html | Paid Notice: Deaths ASHENFARB, BARRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/at-the-bottom-of-the-world.html | At the Bottom of the World | False | By Marcel Theroux | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/style/on-the-street-winged-feet.html | ON THE STREET; Winged Feet | False | By Bill Cunningham | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/style/a-sense-of-place-876100.html | A Sense of Place | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/briefs-child-welfare-progress-lags-in-foster-care.html | BRIEFS; CHILD WELFARE; PROGRESS LAGS IN FOSTER CARE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/racial-violence-hits-sydney-beach.html | Racial violence hits Sydney beach | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/nice-funds-naughty-video-game.html | Nice Funds, Naughty Video Game | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/letters-to-the-public-editor-those-anonymous-sources-879100.html | LETTERS TO THE PUBLIC EDITOR; Those Anonymous Sources | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/credits.html | CREDITS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/a-chance-discovery-at-jones-beach-that-led-to-a-series-of-toughguy.html | A Chance Discovery at Jones Beach That Led to a Series of Tough-Guy Roles | False | By Manny Fernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/othersports/mancuso-is-drawing-her-own-lines-in-the-snow.html | Mancuso Is Drawing Her Own Lines in the Snow | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/sitcom-loyalty-oath.html | Sitcom Loyalty Oath, The | False | By Bryan Curtis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/zeroemissions-suv.html | Zero-Emissions S.U.V., The | False | By Susan Dominus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/in-brief-suffolk-a-plan-to-toughen-housing-enforcement.html | IN BRIEF: SUFFOLK; A Plan to Toughen Housing Enforcement | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/africa/old-school-ties-bind-3-key-iraqi-candidates.html | Old school ties bind 3 key Iraqi candidates | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/caution-is-voiced-in-us-ahead-of-iraqi-elections.html | Caution is voiced in U.S. ahead of Iraqi elections | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/sesame-street-goes-local-without-some-old-friends.html | 'Sesame Street' goes local, without some old friends | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/politics/congressman-adds-more-vegetables-to-amtraks-load.html | Congressman Adds More Vegetables to Amtrak's Load | False | By Matthew L. Wald and Glen Justice | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880515.html | WESTCHESTER AT ITS BEST; Dishes So Robust, They Chase Away the Chill | False | By Alice Gabriel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/laura-spielman-and-russell-williams.html | Laura Spielman and Russell Williams | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/condo-board-and-common-elements.html | Condo Board and Common Elements | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/around-the-nhl-kariya-sings-the-praises-of-nashville.html | AROUND THE N.H.L.; Kariya Sings the Praises of Nashville | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/tamara-king-and-michael-stark.html | Tamara King and Michael Stark | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Polly Shulman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-jaffe-sarah.html | Paid Notice: Deaths JAFFE, SARAH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/illegal-immoral-and-pointless.html | Illegal, immoral and pointless | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/li-work-lessons-from-sports-that-pave-the-way-for-the-next-step.html | L.I. @ WORK; Lessons From Sports That Pave the Way For the Next Step | False | By Stewart Ain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/keep-adam-and-steve-out-of-his-inbox-is-that-so-hateful.html | Keep 'Adam and Steve' Out of His In-Box. Is That So Hateful? | False | By Peter Applebome | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/chile-looks-set-to-hand-presidency-to-a-woman.html | Chile looks set to hand presidency to a woman | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/sick-as-a-parrot.html | Sick as a Parrot | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/movies/an-actor-a-writer-and-the-silent-border-between-them.html | An Actor, a Writer and the Silent Border Between Them | False | By Christian Moerk | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/prixfixe-indeed-6-luxury-hotels-in-paris-fined-for-collusion.html | Prix-Fixe Indeed: 6 Luxury Hotels in Paris Fined for Collusion | False | By Thomas Crampton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/dim-lights-and-hot-tubs.html | Dim Lights and Hot Tubs | False | By Melena Z. Ryzik | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/us/nationalspecial3/at-fbi-frustration-over-limits-on-an-antiterror-law.html | At F.B.I., Frustration Over Limits on an Antiterror Law | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880590.html | WESTCHESTER AT ITS BEST; Dishes So Robust, They Chase Away the Chill | False | By Alice Gabriel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/cartoon-empathy.html | Cartoon Empathy | False | By Joel Lovell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880566.html | WESTCHESTER AT ITS BEST; Dishes So Robust, They Chase Away the Chill | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/sex-and-violet.html | Sex and Violet | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/corrections.html | Corrections | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-winters-menu-warmth-is-main-course.html | CONNECTICUT AT ITS BEST; Winter's Menu: Warmth Is Main Course | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/laptop-that-will-save-the-world.html | Laptop That Will Save the World, The | False | By Michael Crowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/othersports/after-injury-kwan-is-set-to-start-another-olympic-quest.html | After Injury, Kwan Is Set to Start Another Olympic Quest | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880540.html | WESTCHESTER AT ITS BEST; Dishes So Robust, They Chase Away the Chill | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/style/pulse-the-perfect-partridge-for-every-pear-tree.html | PULSE; The Perfect Partridge for Every Pear Tree | False | By Ellen Tien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-oneill-kathryn-dunscombe.html | Paid Notice: Deaths O'NEILL, KATHRYN DUNSCOMBE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/europe/huge-explosions-at-oil-depot-north-of-london-leave-43-hurt.html | Huge explosions at oil depot north of London leave 43 hurt | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/style/going-to-extremes-876119.html | Going to Extremes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/moskowitz-critic-of-education-department-and-union-will-head-a.html | Moskowitz, Critic of Education Department and Union, Will Head a Charter School | False | By Elissa Gootman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/the-day-the-sea-came-852910.html | The Day the Sea Came | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/hollywoodstyle-documentary-the.html | Hollywood-Style Documentary, The | False | By A.o. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/doctors-and-patients-fighting-a-giant-880680.html | Doctors and Patients Fighting a Giant | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/iraq-new-orleans-and-bushs-promises-879002.html | Iraq, New Orleans And Bush's Promises | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/benefits.html | BENEFITS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/the-complexities-of-college-admissions-880787.html | The Complexities Of College Admissions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/chinese-government-defended-fatal-police-shootings.html | Chinese government defended fatal police shootings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/calendar-867632.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/saving-a-floor-made-messy-by-pollock.html | Saving a Floor Made Messy by Pollock | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/cuba-without-castro-859290.html | CUBA WITHOUT CASTRO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec-11-dec-17-classical-music.html | THE WEEK AHEAD: Dec. 11-Dec. 17; CLASSICAL MUSIC | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/officer-dies-interrupting-burglary-near-bronx-home-actor-is-held.html | Officer Dies Interrupting Burglary Near Bronx Home; Actor Is Held | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/whats-the-big-idea.html | What's the Big Idea? | False | By Deborah Solomon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/truth-and-duty-841862.html | 'Truth and Duty' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-memorials-ziff-charles.html | Paid Notice: Memorials ZIFF, CHARLES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec-11-dec-17.html | The Week Ahead: Dec. 11-Dec. 17 | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/a-passage-to-india-asphalt-and-dust-878880.html | A Passage to India: Asphalt and Dust | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/correction-875686.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/anne-astley-and-ryan-padnuk.html | Anne Astley and Ryan Padnuk | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/lisa-hardy-and-john-summa.html | Lisa Hardy and John Summa | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/opinions/working-hard-and-losing-out.html | Working Hard and Losing Out | False | By Sharon Lerner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/richard-pryor-iconoclastic-comedian-dies-at-65.html | Richard Pryor, Iconoclastic Comedian, Dies at 65 | False | By Mel Watkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/the-day-the-sea-came-852899.html | The Day the Sea Came | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/myths-made-modern.html | Myths Made Modern | False | By Caroline Alexander | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/state-of-the-art.html | State of the Art | False | By Barry Gewen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/a-passage-to-india-asphalt-and-dust-878898.html | A Passage to India: Asphalt and Dust | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/folksonomy.html | Folksonomy | False | By Daniel H. Pink | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/townhouse-block-that-began-in-brownstone.html | Town-House Block That Began in Brownstone | False | By Christopher Gray | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/eyes-only-for-each-other-at-least-for-the-next-three-minutes.html | Eyes Only for Each Other, at Least for the Next Three Minutes | False | By Richard Morgan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/new-lawsuit-in-colombia-over-abortion.html | New Lawsuit in Colombia Over Abortion | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/television/tv-stardom-on-20-a-day.html | TV Stardom on $20 a Day | False | By Robert Mackey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/europe/paris-demands-blair-accept-cuts-in-eu-rebate.html | Paris demands Blair accept cuts in EU rebate | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/music/a-few-words-on-beating-the-rap.html | A Few Words on Beating the Rap | False | By Jonah Weiner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/in-the-rear-window-tributes-to-the-dead.html | In the Rear Window, Tributes to the Dead | False | By Allison Engel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/revolting-high-rises-852996.html | Revolting High Rises | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/your-money/economics-in-gas-prices-and-bad-service-a-bigger-picture.html | Economics: In gas prices and bad service-a bigger picture | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/the-way-we-eat-sauced-in-translation.html | The Way We Eat : Sauced in Translation | False | By Amanda Hesser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/paige-kahn-and-jeffrey-perkins.html | Paige Kahn and Jeffrey Perkins | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/nyregionspecial2/down-at-memory-lanes-its-duckpin-season.html | Down at Memory Lanes, It's Duckpin Season | False | By C. J. Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/cuba-without-castro-859303.html | CUBA WITHOUT CASTRO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/the-rise-of-illiterate-democracy.html | The Rise of Illiterate Democracy | False | By Sean Wilentz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/letters-to-the-public-editor-those-anonymous-sources-879096.html | LETTERS TO THE PUBLIC EDITOR; Those Anonymous Sources | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/was-the-astrodome-named-after-a-dog.html | Was the Astrodome Named After a Dog? | False | By Bob Goetz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/saudi-urges-keeping-opecs-output-high.html | Saudi urges keeping OPEC's output high | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/jay-leno-conan-obrien-and-jon-stewart.html | Jay Leno, Conan O'Brien and Jon Stewart | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/pro-football/pro-football-nfl-matchups-week-14.html | PRO FOOTBALL; N.F.L. Matchups | Week 14 | False | By Frank Litsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/pageoneplus/arts/corrections-864080.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/love-advice-colorcoded-with-dollops-of-sugar.html | Love Advice, Color-Coded With Dollops of Sugar | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/africa/nigeria-plane-crash-kills-103-most-were-children.html | Nigeria Plane Crash Kills 103; Most Were Children | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/a-good-place-for-our-trash-880795.html | A Good Place For Our Trash | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/celebrity-teeth.html | Celebrity Teeth | False | By Rebecca Skloot | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/correction-officer-is-killed-while-trying-to-stop-a-fight.html | Correction Officer Is Killed While Trying to Stop a Fight | False | By Anthony Ramirez and John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregionopinions/academic-freedom-and-school-boards-4-letters.html | Academic Freedom and School Boards (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/doctors-and-patients-fighting-a-giant-880671.html | Doctors and Patients Fighting a Giant | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/chapters/cold-skin.html | 'Cold Skin' | False | By Albert S&#195;&#129;Nchez Pi&#195;&#145;Ol | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-saul-eli-e.html | Paid Notice: Deaths SAUL, ELI E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/when-north-meets-nascar.html | When North Meets Nascar | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/briefs-labor-nursing-homes-face-prosecution.html | BRIEFS; LABOR; NURSING HOMES FACE PROSECUTION | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregionopinions/taking-out-the-trash.html | Taking Out the Trash | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/a-passage-to-india-asphalt-and-dust-878910.html | A Passage to India: Asphalt and Dust | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/jfk-and-vietnam-876488.html | J.F.K. and Vietnam | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/what-men-want-neanderthal-tv.html | What Men Want: Neanderthal TV | False | By Warren St. John | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-shaw-kennedy-bart-j.html | Paid Notice: Deaths SHAW, KENNEDY, BART J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/vivends-talks-to-tf1-and-m6-on-paytv-deal.html | Vivendi talks to TF1 and M6 on pay-TV deal | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/international/middleeast/ambassador-says-elections-may-not-lead-to.html | Ambassador Says Elections May Not Lead to Withdrawal | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/jersey-codey-can-now-bow-out-with-his-head-held-high.html | JERSEY; Codey Can Now Bow Out With His Head Held High | False | By Terry Golway | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/what-would-a-clone-say-852945.html | What Would a Clone Say? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/eileen-dennehy-and-william-dorgan.html | Eileen Dennehy and William Dorgan | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/other-views-the-economist-daily-stars-new-nation.html | Other Views: The Economist, Daily Stars, New Nation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/middleeast/iraqi-rebels-kill-5-us-troops-and-wound-11.html | Iraqi Rebels Kill 5 U.S. Troops and Wound 11 | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/region/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill.html | WESTCHESTER AT ITS BEST; Dishes So Robust, They Chase Away the Chill | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/dear-god-deefense.html | Dear God: Dee-Fense! | False | By Steve Strunsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/ellenjane-erbstein-and-ben-moss-iii.html | Ellen-Jane Erbstein and Ben Moss III | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/politically-blind.html | Politically Blind | False | BY Randy Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/cuba-without-castro-859320.html | CUBA WITHOUT CASTRO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/the-siren-song-of-sex-with-boys.html | The Siren Song of Sex With Boys | False | By Kate Zernike | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/europe/explosions-rock-fuel-depot-north-of-london.html | Explosions rock fuel depot north of London | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/arts/a-o-scott-remembering-well-863971.html | A. O. SCOTT; Remembering Well | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/politics/military-s-information-war-is-vast-and-often-secretive.html | Military's Information War Is Vast and Often Secretive | False | By Jeff Gerth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/news/correction.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/the-world-seven-to-watch-in-iraqs-election.html | THE WORLD; Seven to Watch in Iraq's Election | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/bush-meets-st-peter.html | Bush Meets St. Peter | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/ethics-of-the-face-transplant-focus-on-the-positive-878847.html | Ethics of the Face Transplant: Focus on the Positive | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/in-person-in-a-club-full-of-comics-the-king-is-also-a-jester.html | IN PERSON; In a Club Full of Comics, The King Is Also a Jester | False | By Robert Strauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/seeing-with-your-ears.html | Seeing With Your Ears | False | By Alison Motluk | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-tallal-lisa-md.html | Paid Notice: Deaths TALLAL, LISA, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-banks-john-a-davis.html | Paid Notice: Deaths BANKS, JOHN A. DAVIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/robot-jockeys.html | Robot Jockeys | False | By Robert Mackey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/sports/work-and-play-at-haverford-880701.html | Work and Play At Haverford | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/touch-screens-that-touch-back.html | Touch Screens That Touch Back | False | By Catherine Price | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-landovitz-jack-b.html | Paid Notice: Deaths LANDOVITZ, JACK B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/un-reform-876500.html | U.N. Reform | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/theater-review-scrooges-ghosts-with-shtick.html | THEATER REVIEW; Scrooge's Ghosts, With Shtick | False | By Naomi Siegel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/antipaparazzi-flash-the.html | Anti-Paparazzi Flash, The | False | By Alexandra Berzon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-wake-up-and-smell-the-coffee-and-the-eggs.html | CONNECTICUT AT ITS BEST; Wake Up and Smell the Coffee (And the Eggs, Toast, Bacon ) | False | By Patricia Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-giving-silently.html | OPENERS; SUITS; GIVING SILENTLY | False | By Riva D. Atlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/revolting-high-rises-852988.html | Revolting High Rises | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/pleistocene-rewilding.html | Pleistocene Rewilding | False | By Alan Burdick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/your-money/book-report-a-third-way-for-firms.html | Book Report:A Third Way for firms | False | Reviewed by Robert Youngblood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/africa/israel-threatens-to-limit-gaza-trade.html | Israel threatens to limit Gaza trade | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/for-the-fairtax-841919.html | For the FairTax | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/what-cards-are-friendliest-to-frequent-fliers.html | What Cards Are Friendliest to Frequent Fliers? | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/winning-and-losing-on-a-technicality.html | Winning and Losing On a Technicality | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/nyregionspecial2/bringing-the-mountain-much-closer-to-you.html | Bringing the Mountain Much Closer to You | False | By Elizabeth Maker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/si-fire-kills-two-siblings-and-critically-injures-another.html | S.I. Fire Kills Two Siblings And Critically Injures Another | False | By Damien Cave and Ann Farmer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/monkey-payperview.html | Monkey Pay-Per-View | False | By Alan Burdick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-alexander-brooke.html | Paid Notice: Deaths ALEXANDER, BROOKE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/dolphin-culture.html | Dolphin Culture | False | By Aaron Retica | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/slain-officer-was-known-for-calm-friends-say.html | Slain Officer Was Known for Calm, Friends Say | False | By Kareem Fahim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/dining/a-dry-taste-of-alpine-air.html | A Dry Taste of Alpine Air | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/congresswoman-kelly-and-indian-point-880612.html | Congresswoman Kelly And Indian Point | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-fireside-reading-direct-from-the-shelves.html | WESTCHESTER AT ITS BEST; Fireside Reading, Direct From the Shelves of the Famous | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/a-taste-of-syrias-past-in-discreet-splendor.html | A taste of Syria's past in discreet splendor | False | By Katherine Zoepf | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/art-review-from-smoldering-to-the-kitchen-sink.html | ART REVIEW; From Smoldering to the Kitchen Sink | False | By Helen A. Harrison | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-truth-with-jokes.html | The Truth (with Jokes) | False | Reviewed by Carl Hiaasen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/class-brass-and-23-doors.html | Class, Brass and 23 Doors | False | By Alex Mindlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-buffett-goes-electric.html | OPENERS: SUITS; BUFFETT GOES ELECTRIC | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/ergomorphic-footwear.html | Ergomorphic Footwear | False | By James Glave | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/movies/hong-kong-cinemas-flu-taboo.html | Hong Kong Cinema's Flu Taboo | False | By Fiona Ng | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/dialing-under-the-influence.html | Dialing Under the Influence | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/art-review-forget-silk-and-cashmere-try-the-porcupine.html | ART REVIEW; Forget Silk and Cashmere, Try the Porcupine | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-korzenik-sidney-s.html | Paid Notice: Deaths KORZENIK, SIDNEY S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/sports/budgeting-football-880710.html | Budgeting Football | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/reits-poised-to-end-2005-on-another-high-note.html | REITs Poised to End 2005 on Another High Note | False | By Vivian Marino | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/europe/in-the-paris-slums-no-jobs-no-sun.html | In the Paris slums, no jobs, no sun | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/wto-leaders-lay-out-priorities.html | WTO leaders lay out priorities | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/othersports/congress-passes-on-the-needs-of-boxers.html | Congress Passes on the Needs of Boxers | False | By Selena Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/opinions/after-a-tragedy.html | After a Tragedy | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/shanghai-opens-new-shipping-port.html | Shanghai opens new shipping port | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/the-bonds-that-fight-the-monster-called-inflation.html | The Bonds That Fight the Monster Called Inflation | False | By James Pethokoukis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/other-voices-how-can-the-times-report-on-itself.html | Other Voices: How Can The Times Report on Itself? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/television/there-are-goals-and-there-are-goooooooals.html | There Are Goals and There Are Goooooooals | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/a-passage-to-india-asphalt-and-dust-878863.html | A Passage to India: Asphalt and Dust | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-goodman-jeanne.html | Paid Notice: Deaths GOODMAN, JEANNE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/yawn-contagion.html | Yawn Contagion | False | By Rebecca Skloot | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/case-study-terrorist-hides-bomb-terrorist-is-captured-but-wont.html | Case Study: Terrorist Hides Bomb. Terrorist Is Captured, but Won't Speak. Is Torture O.K.? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/as-nato-forces-ease-role-of-gis-in-afghanistan-the-taliban-steps.html | As NATO Forces Ease Role of G.I.'s in Afghanistan, the Taliban Steps Up Attacks | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/tales-from-behind-the-bar.html | Tales From Behind the Bar | False | By Melena Z. Ryzik | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/quick-bite-carlstadt-all-hot-dogs-all-the-time.html | QUICK BITE/Carlstadt; All Hot Dogs, All the Time | False | By Jack Silbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/he-says-yes-to-legalized-torture.html | He Says Yes to Legalized Torture | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/10-new-york-hotels-for-under-250-a-night.html | 10 New York Hotels for Under $250 a Night | False | By Denny Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/in-senate-selection-a-stuttering-start.html | In Senate Selection, A Stuttering Start | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-holmes-brother-edmund-osf.html | Paid Notice: Deaths HOLMES, BROTHER EDMUND, O.S.F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/santa-cruz-a-beach-town-that-doesnt-shut-down.html | Santa Cruz: A Beach Town That Doesn't Shut Down | False | By Terry Trucco | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/montreal-hotel-godin.html | Montreal: Hã'sÀVel Godin | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 0001-01-01 | https://www.nytimes.com/2005/12/11/realestate/hoping-for-the-best-bummer.html | Hoping for the Best? Bummer | False | By JOYCE COHEN | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/revolting-high-rises-853003.html | Revolting High Rises | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-alliot-sally-n.html | Paid Notice: Deaths ALLIOT, SALLY N. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/microblindness.html | Microblindness | False | By Noah Shachtman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/dining-japanese-cuisine-thats-suited-for-fusion.html | DINING; Japanese Cuisine That's Suited for Fusion | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/a-ruling-on-coops-and-tax-deductions.html | A Ruling on Co-ops and Tax Deductions | False | By Jay Romano | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-kalman-martin-b.html | Paid Notice: Deaths KALMAN, MARTIN B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/readable-medicine-bottle-the.html | Readable Medicine Bottle, The | False | By Susan Dominus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/christina-degaitis-and-chad-curlett.html | Christina Degaitis and Chad Curlett | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/respite-for-vegetarians-but-fit-for-carnivores.html | Respite for Vegetarians, but Fit for Carnivores | False | By Emily Denitto | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/giving-yourself-a-tax-cut-on-investments.html | Giving Yourself a Tax Cut on Investments | False | By Paul J. Lim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/from-banality-to-audacity.html | From Banality to Audacity | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/style/a-question-of-commitment-876143.html | A Question of Commitment | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/worth-noting-the-right-candidate-in-the-wrong-year.html | WORTH NOTING; The Right Candidate In the Wrong Year? | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/style/adrenaline-in-moderation-876151.html | Adrenaline, in Moderation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/toothbrush-that-sings-the.html | Toothbrush That Sings, The | False | By Arianne Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-ehrlich-frances-borg.html | Paid Notice: Deaths EHRLICH, FRANCES BORG | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/the-tricks-of-the-trade-in-coping-with-slower-sales.html | The Tricks of the Trade in Coping With Slower Sales | False | By Anna Bahney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/europe/accepting-nobel-elbaradei-urges-a-rethinking-of-nuclear.html | Accepting Nobel, ElBaradei Urges a Rethinking of Nuclear Strategy | False | By Walter Gibbs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec-11dec-17-artarchitecture.html | THE WEEK AHEAD: Dec. 11-Dec. 17; ART/ARCHITECTURE | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/national-smiles.html | National Smiles | False | By D.t. Max | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregionopinions/a-better-budget-fix.html | A Better Budget Fix | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/africa/briefs-north-africans-expelled-under-new-terror-laws.html | Briefs: North Africans expelled under new terror laws | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/doctors-and-patients-fighting-a-giant-880663.html | Doctors and Patients Fighting a Giant | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/when-a-friend-is-also-your-boss.html | When a Friend Is Also Your Boss | False | By Matt Villano | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/comfort-to-the-enemy-chapter-13-shootout-at-shemanes.html | Comfort to the Enemy: Chapter 13: Shootout at Shemane's | False | By Elmore Leonard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/the-rich-sometimes-are-the-best-medicine.html | The Rich, Sometimes, Are the Best Medicine | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/corey-mcneill-and-zachary-perles.html | Corey McNeill and Zachary Perles | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/theater/sweeney-todds-game-of-musical-chairs.html | Sweeney Todd's Game of Musical Chairs | False | By Zachary Pincus-Roth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/china-calls-clash-result-of-chaotic-mob-attack.html | China calls clash result of 'chaotic mob attack.html | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-sills-dorothy-s.html | Paid Notice: Deaths SILLS, DOROTHY S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/the-funny-pages-853020.html | The Funny Pages | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-whiteside-mary-norman.html | Paid Notice: Deaths WHITESIDE, MARY NORMAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/is-a-polluter-getting-away-too-cleanly.html | Is a Polluter Getting Away Too Cleanly? | False | By John Rather | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/whats-the-return-on-education.html | What's the Return on Education? | False | By Anna Bernasek | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/americas-flu-moat.html | America's flu moat | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/taxonomy-auctions.html | Taxonomy Auctions | False | By Clay Risen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/totally-religious-absolutely-democratic-constitution-the.html | Totally Religious, Absolutely Democratic Constitution, The | False | By Noah Feldman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/around-the-nba-mcgrady-rejoined-a-gang-that-couldnt-shoot.html | AROUND THE N.B.A.; McGrady Rejoined a Gang That Couldn't Shoot | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/the-unwhole-truth-853046.html | The Unwhole Truth | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/defending-french-farmers.html | Defending French farmers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-bross-isabel-florence-kenney.html | Paid Notice: Deaths BROSS, ISABEL FLORENCE KENNEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/soapbox-real-estate-housewives.html | SOAPBOX; Real Estate Housewives | False | By Anastasia Rubis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-soong-fu-yuan.html | Paid Notice: Deaths SOONG, FU, YUAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-roberts-eva.html | Paid Notice: Deaths ROBERTS, EVA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/automobiles/penalty-box-no-a-great-pretender.html | Penalty Box? No, a Great Pretender | False | By James G. Cobb | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/theater/newsandfeatures/take-off-your-emotional-clothes-and-sing.html | Take Off Your Emotional Clothes and Sing | False | By Charles Isherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-freeman-helen.html | Paid Notice: Deaths FREEMAN, HELEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-escape-from-the-cold-if-only-fleetingly.html | WESTCHESTER AT ITS BEST; Escape From the Cold, If Only Fleetingly, With Warm Stopovers | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/antirape-condom-the.html | Anti-Rape Condom, The | False | By Christopher Shea | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/infrared-pet-dry-room-the.html | Infrared Pet Dry Room, The | False | By Joel Lovell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/record-drought-cripples-life-along-the-amazon.html | Record Drought Cripples Life Along the Amazon | False | By Larry Rohter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/unbundles-of-joy.html | Unbundles of Joy | False | By Daniel Akst | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-wolinetz-leonard.html | Paid Notice: Deaths WOLINETZ, LEONARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/music/the-worlds-most-popular-gay-postmodern-harpsichord-nerd.html | The World's Most Popular Gay Postmodern Harpsichord Nerd | False | By Carl Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/nourishing-creativity-with-order-and-care.html | Nourishing Creativity With Order and Care | False | By Celia Barbour | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/us/newly-bankrupt-raking-in-piles-of-credit-offers.html | Newly Bankrupt Raking In Piles of Credit Offers | False | By Timothy Egan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/comings-and-goings.html | Comings and Goings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/present-at-the-disintegration.html | Present at the Disintegration | False | By Kanan Makiya | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-good-or-bad.html | OPENERS: SUITS; GOOD OR BAD? | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/stem-cell-work-faces-new-questions-in-seoul.html | Stem cell work faces new questions in Seoul | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-on-an-open-fire-much-more-than-chestnuts.html | CONNECTICUT AT ITS BEST; On an Open Fire, Much More Than Chestnuts | False | By Elizabeth Maker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/hockey/kick-saves-yes-a-savior-no.html | Kick Saves, Yes, a Savior, No | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/where-its-really-the-last-picture-show.html | Where It's Really the Last Picture Show | False | By Richard Morgan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/pageoneplus/corrections-880205.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregionopinions/keep-trucks-off-the-parkway.html | Keep Trucks Off the Parkway | False | By Joseph D. Simon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/new-orleans-is-not-ready-to-think-small-or-even-medium.html | New Orleans Is Not Ready to Think Small, or Even Medium | False | By Clifford J. Levy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/international/asia/several-thousand-protest-trade-talks-in-hong-kong.html | Several Thousand Protest Trade Talks in Hong Kong | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-lynster-richard-w.html | Paid Notice: Deaths LYNSTER, RICHARD W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/arts/paperback-best-sellers-december-11-2005.html | PAPERBACK BEST SELLERS: December 11, 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/china-overtakes-us-as-supplier-of-information.html | China Overtakes U.S. as Supplier of Information Technology Goods | False | By David Lague, International Herald Tribune | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/profile-michelle-bachelet.html | Profile: Michelle Bachelet | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/theater/newsandfeatures/why-female-directors-are-broadways-smallest.html | Why Female Directors Are Broadway's Smallest | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/the-day-the-sea-came-852902.html | The Day the Sea Came | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/working-hard-and-losing-out-873110.html | Working Hard and Losing Out | False | By Sharon Lerner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/grim-in-the-garage.html | Grim in the garage | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/the-funny-pages-853011.html | The Funny Pages | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/hawaii-calls-with-clarity.html | Hawaii Calls, With Clarity | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/the-pantheons-pull-859338.html | THE PANTHEON'S PULL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/constance-lynch-and-james-mabli.html | Constance Lynch and James Mabli | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/allison-davis-and-edward-okeefe.html | Allison Davis and Edward O'Keefe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/briefs-politics-the-bangbuck-ratio.html | BRIEFS; POLITICS; THE BANG-BUCK RATIO | False | By John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/theater/hanging-up-his-piano-man-shoes.html | Hanging Up His Piano Man Shoes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec11dec-17-theater.html | THE WEEK AHEAD: Dec.11-Dec. 17; THEATER | False | By Jesse Green | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/us/where-sleigh-bells-gurgle-santa-swims-with-sharks.html | Where Sleigh Bells Gurgle, Santa Swims With Sharks | False | By Chris Maag | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/fair-employment-mark-the.html | Fair Employment Mark, The | False | By Christopher She | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/downtown-condos-armani-style.html | Downtown Condos, Armani Style | False | By William Neuman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-gilon-arie.html | Paid Notice: Deaths GILON, ARIE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/playoff-paradigm-the.html | Playoff Paradigm, The | False | By John Swansburg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/databank-stocks-are-down-even-after-a-tgif-party.html | DataBank; Stocks Are Down, Even After a T.G.I.F. Party | False | By Jeff Sommer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/working-hard-and-losing-out.html | Working Hard and Losing Out | False | By Sharon Lerner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/briefs-medicine-st-barnabas-settles-claims.html | BRIEFS; MEDICINE; ST. BARNABAS SETTLES CLAIMS | False | By John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/pageoneplus/correction-853518.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/new-devices-free-satellite-radio-from-the-car.html | New devices free satellite radio from the car | False | Richard Siklos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/design/toy-story-3d-next-generation.html | Toy Story 3-D, Next Generation | False | By Charles Solomon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec-11dec-17-popjazz.html | THE WEEK AHEAD: Dec. 11-Dec. 17; POP/JAZZ | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/pageoneplus/correction-868612.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/theater-review-copperfield-as-a-fond-fine-farewell.html | THEATER REVIEW; 'Copperfield' as a Fond, Fine Farewell | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/arts/best-sellers-december-11-2005.html | BEST SELLERS: December 11, 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/blasphemy-laws-and-church-attacks-fuel-strife-in-pakistani-town.html | Blasphemy Laws and Church Attacks Fuel Strife in Pakistani Town, Christians Say | False | By Salman Masood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/juvenile-cynics.html | Juvenile Cynics | False | By Leah Messinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/australia-cancels-boycott-of-indonesian-military.html | Australia cancels boycott of Indonesian military | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/around-the-nhl-kick-saves-yes-a-savior-no.html | AROUND THE N.H.L.; Kick Saves, Yes, A Savior, No | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/chile-votes-for-president-with-a-woman-ahead-and-the-right.html | Chile Votes for President With a Woman Ahead and the Right Divided | False | By Larry Rohter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/cricket-another-career-test-mark-falls.html | Cricket: Another career test mark falls | False | Huw Richards | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880582.html | WESTCHESTER AT ITS BEST; Dishes So Robust, They Chase Away the Chill | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/holiday-getaways-there-are-places-other-than-home.html | Holiday Getaways: There Are Places Other Than Home | False | By Jennifer Conlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-the-way-to-a-feast-not-just-for-the-eyes.html | WESTCHESTER AT ITS BEST; The Way to a Feast, Not Just for the Eyes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/econophysics.html | Econophysics | False | By Christopher Shea | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/pagetwo/fyi/correction-873144.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/the-next-retirement-time-bomb.html | The Next Retirement Time Bomb | False | By Milt Freudenheim and Mary Williams Walsh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-falcone-janet-katherine.html | Paid Notice: Deaths FALCONE, JANET (KATHERINE) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/opensource-reporting.html | Open-Source Reporting | False | By Alexandra Starr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/international/africa/human-rights-group-calls-for-sanctions-on-darfurs.html | Human Rights Group Calls for Sanctions on Darfur's Leaders | False | By Marc Lacey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/the-week-primary-addressses-dec-410.html | THE WEEK; Primary Addresses | Dec. 4-10 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/stoic-redheads.html | Stoic Redheads | False | By Amy Sullivan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/twodimensional-food.html | Two-Dimensional Food | False | By Jon Fasman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/unlicensed-part-1.html | Unlicensed (Part 1) | False | By Samantha M. Shapiro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/villagers-tell-of-lethal-attack-by-chinese-forces-on-protesters.html | Villagers Tell of Lethal Attack by Chinese Forces on Protesters | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/limits-on-registered-sex-offenders-are-also-about-where-the-law.html | Limits on Registered Sex Offenders Are Also About Where the Law Can't Go | False | By Donna Kutt Nahas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/pagetwo/corrections-874000.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/stash-rocket-the.html | Stash Rocket, The | False | By Joel Lovell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-litwin-thomas.html | Paid Notice: Deaths LITWIN, THOMAS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/zombie-dogs.html | Zombie Dogs | False | By Stephen Mihm | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/pagetwo/corrections-880213.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/sports/money-and-mets-880744.html | Money and Mets | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/music/the-broken-chord.html | The Broken Chord | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-deitchman-gertrude-goldie.html | Paid Notice: Deaths DEITCHMAN, GERTRUDE "GOLDIE." | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-curry-john-jack.html | Paid Notice: Deaths CURRY, JOHN (JACK) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/hypomanic-american-the.html | Hypomanic American, The | False | By Emily Bazelon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-bringing-the-mountain-much-closer-to-you.html | CONNECTICUT AT ITS BEST; Bringing the Mountain Much Closer to You | False | By Elizabeth Maker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/technology/endpaper.html | Endpaper | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/branding-nations.html | Branding Nations | False | By Clay Risen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/africa/jet-carrying-school-children-crashes-in-nigeria-killing-103.html | Jet carrying school children crashes in nigeria killing 103 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/pageoneplus/arts/corrections-864099.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/letters.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/stalemate-on-minimum-tax-would-cost-regions-households.html | Stalemate on Minimum Tax Would Cost Region's Households | False | By Ford Fessenden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/worldwide-flat-taxes.html | Worldwide Flat Taxes | False | By Michael Steinberger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/raiding-columnists-is-latest-uk-sport.html | Raiding columnists is latest U.K. sport | False | By Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/the-city-under-the-tree.html | The City Under the Tree | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/a-passage-to-india-asphalt-and-dust-878901.html | A Passage to India: Asphalt and Dust | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/on-politics-for-a-train-tunnel-still-very-little-light.html | ON POLITICS; For a Train Tunnel, Still Very Little Light | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/claudia-reitenbach-and-michael-rudegeair.html | Claudia Reitenbach and Michael Rudegeair | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-the-deal-must-go-on-even-in-new-orleans.html | OPENERS; SUITS; The Deal Must Go On, Even in New Orleans | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/the-french-married-to-the-past-and-thinking-of-divorce.html | The French: Married to the Past, and Thinking of Divorce | False | By John Tagliabue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/eligibility-rules-could-pit-brother-against-brother.html | Eligibility rules could pit brother against brother | False | By Rob Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/movies/doing-the-hollywood-math-what-slump.html | Doing the Hollywood Math: What Slump? | False | By Lorne Manly | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/nyregionspecial2/who-are-the-lawyers-packing-all-the-clout.html | Who Are the Lawyers Packing All the Clout? | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/middleeast/politics-iraqi-style-slick-tv-ads-text-messaging-and.html | Politics, Iraqi Style: Slick TV Ads, Text Messaging and Gunfire | False | By Robert F. Worth and Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-goldman-paul.html | Paid Notice: Deaths GOLDMAN, PAUL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/cobblestones-are-good-for-you.html | Cobblestones are Good for You | False | By Christopher Shea | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magical-thinking.html | Magical Thinking | False | By Lawrence Downes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/on-advertising-billboards-paint-the-town-pink.html | On Advertising: Billboards paint the town pink | False | Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/the-stage-is-set-for-a-32-nation-friendly-mixer.html | The stage is set for a 32-nation friendly mixer | False | By Peter Berlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/thousands-gather-in-hong-kong-for-first-wto-protest.html | Thousands gather in Hong Kong for first WTO protest | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/the-benefits-and-drawbacks-its-all-in-the-cards.html | The Benefits (and Drawbacks): It's All in the Cards | False | By Hilary Howard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/doctors-and-patients-fighting-a-giant-880698.html | Doctors and Patients Fighting a Giant | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-williams-melvin-thurston.html | Paid Notice: Deaths WILLIAMS, MELVIN THURSTON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/briefs-crime-juvenile-crime-guidelines.html | BRIEFS; CRIME; JUVENILE CRIME GUIDELINES | False | By Ron Smothers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/two-students-honored-for-scientific-projects.html | Two Students Honored for Scientific Projects | False | By Linda Saslow | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/damn-yankees.html | Damn Yankees | False | By Walter Olson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/a-passage-to-india-asphalt-and-dust-7-letters.html | A Passage to India: Asphalt and Dust (7 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/ready-for-skating.html | Ready for Skating | False | By Michael Pollak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/the-crawl-makes-you-stupid.html | "The Crawl" Makes You Stupid | False | By Noah Shachtman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/alpine-skiing-rienda-stays-hot-in-giant-slalom.html | Alpine Skiing: Rienda stays hot in giant slalom | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/a-dramatic-idea-for-election-reform-875783.html | A Dramatic Idea For Election Reform | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/jets-martin-scheduled-for-knee-surgery.html | Jets' Martin Scheduled for Knee Surgery | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/death-of-an-american-city.html | Death of American City | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-krobot-sue.html | Paid Notice: Deaths KROBOT, SUE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/the-5th-annual-year-in-ideas.html | The 5th Annual Year in Ideas | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/streamofconsciousness-newspaper-the.html | Stream-of-Consciousness Newspaper, The | False | By Paul Tough | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/too-fond-of-war-841935.html | Too Fond of War? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-koryn-andrew-md.html | Paid Notice: Deaths KORYN, ANDREW, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/artine-artinian-french-literature-scholar-97-dies.html | Artine Artinian, French Literature Scholar, 97, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/good-eating-global-gastronomy.html | GOOD EATING; Global Gastronomy | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/by-the-way-every-hour-its-deja-vu-all-over-again.html | BY THE WAY; Every Hour, It's Déjà Vu All Over Again | False | By Robert Strauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/solar-sailing.html | Solar Sailing | False | By Bryan Curtis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-reinventing-the-library-as-literary.html | WESTCHESTER AT ITS BEST; Reinventing the Library As Literary Playground | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/splogs.html | Splogs | False | By Daniel H. Pink | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/less-room-at-the-dock-for-houseboats.html | Less Room at the Dock for Houseboats | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/why-we-travel-brittany.html | WHY WE TRAVEL; BRITTANY | False | As told to Austin Considine | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/forehead-billboards.html | Forehead Billboards | False | By Jeff Stryker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/the-pride-of-columbus.html | The Pride of Columbus | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/my-art-school-better-than-the-rest-880809.html | My Art School, Better Than the Rest | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/africa/nigeria-plane-crash-kills-107-mostly-children.html | Nigeria plane crash kills 107, mostly children | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/big-houses-and-an-even-bigger-wilderness.html | Big Houses, and an Even Bigger Wilderness | False | By C. J. Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/grazia-sorice-and-giancarlo-ochoa.html | Grazia Sorice and Gian-Carlo Ochoa | False | By Marsha Fottler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/obituary-comedian-richard-pryor-dies-at-65.html | Obituary: Comedian Richard Pryor dies at 65 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/truth-and-duty-841870.html | 'Truth and Duty' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/judith-silverman-and-roberto-hodara.html | Judith Silverman and Roberto Hodara | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/confection-confidential.html | Confection Confidential | False | By Mark Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-drimmer-harold-lee.html | Paid Notice: Deaths DRIMMER, HAROLD LEE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/the-excluded-middle.html | The Excluded Middle | False | By Matt Bai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/design/hi-venice-its-istanbul-can-you-send-a-painter.html | Hi, Venice? It's Istanbul. Can You Send a Painter? | False | By Miles Unger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/letters-to-the-public-editor-those-anonymous-sources-879118.html | LETTERS TO THE PUBLIC EDITOR; Those Anonymous Sources | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/automobiles/2006-subaru-b9-tribeca-plan-b9-from-outer-space.html | 2006 Subaru B9 Tribeca: Plan B9 From Outer Space | False | By Jeff Sabatini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/international/middleeast/commission-finds-irregularities-in-iraqi-voter.html | Commission Finds Irregularities in Iraqi Voter Registration | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/yoo-presidency-the.html | Yoo Presidency, The | False | By Jeffrey Rosen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/it-never-sleeps-but-its-learned-to-douse-the-lights.html | It Never Sleeps, but It's Learned to Douse the Lights | False | By Anthony Depalma | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/making-global-warming-work-for-you.html | Making Global Warming Work for You | False | By D.t. Max | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/thecity/dukes-up-for-cupid.html | Dukes Up for Cupid | False | By Bethany Lye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/soccer-no-sleight-of-hand-even-gods-unfortunately-for-argentina.html | Soccer: No sleight of hand (even God's), unfortunately for Argentina | False | By Peter Berlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/dance/the-many-colors-of-black-dance.html | The Many Colors of Black Dance | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880531.html | WESTCHESTER AT ITS BEST; Dishes So Robust, They Chase Away the Chill | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/in-brief-kings-park-confusing-corner-to-be-rebuilt.html | IN BRIEF: KINGS PARK; Confusing Corner To Be Rebuilt | False | By Julia C. Mead | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/jets-robertson-is-driven-his-cars-show-how-far.html | Jets' Robertson Is Driven; His Cars Show How Far | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/medical-maggots.html | Medical Maggots | False | By Clay Risen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/us/clergys-call-still-strong-for-young-vietnamese.html | Clergy's Call Still Strong for Young Vietnamese | False | By Neela Banerjee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/what-would-a-clone-say-852970.html | What Would a Clone Say? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/congresswoman-kelly-and-indian-point-880655.html | Congresswoman Kelly And Indian Point | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/us/democratic-panel-calls-for-more-early-contests-in-08.html | Democratic Panel Calls for More Early Contests in '08 | False | By Adam Nagourney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/worth-noting-water-cooler-chatter-suffers-a-setback.html | WORTH NOTING; Water Cooler Chatter Suffers a Setback | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/soccer/at-world-cup-us-will-call-a-boisterous-port-city-home.html | At World Cup, U.S. Will Call a Boisterous Port City Home | False | By George Vecsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/calendar-879649.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-philips-frederik.html | Paid Notice: Deaths PHILIPS, FREDERIK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/trialtranscript-dramaturgy.html | Trial-Transcript Dramaturgy | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/the-economy-of-desire.html | The Economy of Desire | False | By Stephen J. Dubner and Steven D. Levitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/congresswoman-kelly-and-indian-point-880639.html | Congresswoman Kelly And Indian Point | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/boxing/wright-stakes-claim-to-taylor-bout.html | BOXING; Wright Stakes Claim to Taylor Bout | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/europe/helicopter-takes-3-from-french-prison.html | Helicopter Takes 3 From French Prison | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/crosswords/chess/with-everything-in-databases-top-players-must-work-harder.html | With Everything in Databases, Top Players Must Work Harder | False | By Robert Byrne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/genetic-theory-of-harry-potter-the.html | Genetic Theory of Harry Potter, The | False | By Stephen Mihm | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-local-museums-tap-into-the-big-city.html | CONNECTICUT AT ITS BEST; Local Museums Tap Into the Big City | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregionspecial2/warming-trends-build-a-fire-or-fly-to-an-island.html | Warming Trends: Build a Fire (or Fly to an Island) | False | By Stacey Stowe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/movies/whats-so-funny-about-disability-well.html | What's So Funny About Disability? Well . . . | False | By Patricia E. Bauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/cuba-without-castro-859281.html | CUBA WITHOUT CASTRO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/a-passage-to-india-asphalt-and-dust-878855.html | A Passage to India: Asphalt and Dust | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/what-would-a-clone-say-852961.html | What Would a Clone Say? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/calendar-867187.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/a-tale-of-two-streets.html | A Tale of Two Streets | False | By Joe Moglia | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/speaking-out-but-for-whom.html | Speaking Out, But for Whom? | False | By John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/what-would-a-clone-say-852937.html | What Would a Clone Say? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/budapests-pendulum-again-swings-to-the-east.html | Budapest's Pendulum Again Swings to the East | False | By Evan Rail | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-used-books-nestled-in-coziness.html | CONNECTICUT AT ITS BEST; Used Books Nestled In Coziness | False | By C. J. Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880574.html | WESTCHESTER AT ITS BEST; Dishes So Robust, They Chase Away the Chill | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/serialized-pop-song-the.html | Serialized Pop Song, The | False | By Wm. Ferguson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-lavori-mary-c.html | Paid Notice: Deaths LAVORI, MARY E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/style/preserving-family-ties-876127.html | Preserving Family Ties | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/gastronomic-reversals.html | Gastronomic Reversals | False | By William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/letters-to-the-public-editor-other-voices-how-can-the-times-report.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: How Can The Times Report on Itself? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/brooklyn-bridge-bought-and-sold-875791.html | Brooklyn Bridge, Bought and Sold | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/the-unwhole-truth-853038.html | The Unwhole Truth | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/basketball/a-family-is-devastated-one-more-time.html | A Family Is Devastated One More Time | False | By Ira Berkow | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/bullfights-your-club-or-mine.html | Bullfights? Your Club or Mine? | False | By Warren St. John | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/truth-and-duty-841889.html | 'Truth and Duty' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/europe/rices-visit-official-praise-public-doubts.html | Rice's Visit: Official Praise, Public Doubts | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-local-museums-tapping-into-bigcity.html | WESTCHESTER AT ITS BEST; Local Museums Tapping Into Big-City Exhibitions | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-peterson-buengeler-karl-paul.html | Paid Notice: Deaths PETERSON, BUENGELER, KARL, PAUL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/baseball/yanks-miss-cutoff-in-bypassing-pierre.html | Yanks Miss Cutoff in Bypassing Pierre | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/us/jetliner-had-some-trouble-with-equipment.html | Jetliner Had Some Trouble With Equipment | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/arts/sundance-film-festival-short-shrift-for-shorts-863963.html | SUNDANCE FILM FESTIVAL; Short Shrift for Shorts | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-memorials-marsh-penelope-penny.html | Paid Notice: Memorials MARSH, PENELOPE (PENNY) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/letters-to-the-public-editor-bush-and-the-locked-door-879088.html | LETTERS TO THE PUBLIC EDITOR; Bush and the Locked Door | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-meehan-rose.html | Paid Notice: Deaths MEEHAN, ROSE M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/urban-appetites.html | Urban Appetites | False | By Emily Nussbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/international/americas/separatists-in-quebec-rely-on-votes-of-migrants.html | Separatists in Quebec Rely on Votes of Migrants | False | By Clifford Krauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/the-work-ethic-makes-the-student-879037.html | The Work Ethic Makes the Student | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-douglas-ann-cm.html | Paid Notice: Deaths DOUGLAS, ANN C.M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/ethics-of-the-face-transplant-focus-on-the-positive-878839.html | Ethics of the Face Transplant: Focus on the Positive | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/advisory-travel-notes-on-the-web.html | ADVISORY: TRAVEL NOTES; ON THE WEB | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/alpine-skiing-swiss-disqualified-for-illegal-skis.html | Alpine Skiing: Swiss disqualified for illegal skis | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/from-superfund-town-to-pristine-ski-resort.html | From 'Superfund Town' to Pristine Ski Resort | False | By Alex Markels | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-memorials-emelock-herman.html | Paid Notice: Memorials EMELOCK, HERMAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/music/rocker-meets-soccer-witheringly.html | Rocker Meets Soccer, Witheringly | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-lacey-edith-gordon.html | Paid Notice: Deaths LACEY, EDITH GORDON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/us/nationalspecial/in-study-a-history-lesson-on-the-costs-of-hurricanes.html | In Study, a History Lesson on the Costs of Hurricanes | False | By Kenneth Chang | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/insurgents-attack-afghan-police-station-killing-6-officers.html | Insurgents Attack Afghan Police Station, Killing 6 Officers | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/youll-probably-like-the-food-served-in-these-recovery-rooms.html | You'll Probably Like the Food Served in These Recovery Rooms | False | By Hilary Howard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/a-surrogate-dries-her-tears.html | A Surrogate Dries Her Tears | False | By Lisa Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/a-better-budget-fix.html | A Better Budget Fix | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/design/bilbao-please-that-was-so-eight-years-ago.html | Bilbao? Please, That Was So Eight Years Ago | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/the-neediest-cases-staving-off-eviction-for-a-family-burdened-by.html | The Neediest Cases; Staving Off Eviction for a Family Burdened by Illness | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/cuba-without-castro-859311.html | CUBA WITHOUT CASTRO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/the-fed-wears-its-feelings-on-its-sleeve.html | The Fed Wears Its Feelings on Its Sleeve | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/when-two-sisters-are-better-than-one.html | When Two Sisters Are Better Than One | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/satellite-radio-out-of-the-car-and-under-fire.html | Satellite Radio: Out of the Car and Under Fire | False | By Richard Siklos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/style/time-for-civilized-behavior-876135.html | Time for Civilized Behavior | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/around-the-nba-carters-mother-puts-him-on-a-pedestal.html | AROUND THE N.B.A.; Carter's Mother Puts Him on a Pedestal | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/special2/as-island-home-prices-climb-school-aid-migrates.html | As Island Home Prices Climb, School Aid Migrates Upstate | False | By Ford Fessenden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/real-estate-observes-a-law-even-higher.html | Real Estate Observes a Law Even Higher | False | By Steven Kurutz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/bring-it-on-home-841897.html | Bring It on Home | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/manipulating-a-journal-article.html | Manipulating a Journal Article | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/in-atlanta-a-new-arts-district-catches-on.html | In Atlanta, a New Arts District Catches On | False | By Ben Brazil | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/opinions/congresswoman-kelly-and-indian-point-9-letters.html | Congresswoman Kelly and Indian Point (9 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/theyre-all-paying-customers-to-wall-street.html | They're All Paying Customers to Wall Street | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/chapters/after-the-victorians.html | â€šÃ„Ã²After the Victoriansâ€šÃ„Ã´ | False | By A. N. Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880523.html | WESTCHESTER AT ITS BEST; Dishes So Robust, They Chase Away the Chill | False | By Alice Gabriel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/roundup/albany-captures-3rd-straight-title.html | Roundup/Albany captures 3rd straight title | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/congresswoman-kelly-and-indian-point-880647.html | Congresswoman Kelly And Indian Point | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/zero-tolerance.html | Zero Tolerance | False | By Bob Morris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/movies/moving-images-before-movies.html | Moving Images Before Movies | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/what-about-bicycles-859354.html | WHAT ABOUT BICYCLES? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/pro-basketball-iverson-only-latest-star-to-expose-uneven-nets.html | PRO BASKETBALL; Iverson Only Latest Star To Expose Uneven Nets | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/worth-noting-yikes-a-texas-woman-kosherizes-her-kitchen.html | WORTH NOTING; Yikes. A Texas Woman Kosherizes Her Kitchen. | False | By Robert Strauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/shari-fineman-and-sanjai-sinha.html | Shari Fineman and Sanjai Sinha | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/accredited-bliss.html | Accredited Bliss | False | By Charles Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/the-tallest-darkest-handsome-man.html | The Tallest, Darkest Handsome Man | False | By Thomas Vinciguerra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/what-would-a-clone-say-852929.html | What Would a Clone Say? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/sports/from-ivory-tower-880736.html | From Ivory Tower | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/letters-to-the-public-editor-other-voices-how-can-the-times-report-879053.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: How Can The Times Report on Itself? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/what-munich-left-out.html | What 'Munich' Left Out | False | By David Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/sports/dress-for-respect-880728.html | Dress for Respect | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/a-defense-jells-then-it-hardens.html | A Defense Jells, Then It Hardens | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/paramounts-drive-wins-dreamworks.html | Paramount's drive wins DreamWorks | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magazine/the-day-the-sea-came-852880.html | The Day the Sea Came | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/when-the-bubble-bursts-874507.html | When the Bubble Bursts | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/caring-for-sled-dogs-859346.html | CARING FOR SLED DOGS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-cohen-bernard-l.html | Paid Notice: Deaths COHEN, BERNARD L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/video-podcasts.html | Video Podcasts | False | By Robert Mackey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/augusta-brown-and-gill-holland.html | Augusta Brown and Gill Holland | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/your-money/doityourself-dreams-at-an-affordable-price.html | Do-it-yourself dreams at an affordable price. | False | By Barbara Wall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-a-museum-shop-is-the-cure-for-regifting.html | WESTCHESTER AT ITS BEST; A Museum Shop Is the Cure for Re-Gifting | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/keeping-score-gauging-the-impact-of-acquisitions-is-a-slippery.html | KEEPING SCORE; Gauging the Impact Of Acquisitions Is a Slippery Science | False | By Alan Schwarz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/nyregionspecial2/russians-are-chasing-gold-at-montclair-state.html | Russians Are Chasing Gold at Montclair State | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/a-new-hotel-in-its-parents-backyard.html | A New Hotel in Its Parent's Backyard | False | By Elsa Brenner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/a-passage-to-india-asphalt-and-dust-878871.html | A Passage to India: Asphalt and Dust | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/too-fond-of-war-841927.html | Too Fond of War? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/massproduced-individuality.html | Mass-Produced Individuality | False | By Rob Walker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/trust-spray.html | Trust Spray | False | By John Glassie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/urinepowered-battery-the.html | Urine-Powered Battery, The | False | By Joel Lovell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/the-10-best-books-of-2005.html | The 10 Best Books of 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/middleeast/gaza-accord-on-crossings-is-stalled.html | Gaza Accord on Crossings Is Stalled | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/a-man-with-a-plan-and-boy-is-it-a-plan.html | A Man With a Plan (and Boy, Is It a Plan) | False | By David Colman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/iraq-new-orleans-and-bushs-promises-879029.html | Iraq, New Orleans And Bush's Promises | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-long-kong.html | OPENERS; SUITS; LONG KONG | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec11dec-17-film.html | THE WEEK AHEAD: Dec.11-Dec. 17; FILM | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-claster-betsy.html | Paid Notice: Deaths CLASTER, BETSY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-howard-kathleen.html | Paid Notice: Deaths HOWARD, KATHLEEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/warmood-metrics.html | War-Mood Metrics | False | By Noah Feldman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-drexler-david-e.html | Paid Notice: Deaths DREXLER, DAVID E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-hemingway-margi-smith-nee-wilkinson.html | Paid Notice: Deaths HEMINGWAY, MARGI SMITH (NEE WILKINSON) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/lara-englebardt-and-corey-metz.html | Lara Englebardt and Corey Metz | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/us/nationalspecial/fema-extends-hotel-program-for-evacuees.html | FEMA Extends Hotel Program for Evacuees | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/white-house-letter-watchword-of-the-day-beware-the-caliphate.html | White House Letter: Watchword of the day - Beware the caliphate | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/nyregionspecial2/tweaking-girls-night.html | Tweaking Girls' Night | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/a-better-budget-fix-873136.html | A Better Budget Fix | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/othersports/minimizing-revenge-factor-austria-sweeps-us.html | Minimizing Revenge Factor, Austria Sweeps U.S. | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/ralph-and-me-841900.html | Ralph and Me | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-baker-george-f-iii.html | Paid Notice: Deaths BAKER, GEORGE F. III. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/oslo.html | Oslo | False | By Bruce Bawer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/hockey/rangers-negate-blues-late-tying-goal.html | Rangers Negate Blues' Late Tying Goal | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/restaurants-where-check-please-wont-bring-on-indigestion.html | Restaurants Where 'Check, Please' Won't Bring On Indigestion | False | By Peter Meehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/how-to-make-your-accounting-relationship-work.html | How to Make Your (Accounting) Relationship Work | False | By Eryn Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/madness-about-a-method.html | Madness About a Method | False | By Jim Holt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/pageoneplus/corrections-874019.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/ncaafootball/bushs-mad-dash-comes-to-stop-with-the-heisman.html | Bush's Mad Dash Comes to Stop With the Heisman | False | By Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/business/back-to-the-start-of-search-advertising-874485.html | Back to the Start Of Search Advertising | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/classified/paid-notice-deaths-fiore-peter-p-md.html | Paid Notice: Deaths FIORE, PETER P., M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/when-it-comes-to-taxes-older-is-better.html | When It Comes to Taxes, Older Is Better | False | By Josh Barbanel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/dealbook-theyre-all-paying-customers-to-wall-street.html | Dealbook: They're All Paying Customers to Wall Street | False | Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-not-your-ordinary-classical-radio-station.html | CONNECTICUT AT ITS BEST; Not Your Ordinary Classical Radio Station | False | By Joanne Kaufman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/in-vitro-meat.html | In Vitro Meat | False | By Raizel Robin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/politics/reporter-recounts-talk-about-cia-leak.html | Reporter Recounts Talk About C.I.A. Leak | False | By David Johnston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/pageoneplus/correction-867004.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/washington/conservative-blogs-are-more-effective.html | Conservative Blogs Are More Effective | False | By Michael Crowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/television/the-bear-who-was-there-at-the-start-of-it-all.html | The Bear Who Was There at the Start of It All | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/pageoneplus/arts/corrections-864102.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/glacial-gains-in-global-talks-on-cleaner-air.html | Glacial Gains in Global Talks on Cleaner Air | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-in-search-of-good-soup-the-quest-ends-here.html | WESTCHESTER AT ITS BEST; In Search of Good Soup? The Quest Ends Here | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/iraq-new-orleans-and-bushs-promises-879010.html | Iraq, New Orleans and Bush's Promises | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/worldbusiness/opec-should-not-curtail-production-minister-says.html | OPEC Should Not Curtail Production, Minister Says | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/unaeavesdroppable-phone-conversation-the.html | Unaeavesdroppable Phone Conversation, The | False | By Ryan Bigge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/runaway-alarm-clock-the.html | Runaway Alarm Clock, The | False | By Stephen Mihm | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/one-mans-arabia.html | One Man's Arabia | False | By Geoffrey Wheatcroft | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/africa/israeli-defense-minister-mofaz-joins-sharons-new-party.html | Israeli Defense Minister Mofaz joins Sharon's new party | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/localized-food-aid.html | Localized Food Aid | False | By Alexandra Starr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/collapsing-the-distribution-window.html | Collapsing the Distribution Window | False | By Clay Risen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-notsohidden-treasures-at-museum-gift-shops.html | CONNECTICUT AT ITS BEST; Not-So-Hidden Treasures At Museum Gift Shops | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/letters-to-the-public-editor-bush-and-the-locked-door-879061.html | LETTERS TO THE PUBLIC EDITOR; Bush and the Locked Door | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/artsites-guides-to-contemporary-art-and-architecture-by-sidra-stich.html | 'Art-Sites Guides to Contemporary Art and Architecture' by Sidra Stich | False | By Richard B. Woodward | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/can-this-man-reprogram-microsoft.html | Can This Man Reprogram Microsoft? | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/thecity/an-irish-paper-wants-the-mother-country-to-read-all-about-it.html | An Irish Paper Wants the Mother Country to Read All About It | False | By Jake Mooney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/fleeting-relationship-the.html | Fleeting Relationship, The | False | By Vanessa Gregory | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/the-basics-uptick-for-a-rough-second-term.html | The Basics; Uptick for a Rough Second Term | False | By Bill Marsh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/as-gas-prices-fall-thirsty-suvs-regain-their-allure.html | As Gas Prices Fall, Thirsty S.U.V.'s Regain Their Allure | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/the-terrorist-in-the-art-gallery.html | The terrorist in the art gallery | False | Matthew Bogdanos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-ensemble-made-just-for-gilbert-sullivan.html | WESTCHESTER AT ITS BEST; Ensemble Made Just For Gilbert & Sullivan | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/academic-freedom-and-school-boards-880779.html | Academic Freedom And School Boards | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/a-quarterbacks-personal-rally.html | A Quarterback's Personal Rally | False | By Damon Hack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880558.html | WESTCHESTER AT ITS BEST; Dishes So Robust, They Chase Away the Chill | False | By Alice Gabriel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/christine-anderson-and-jake-siewert-jr.html | Christine Anderson and Jake Siewert Jr. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/letters-to-the-public-editor-bush-and-the-locked-door-879070.html | LETTERS TO THE PUBLIC EDITOR; Bush and the Locked Door | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/books/chapters/buffalo-bills-america.html | â€šÃ„ô'Buffalo Billâ€šÃ„Â´s Americaâ€šÃ„Â´ | False | By Louis S. Warren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/synesthetic-cookbook-the.html | Synesthetic Cookbook, The | False | By Stã©Å„Â©phanie Giry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregionopinions/a-dramatic-idea-for-election-reform-2-letters.html | A Dramatic Idea for Election Reform (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/porn-suffix-the.html | Porn Suffix, The | False | By Jascha Hoffman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/body-work.html | Body Work | False | By Bethany Lye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/rapper-in-da-hizzouse.html | Rapper in da Hizzouse | False | By Victoria De Silverio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/jennifer-lloyd-and-andrew-dance.html | Jennifer Lloyd and Andrew Dance | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/finding-savings-around-the-fire.html | Finding Savings Around the Fire | False | By Michael Fitzgerald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/celebrating-cabernet-franc.html | Celebrating Cabernet Franc | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/katrinas-toll-also-measured-in-bottles.html | Katrina's toll also measured in bottles | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/letters-to-the-public-editor-those-anonymous-sources-879126.html | LETTERS TO THE PUBLIC EDITOR; Those Anonymous Sources | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/zanzibar-of-sultans-spices-and-whitesand-beaches.html | Zanzibar: Of Sultans, Spices and White-Sand Beaches | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/arts/a-o-scott-forget-nostalgia-863980.html | A. O. SCOTT; Forget Nostalgia | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/sonic-gunman-locator-the.html | Sonic Gunman Locator, The | False | By Noah Shachtman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/soccer-juve-thrashes-cagliari-to-stretch-serie-a-lead.html | Soccer: Juve thrashes Cagliari to stretch Serie A lead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/consensual-interruptions.html | Consensual Interruptions | False | By Jascha Hoffman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/raiders-jordan-returns-to-face-mentor-and-rival.html | Raiders' Jordan Returns to Face Mentor and Rival | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-climbing-up-the-musical-ladder.html | WESTCHESTER AT ITS BEST; Climbing Up the Musical Ladder | False | By Thomas Staudter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/music-patti-smith-new-jerseys-truest-rockpoet.html | MUSIC; Patti Smith, New Jersey's Truest Rock-Poet | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/ncaabasketball/breathtaking-redick-leaves-texas-winded.html | Breathtaking Redick Leaves Texas Winded | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/falsememory-diet-the.html | False-Memory Diet, The | False | By John Glassie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/nobodys-perfect.html | Nobody's Perfect | False | By William Safire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec11-dec-17-television.html | THE WEEK AHEAD: Dec.11-Dec. 17; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/to-catch-a-thief.html | To Catch a Thief | False | By Jake Mooney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/in-transit-talks-different-chips-but-same-poker.html | In Transit Talks, Different Chips but Same Poker | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-11 | 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/elisa-new-and-lawrence-summers.html | Elisa New and Lawrence Summers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/us/after-success-as-governor-in-gop-stronghold-democrat-seeks-a-national.html | After Success as Governor in G.O.P. Stronghold, Democrat Seeks a National Identity | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/sports-of-the-times-super-bowl-bound-it-all-depends-on-the-diagnosis.html | Sports of The Times; Super Bowl Bound? It All Depends On the Diagnosis | False | By Dave Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/theater/reviews/you-just-cant-keep-a-good-broadway-diva-down.html | You Just Can't Keep a Good Broadway Diva Down | False | By Ben Brantley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/for-irish-latvians-fill-role-of-bogeymen.html | For Irish, Latvians fill role of bogeymen | False | By Brian Lavery | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-botta-elizabeth-ann-aka-betty-santoro.html | Paid Notice: Deaths BOTTA, ELIZABETH ANN (AKA BETTY SANTORO) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/conocophillips-may-buy-rival-for-31-billion.html | ConocoPhillips May Buy Rival for $31 Billion | False | By Andrew Ross Sorkin and Simon Romero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/remaking-the-french-ghettos.html | Remaking the French Ghettos | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/good-vs-evil.html | Good vs. evil | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/international/middleeast/investigator-says-syria-was-behind-lebanon.html | Investigator Says Syria Was Behind Lebanon Assassination | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/iraq-signpost-fateful-choices-ahead-883484.html | Iraq Signpost: Fateful Choices Ahead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/pageoneplus/corrections-883883.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/21stcentury-ears-listen-with-wonder-to-serenity.html | 21st-Century Ears Listen With Wonder to Serenity | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/judge-calls-mistrial-invioxx-case.html | Judge calls mistrial inVioxx case | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/china-overtakes-us-as-tech-supplier.html | China overtakes U.S. as tech supplier | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/the-aclu-and-fundraising-883441.html | The A.C.L.U. And Fund-Raising | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/books/review/odd-again-on-armageddons-highways.html | Odd Again, on Armageddon's Highways | False | By Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/crosswords/bridge/think-twice-before-discarding-that-lowly-three-of.html | Think Twice Before Discarding That Lowly Three of Diamonds | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-wallace-emmett.html | Paid Notice: Deaths WALLACE, EMMETT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/south-korea-farmers-wary-over-rice-deal.html | South Korea farmers wary over rice deal | False | By Donald Greenlees | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/opec-to-keep-output-high.html | OPEC to keep output high | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/new-meaning-for-a-film-the-bronx-cheered.html | New Meaning for a Film the Bronx Cheered | False | By Manny Fernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-pryor-richard.html | Paid Notice: Deaths PRYOR, RICHARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/football/no-replay-for-feely-and-giants.html | No Replay for Feely and Giants | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/elderly-man-killed-in-fire-had-name-too.html | 'Elderly Man' Killed in Fire Had Name, Too | False | By Joyce Purnick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/the-eu-has-yielded-enough.html | The EU has yielded enough | False | Peter Mandelson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/migrations-flip-side-one-big-empty-nest.html | Migration's Flip Side: One Big Empty Nest | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/trade-talks-now-expected-to-focus-on-exports-of.html | Trade Talks Now Expected to Focus on Exports of Poorest Nations | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/the-aclu-and-fundraising-883450.html | The A.C.L.U. And Fund-Raising | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-holmes-brother-edmund-osf.html | Paid Notice: Deaths HOLMES, BROTHER EDMUND, O.S.F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/international/europe/croatian-suspect-in-war-crimes-appears-before-tribunal.html | Croatian Suspect in War Crimes Appears Before Tribunal | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-hurwitz-pauline.html | Paid Notice: Deaths HURWITZ, PAULINE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/the-art-of-reflecting-on-war.html | The art of reflecting on war | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/frances-rift-culture-not-color.html | France's rift: culture, not color | False | Spencer P. Boyer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/othersports/in-race-for-fractions-swiss-skier-stands-a-tad-too-tall.html | In Race for Fractions, Swiss Skier Stands a Tad Too Tall | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/savoring-mallomars-let-us-count-the-ways-883522.html | Savoring Mallomars: Let Us Count the Ways | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-deitchman-gertrude-goldie.html | Paid Notice: Deaths DEITCHMAN, GERTRUDE "GOLDIE." | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/dreamworks-deal-played-like-a-drama.html | DreamWorks Deal Played Like a Drama | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/politics/house-and-senate-still-far-apart-on-medicaid-changes.html | House and Senate Still Far Apart on Medicaid Changes | False | By Robert Pear | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/a-glamorous-twosome-fills-an-opera-house.html | A Glamorous Twosome Fills an Opera House | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/an-irish-singer-performs-a-show-of-classic-reggae.html | An Irish Singer Performs a Show of Classic Reggae | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/actor-and-2nd-man-are-charged-in-officers-killing.html | Actor and 2nd Man Are Charged in Officer's Killing | False | By Michael Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/theater/reviews/rape-incest-debauchery-and-they-re-just-getting-started.html | Rape, Incest, Debauchery, and They're Just Getting Started | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/continents-retailers-bracing-for-a-sad-season.html | Continent's retailers bracing for a sad season | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/briefs-sp-cuts-gm-ratingearlier-than-forecast.html | Briefs: S&P cuts GM ratingearlier than forecast | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-tallal-lisa-md.html | Paid Notice: Deaths TALLAL, LISA, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/pro-basketball-the-sound-of-the-nbas-dress-code-kaching.html | PRO BASKETBALL; The Sound Of the N.B.A.'s Dress Code: Ka-Ching | False | By Lorne Manly | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/americas/2-in-chile-are-headed-for-a-presidential-runoff.html | 2 in Chile Are Headed for a Presidential Runoff | False | By Larry Rohter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/africa/explosion-kills-prominent-lebanese-editor.html | Explosion kills prominent Lebanese editor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/ncaafootball/columbia-hires-a-coach-from-uconn.html | Columbia Hires a Coach From UConn | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/the-us-has-more-on-its-plate-than-just-doha.html | The U.S. has more on its plate than just Doha | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/americas/a-serial-killer-shakes-up-a-city-and-a-cultural-myth.html | A Serial Killer Shakes Up a City and a Cultural Myth | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/iraq-signpost-fateful-choices-ahead-883476.html | Iraq Signpost: Fateful Choices Ahead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/other-views-china-daily-gulf-news-the-independent.html | Other Views: China Daily, Gulf News, The Independent | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-karp-rosalyn.html | Paid Notice: Deaths KARP, ROSALYN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-jersey-jersey-city-suspect-sought-in-officers.html | Metro Briefing | New Jersey: Jersey City: Suspect Sought In Officer's Killing | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/after-rough-patch-gop-in-new-york-tries-to-regain-its-footing.html | After Rough Patch, G.O.P. in New York Tries to Regain its Footing | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/s-p-cuts-general-motors-debt-ratings-again.html | S.&P. Cuts General Motors' Debt Ratings Again | False | By Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/national/excerpts-from-an-interview-with-stanley-tookie-williams.html | Excerpts From an Interview With Stanley Tookie Williams | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-staten-island-city-denies-negligence-in.html | Metro Briefing | New York: Staten Island: City Denies Negligence In Ferry Crash | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-collision-with-fire.html | Metro Briefing | New York: Brooklyn: Man Killed In Collision With Fire Truck | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/africa/report-ties-sudan-chief-to-darfur-crimes.html | Report Ties Sudan Chief to Darfur Crimes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/dance/5-routines-contrast-in-mood-but-share-an-equal-passion.html | 5 Routines Contrast in Mood but Share an Equal Passion | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-cloherty-thomas-pa-trick.html | Paid Notice: Deaths CLOHERTY, THOMAS PA TRICK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/americas/separatists-in-quebec-seek-immigrant-votes.html | Separatists in Quebec Seek Immigrant Votes | False | By Clifford Krauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/at-the-temple-of-dendur-echoes-become-an-art-form.html | At the Temple of Dendur, Echoes Become an Art Form | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-russo-anthony-c-tony.html | Paid Notice: Deaths RUSSO, ANTHONY C. (TONY) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/othersports/koznick-is-looking-for-a-strong-finish-to-her-career.html | Koznick Is Looking for a Strong Finish to Her Career | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/despite-gop-plea-pirro-says-shes-in-senate-race.html | Despite G.O.P. Plea, Pirro Says She's in Senate Race | False | By Michael Cooper and Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/bomb-hits-greek-ministry.html | Bomb hits Greek ministry | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-memorials-roberts-flora.html | Paid Notice: Memorials ROBERTS, FLORA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/french-detain-20-suspected-radicals.html | French detain 20 suspected radicals | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/eu-divisions-showing-at-a-crucial-moment.html | EU divisions showing at a crucial moment | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/stepin-fetchit-the-life-and-times-of-lincoln-perry.html | Stepin Fetchit: The Life and Times of Lincoln Perry | False | Reviewed by John Strausbaugh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-harron-paul-f-jr.html | Paid Notice: Deaths HARRON, PAUL F. JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-wilkins-lee-g.html | Paid Notice: Deaths WILKINS, LEE G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-memorials-baker-george-f-iii.html | Paid Notice: Memorials BAKER, GEORGE F. III | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/three-firms-near-deal-to-buy-dunkin-donuts-for-2-billion.html | Three Firms Near Deal to Buy Dunkin' Donuts for $2 Billion | False | By Stephanie Saul and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/french-protester-box-freed-for-wto-meeting.html | French protester Bové âÂ© freed for WTO meeting | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/dance/thudding-flailing-and-a-shower-of-paper.html | Thudding, Flailing and a Shower of Paper | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/football/umenyiora-gets-a-sack-that-turns-the-game.html | Umenyiora Gets a Sack That Turns the Game | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/basketball/pat-riley-to-return-to-nba-coaching.html | Pat Riley to Return to N.B.A. Coaching | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/africa/an-iraqborn-dutchman-faces-extradition-to-us.html | An Iraq-born Dutchman faces extradition to-us. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/us/no-word-from-governor-as-execution-approaches.html | No Word From Governor as Execution Approaches | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/international/europe/bomb-explodes-outside-greek-government-office-injuring.html | Bomb Explodes Outside Greek Government Office, Injuring 3 | False | By Anthee Carassava | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/obituaries/arts/richard-pryor-who-turned-humor-of-the-streets-into-social.html | Richard Pryor, Who Turned Humor of the Streets Into Social Satire, Dies at 65 | False | By Mel Watkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/border-that-inspired-the-life-of-burials.html | Border that inspired the life of 'Burials' | False | By Christian Moerk | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/advertising-addenda-accounts.html | ADVERTISING: ADDENDA; Accounts | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-jersey-vernon-six-arrested-at-end-of-bear-hunt.html | Metro Briefing | New Jersey: Vernon: Six Arrested At End Of Bear Hunt | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/aol-tries-to-navigate-between-online-ad-trends.html | AOL tries to navigate between online ad trends | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-bronx-man-is-fatally-shot-in-fight.html | Metro Briefing | New York: Bronx Man Is Fatally Shot In Fight | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/automobiles/hard-on-the-ears.html | Hard on the Ears | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/media/hollywood-gives-the-press-a-bad-name.html | Hollywood Gives the Press a Bad Name | False | By David Carr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/heated-debate-on-trade-polarizes-us-politics.html | Heated debate on trade polarizes U.S. politics | False | By Elizabeth Becker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/marketers-search-for-the-right-keyword.html | Marketers Search for the Right Keyword | False | By Alex Mindlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/us/nationalspecial/residents-fight-shift-in-zoning-for-gulf-coast.html | Residents Fight Shift in Zoning for Gulf Coast | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-nevler-leona.html | Paid Notice: Deaths NEVLER, LEONA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/death-of-an-american-city.html | Death of an American city | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/savoring-mallomars-let-us-count-the-ways-883557.html | Savoring Mallomars: Let Us Count the Ways | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/dance/women-aging-and-angry-scrutinized-by-the-unflinching-camera.html | Women, Aging and Angry, Scrutinized by the Unflinching Camera | False | By Gia Kourlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/travel/cruise-ship-inquiry.html | Cruise ship inquiry | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/movies/arts-briefly-big-opening-for-chronicles-of-narnia.html | Arts, Briefly; Big Opening for 'Chronicles of Narnia' | False | By Catherine Billey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-brooklyn-boy-struck-by-car.html | Metro Briefing | New York: Brooklyn: Boy Struck By Car | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/critics-choice-new-cds-882917.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/style/people-greta-garbo-garth-brooks-matt-damon.html | People: Greta Garbo, Garth Brooks, Matt Damon | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/americas/las-vegas-faces-crisis-of-growth.html | Las Vegas faces crisis of growth | False | By Brian MacQuarrie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-brooklyn-man-is-fatally-stabbed-outside.html | Metro Briefing | New York: Brooklyn: Man Is Fatally Stabbed Outside Restaurant | False | By Ann Farmer (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/baseball/epstein-may-return-to-red-sox.html | Epstein May Return to Red Sox | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/roche-picks-chinese-partner-for-tamiflu.html | Roche picks Chinese partner for Tamiflu | False | By Tom Wright | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/bob-richardson-77-who-energized-fashion-photography-dies.html | Bob Richardson, 77, Who Energized Fashion Photography, Dies | False | By Cathy Horyn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/beijings-historical-fantasies.html | Beijing's historical fantasies | False | Brahma Chellaney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/lawyer-takes-on-chinas-unwinnable-cases.html | Lawyer takes on China's 'unwinnable cases' | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/savoring-mallomars-let-us-count-the-ways-883530.html | Savoring Mallomars: Let Us Count the Ways | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/seoul-scientist-faces-new-inquiry.html | Seoul scientist faces new inquiry | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/energy-deals-are-set-to-get-hotter-in-2006.html | Energy deals are set to get hotter in 2006 | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/dance/among-3-lead-debuts-in-a-holiday-perennial-one-sugarplum-sprite.html | Among 3 Lead Debuts in a Holiday Perennial, One Sugarplum Sprite | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/japan-partly-lifts-ban-on-imports-of-us-beef-easing-trade.html | Japan Partly Lifts Ban on Imports of U.S. Beef, Easing Trade Dispute | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/media/sesame-street-goes-global-lets-all-count-the-revenue.html | Sesame Street Goes Global: Let's All Count the Revenue | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/a-new-port-in-shanghai-20-miles-out-to-sea.html | A New Port in Shanghai, 20 Miles Out to Sea | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/obituaries/us/eugene-j-mccarthy-senate-dove-who-jolted-68-presidential-race.html | Eugene J. McCarthy, Senate Dove Who Jolted '68 Presidential Race, Dies at 89 | False | By Francis X. Clines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/savoring-mallomars-let-us-count-the-ways-883549.html | Savoring Mallomars: Let Us Count the Ways | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/othersports/with-aching-hip-kwan-still-wins-hearts.html | With Aching Hip, Kwan Still Wins Hearts | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/protecting-chemical-sites-881830.html | Protecting Chemical Sites | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/robbing-joe-college-to-pay-sallie-mae.html | Robbing Joe College to Pay Sallie Mae | False | By Anya Kamenetz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-jaffe-sarah.html | Paid Notice: Deaths JAFFE, SARAH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/aol-choice-will-affect-ad-market-on-the-web.html | AOL Choice Will Affect Ad Market on the Web | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/advertising-addenda-miscellany.html | ADVERTISING; ADDENDA; Miscellany | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/parents-seek-greater-voice-in-schools-from-chancellor.html | Parents Seek Greater Voice in Schools From Chancellor | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/adobes-deal-for-macromedia-may-help-it-fend-off-microsoft.html | Adobe's Deal for Macromedia May Help It Fend Off Microsoft | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/startling-originality-of-a-dutch-painter.html | Startling originality of a Dutch painter | False | By Souren Melikian | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-foreman-estelle-c.html | Paid Notice: Deaths FOREMAN, ESTELLE C. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/critics-choice-new-cds-882909.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/the-neediest-cases-17-years-after-crippling-accident-struggling-to.html | The Neediest Cases; 17 Years After Crippling Accident, Struggling to Rebuild a Life | False | By Roja Heydarpour | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/restoration-project-reveals-map-rooms-vivid-palette.html | Restoration Project Reveals Map Room's Vivid Palette | False | By Glenn Collins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/lessons-from-a-fire-881856.html | Lessons From a Fire | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/basketball/back-home-knicks-try-to-move-on.html | Back Home, Knicks Try to Move On | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/womens-voices-raised-singing-the-praises-of-the-medieval-and-the.html | Women's Voices Raised, Singing the Praises of the Medieval and the Modern | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-billig-robert.html | Paid Notice: Deaths BILLIG, ROBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/a-new-ceiling-for-the-plaza-but-it-has-plenty-of-history.html | A New Ceiling for the Plaza, but It Has Plenty of History | False | By James Barron | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/new-cds.html | New CDs | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/politics/reporter-recounts-talk-about-cia-leak.html | Reporter Recounts Talk About C.I.A. Leak | False | By David Johnston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/iraq-signpost-fateful-choices-ahead-883468.html | Iraq Signpost: Fateful Choices Ahead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/movies/MoviesFeatures/a-ground-zero-grows-in-los-angeles.html | A Ground Zero Grows in Los Angeles | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/iraq-signpost-fateful-choices-883506.html | Iraq Signpost: Fateful Choices Ahead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/movies/redcarpet/lies-we-have-to-tell.html | Lies We Have to Tell | False | By Caryn James | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/yahoo-takes-on-skype-with-lowcost-calling.html | Yahoo takes on Skype with low-cost calling | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/iraq-signpost-fateful-choices-ahead-5-letters.html | Iraq Signpost: Fateful Choices Ahead (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/americas/texas-redistricting-plan-goes-to-supreme-court.html | Texas redistricting plan goes to Supreme Court | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/politics/21stcentury-warnings-of-a-threat-rooted-in-the-7th.html | 21st-Century Warnings of a Threat Rooted in the 7th | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/americas/schwarzenegger-leaves-gang-founder-to-his-fate.html | Schwarzenegger leaves gang founder to his fate | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/pageoneplus/corrections-883891.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/savoring-mallomars-let-us-count-the-ways-883514.html | Savoring Mallomars: Let Us Count the Ways | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/politics/supreme-court-to-review-texas-redistricting-dispute.html | Supreme Court to Review Texas Redistricting Dispute | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/gunfire-in-queens-housing-project-kills-2-and-injures-2.html | Gunfire in Queens Housing Project Kills 2 and Injures 2 | False | By Fernanda Santos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/saudi-arabia-works-to-shift-its-economy-away-from.html | Saudi Arabia works to shift its economy away from dependence on oil | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/among-makers-of-memory-chips-for-gadgets-fierce-scrum-takes.html | Among Makers of Memory Chips for Gadgets, Fierce Scrum Takes Shape | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/always-the-season-for-reinvestment.html | Always the Season for Reinvestment | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/helping-heal-the-big-hurt.html | Helping Heal the Big Hurt | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/kissing-cousins.html | Kissing Cousins | False | By Clive D. L. Wynne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-ginsburg-david-mark.html | Paid Notice: Deaths GINSBURG, DAVID MARK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/unjust-deportation-881848.html | Unjust Deportation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/media/sony-got-hip-but-the-hipsters-got-sony.html | Sony Got Hip, but the Hipsters Got Sony | False | By Matt Richtel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/military-officer-tied-to-killings-is-held-by-china.html | Military Officer Tied to Killings Is Held by China | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/making-plans-for-a-strike-and-waiting.html | Making Plans for a Strike, and Waiting | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/40000-protest-generals-arrest.html | 40,000 protest general's arrest | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/donald-martino-74-creator-of-atonal-musical-works-dies.html | Donald Martino, 74, Creator of Atonal Musical Works, Dies | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/europe-inc-is-staying-mostly-on-sidelines.html | Europe Inc. is staying mostly on sidelines | False | By Tom Wright and James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/advertising-addenda-and-chooses-agencies-owned-by-wpp-group.html | ADVERTISING; ADDENDA; A.M.D. Chooses Agencies Owned by WPP Group | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/international/europe/french-arrest-more-than-20-islamic-radicals-and-petty.html | French Arrest More Than 20 Islamic Radicals and Petty Criminals | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/football/another-giant-step-for-manning-and-undefeated-colts.html | Another Giant Step for Manning and Undefeated Colts | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-whitbeck-mary-ranck.html | Paid Notice: Deaths WHITBECK, MARY RANCK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/new-group-for-asian-century-shuns-us.html | New group for 'Asian century' shuns U.S. | False | By Seth Mydans | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-licht-louis-f-jr.html | Paid Notice: Deaths LICHT, LOUIS F. JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/brazil-is-ready-to-use-clout-to-get-a-fair-deal.html | Brazil is ready to use clout to get a fair deal | False | By Larry Rohter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/football/jets-survive-but-their-ironman-is-lost.html | Jets Survive, but Their Ironman Is Lost | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/political-activism-begins-to-take-hold-in-kyrgyzstan.html | Political Activism Begins to Take Hold in Kyrgyzstan | False | By Ethan Wilensky-Lanford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-douglas-ann-moses.html | Paid Notice: Deaths DOUGLAS, ANN MOSES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-greene-arthur-m.html | Paid Notice: Deaths GREENE, ARTHUR M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/a-transit-strike-still-unlikely-but-emotions-increase-chances.html | A Transit Strike Still Unlikely, but Emotions Increase Chances | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/politics/negotiators-say-differences-over-ban-on-abuse-remain.html | Negotiators Say Differences Over Ban on Abuse Remain | False | By Carl Hulse and Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/the-lion-the-witch-and-the-metaphor.html | The Lion, the Witch and the Metaphor | False | By Jessica Seigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/croat-hears-charges-at-un-court.html | Croat hears charges at UN court | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/swinging-sounds-for-lovers-by-babyface-all-grown-up.html | Swinging Sounds for Lovers by Babyface, All Grown Up | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/big-box-balderdash.html | Big Box Balderdash | False | By Paul Krugman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/finland-rekindles-interest-in-nuclear-power.html | Finland Rekindles Interest in Nuclear Power | False | By Lizette Alvarez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/is-that-item-sold-out-know-before-you-go.html | Is That Item Sold Out? Know Before You Go | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/savoring-mallomars-let-us-count-the-ways-5-letters.html | Savoring Mallomars: Let Us Count the Ways (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/africa/un-inquiry-condemns-damascus.html | UN inquiry condemns Damascus | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/iraq-signpost-fateful-choices-ahead-883492.html | Iraq Signpost: Fateful Choices Ahead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/the-aclu-and-fundraising-2-letters.html | The A.C.L.U. and Fund-Raising (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/africa/early-voting-under-way-ahead-of-iraq-elections.html | Early voting under way ahead of Iraq elections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-boname-robert-victor.html | Paid Notice: Deaths BONAME, ROBERT VICTOR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/judge-declares-mistrial-in-third-vioxx-lawsuit.html | Judge Declares Mistrial in Third Vioxx Lawsuit | False | By Alex Berenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/saudi-minister-says-opec-should-not-curtail.html | Saudi Minister Says OPEC Should Not Curtail Production | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/books/a-fantasy-realm-too-vile-for-hobbits.html | A Fantasy Realm Too Vile for Hobbits | False | By Dinitia Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/complete-list-of-grammy-nominees.html | Complete list of Grammy nominees | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-bonardi-leo-e.html | Paid Notice: Deaths BONARDI, LEO E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/americas/in-iraq-vote-bush-sees-a-mideast-turning-point.html | In Iraq vote, Bush sees a Mideast turning point | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/middleeast/iraq-prison-raid-finds-a-new-case-of-mistreatment.html | Iraq Prison Raid Finds a New Case of Mistreatment | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/war-crimes-case-revives-passions-in-a-divided-croatia.html | War Crimes Case Revives Passions in a Divided Croatia | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/football/disappointing-performance-for-jordan.html | Disappointing Performance for Jordan | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-soyer-jane.html | Paid Notice: Deaths SOYER, JANE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/business/big-glitches-raise-question-whats-going-on-at-tokyo.html | Big glitches raise question: What's going on at Tokyo bourse? | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/howard-calls-for-tolerance-after-australian-beach-riot.html | Howard calls for tolerance after Australian beach riot | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/to-promote-a-cable-network-a-plan-to-inundate-the-internet.html | To Promote a Cable Network, a Plan to Inundate the Internet | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefings.html | Metro Briefings | False | Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/advertising-addenda-people.html | ADVERTISING; ADDENDA; People | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/electrolux-to-shut-nuremberg-plant.html | Electrolux to shut Nuremberg plant | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/india-is-seeking-to-codify-the-rules-on-outsourcing.html | India is seeking to codify the rules on outsourcing | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/immigrants-dreams-mix-with-fury-near-paris.html | Immigrants' Dreams Mix With Fury Near Paris | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/sounds-of-the-season-echoes-of-the-barroom.html | Sounds of the Season, Echoes of the Barroom | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/briefly-race-rioting-continues-in-suburbs-for-2nd-day.html | Briefly: Race rioting continues in suburbs for 2nd day | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/the-burden-of-medicaid-cuts.html | The Burden of Medicaid Cuts | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/for-the-yonkers-raceway-every-race-unrun-is-a-winner.html | For the Yonkers Raceway, Every Race Unrun Is a Winner | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/risks-and-gambits-swirl-as-world-trade-talks-begin.html | Risks and gambits swirl as world trade talks begin | False | By Daniel Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/when-the-60s-bloomed.html | When the 60's Bloomed | False | By Bob Herbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/critics-choice-new-cds-882895.html | Critics' Choice: New CDs | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/automobiles/autos-on-monday/technology/ | AUTOS ON MONDAY/Technology; Judging Noise by Quality, Not Quantity | False | By Tim Moran | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/would-you-like-some-fries-with-that-download.html | Would You Like Some Fries With That Download? | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/media/holiday-themes-sell-everyday-items.html | Holiday Themes Sell Everyday Items | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/international/middleeast/bush-acknowledges-heavy-toll-in-iraq.html | Bush Acknowledges Heavy Toll in Iraq | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/world/middleeast/boys-of-baghdad-college-vie-for-prime-minister.html | Boys of Baghdad College Vie for Prime Minister | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/international/middleeast/car-bomb-kills-antisyrian-lawmaker-in-beirut.html | Car Bomb Kills Anti-Syrian Lawmaker in Beirut | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/classified/paid-notice-deaths-schwam-marvin-a.html | Paid Notice: Deaths SCHWAM, MARVIN A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/critics-choice-new-cds-882925.html | Critics' Choice: New CDs | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/pageonep/us/corrections-883905.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/larry-craig-versus-the-salmon.html | Larry Craig Versus the Salmon | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-brooklyn-man-killed-after-warning-of.html | Metro Briefing | New York: Brooklyn: Man Killed After Warning Of Robbery | False | By Ann Farmer (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/dance/in-the-woods-searching-for-the-self.html | In the Woods, Searching for the Self | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/aol-cofounder-calls-for-split-of-time-warner.html | AOL Co-Founder Calls for Split of Time Warner | False | By Richard Siklos and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/thomson-looks-for-partners.html | Thomson looks for partners | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/media/plop-plop-fizz-fizz-alkaseltzer-remakes-an-old-tv-commercial.html | Plop, Plop, Fizz, Fizz: Alka-Seltzer Remakes an Old TV Commercial (the Whole Thing) | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-12 | 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/us-gas-prices-dip-below-prekatrina-levels-easing-fears.html | U.S. gas prices dip below pre-Katrina levels, easing fears | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-kurtz-roger-lewis.html | Paid Notice: Deaths KURTZ, ROGER LEWIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/us/at-texas-christmastime-a-nutcracker-like-no-other.html | At Texas Christmastime, a 'Nutcracker' Like No Other | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/vodafone-puts-a-premium-on-turkey.html | Vodafone puts a premium on Turkey | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/on-baseball-agents-strikingly-optimistic-about-labor-situation.html | On Baseball, Agents Strikingly Optimistic About Labor Situation | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/africa/iran-sanctions-risk-to-air-safety-is-cited-in-report.html | Iran sanctions' risk to air safety is cited in report | False | By Don Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/prosecutors-seek-removal-of-the-judge-in-a-terror-case.html | Prosecutors Seek Removal of the Judge in a Terror Case | False | By Julia Preston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball-nets-finding-that-home-isnt-where-victories-are.html | BASKETBALL; Nets Finding That Home Isn't Where Victories Are | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-wallace-emmett.html | Paid Notice: Deaths WALLACE, EMMETT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/the-timeline-pirros-campaign.html | THE TIMELINE; Pirro's Campaign | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/pageoneplus/corrections-887900.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/obituaries/ernest-schwiebert-whod-rather-be-fishing-dies-at-74.html | Ernest Schwiebert, Who'd Rather Be Fishing, Dies at 74 | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/us/governor-rejects-clemency-for-inmate-on-death-row.html | Governor Rejects Clemency for Inmate on Death Row | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/pageoneplus/corrections-887927.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/travel/visits-to-us-at-risk.html | Visits to U.S. at risk | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/taking-care-of-lastminute-business.html | Taking Care of Last-Minute Business | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/so-you-want-to-act-886653.html | So You Want to Act | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/americas/briefly-head-of-red-cross-quits.html | Briefly: Head of Red Cross quits | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/new-york-city-sets-plan-in-caseof-transit-strike-on-friday.html | New York City Sets Plan in Caseof Transit Strike on Friday | False | By Steven Greenhouse and Thomas J. Lueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-karp-rosalyn.html | Paid Notice: Deaths KARP, ROSALYN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/technology/techbrief-eu-drops-investigation-of-standards-group.html | Techbrief: EU drops investigation of standards group | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-miller-sol.html | Paid Notice: Deaths MILLER, SOL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/a-mistrial-is-declared-in-3rd-suit-over-vioxx.html | A Mistrial Is Declared in 3rd Suit Over Vioxx | False | By Alex Berenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/modest-proposal-on-iraq-886670.html | Modest Proposal on Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/technology/poguesposts/the-sound-of-musicprerecorded.html | The Sound of Music...Prerecorded? | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/tax-ruling-not-as-harsh-on-eu-states-as-feared.html | Tax ruling not as harsh on EU states as feared | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/middleeast/iraqi-ministry-denies-captives-were-abused.html | Iraqi Ministry Denies Captives Were Abused | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/beating-malaria-means-understanding-mosquitoes.html | Beating Malaria Means Understanding Mosquitoes | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/education/saudi-prince-gives-millions-to-harvard-and-georgetown.html | Saudi Prince Gives Millions to Harvard and Georgetown | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/french-seeing-terror-plot-arrest-20-during-raids-in-paris.html | French, Seeing Terror Plot, Arrest 20 During Raids in Paris Region | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/roundup-kick-out-the-racists-uefa-chief-urges.html | Roundup: Kick out the racists, UEFA chief urges | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-reilly-anne-kliegman.html | Paid Notice: Deaths REILLY, ANNE KLIEGMAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/teacher-who-submitted-a-false-order-faces-firing.html | Teacher Who Submitted a False Order Faces Firing | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-york-manhattan-man-drives-into-hudson-river.html | Metro Briefing \| New York: Manhattan: Man Drives Into Hudson River | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/battle-of-the-eu-budget-the-speculation-grows.html | Battle of the EU budget: The speculation grows | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/energy-the-hot-deal-field-is-likely-to-get-still-hotter.html | Energy, the Hot Deal Field, Is Likely to Get Still Hotter | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/tales-of-north-koreas-underground-railroad.html | Tales of North Korea's Underground Railroad | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/eu-compromise-on-chemical-bill.html | EU compromise on chemical bill | False | By Thomas Fuller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/the-sweater-that-staple-holiday-gift-may-be-losing-its-allure.html | The Sweater, That Staple Holiday Gift, May Be Losing Its Allure | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/americas/sure-footing-eludes-katrinas-poor.html | Sure footing eludes Katrina's poor | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metrocampaigns/republican-leaders-tell-pirro-to-end-senate-bid.html | Republican Leaders Tell Pirro to End Senate Bid | False | By Michael Cooper and Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/where-deer-and-lions-play.html | Where Deer and Lions Play | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/bit-of-pressure-gets-protester-past-the-gates-of.html | Bit of Pressure Gets Protester Past the Gates of Hong Kong | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/senators-criticize-decision-to-allow-scissors-on-planes.html | Senators Criticize Decision to Allow Scissors on Planes | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-artinian-artine.html | Paid Notice: Deaths ARTINIAN, ARTINE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/signs-that-say-hang-up-the-keys.html | Signs That Say 'Hang Up the Keys' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/armenians-celebrate-their-letters.html | Armenians Celebrate Their Letters | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/environment-and-cancer-the-links-are-elusive.html | Environment and Cancer: The Links Are Elusive | False | By Gina Kolata | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/for-sale-last-megaresort-in-catskills-but-no-casino.html | For Sale: Last Mega-Resort in Catskills, but No Casino | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/us/memories-well-up-as-reporters-boot-camp-nears-end.html | Memories Well Up as Reporters' Boot Camp Nears End | False | By Monica Davey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/british-court-expected-to-grant-citizenship-to-detainee.html | British Court Expected to Grant Citizenship to Detainee | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/is-joseph-lieberman-a-real-democrat-887331.html | Is Joseph Lieberman A Real Democrat? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/the-return-of-the-neocons.html | The return of the neocons | False | H.D.S. Greenway | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/saudi-arabia-looks-past-oil-in-attempt-to-diversify.html | Saudi Arabia Looks Past Oil in Attempt to Diversify | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-roth-rose-osztern.html | Paid Notice: Deaths ROTH, ROSE OSZTERN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-beatty-james.html | Paid Notice: Deaths BEATTY, JAMES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/tokyo-exchange-struggles-with-snarls-in-electronics.html | Tokyo Exchange Struggles With Snarls in Electronics | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/japan-partially-lifts-2year-ban-on-us-beef-defusing.html | Japan Partially Lifts 2-Year Ban on U.S. Beef, Defusing Trade Dispute | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/its-not-too-late.html | It's not too late | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/international/asia/trade-talks-begin-in-hong-kong-with-protests.html | Trade Talks Begin in Hong Kong With Protests | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/international/europe/pope-condemns-terrorism-praises-human-rights.html | Pope Condemns Terrorism, Praises Human Rights | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/conoco-completes-deal-for-burlington.html | Conoco completes deal for Burlington | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-jersey-hackensack-charges-in-crash-that-killed.html | Metro Briefing | New Jersey: Hackensack: Charges In Crash That Killed 3 | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/is-joseph-lieberman-a-real-democrat-4-letters.html | Is Joseph Lieberman a Real Democrat? (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/benedict-condemns-torture-and-terrorism.html | Benedict condemns torture and terrorism | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/music/a-messiah-to-beat-in-a-season-bursting-with-them.html | A 'Messiah' to Beat in a Season Bursting With Them | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/africa/briefly-fatah-gunmen-invade-palestinian-poll-offices.html | Briefly: Fatah gunmen invade Palestinian poll offices | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/world-business-briefing-asia-india-industrial-production-up-85-in.html | World Business Briefing | Asia: India: Industrial Production Up 8.5% in October | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/art-imitates-life-or-maybe-its-method-acting.html | Art Imitates Life, or Maybe It's Method Acting | False | By Paula Schwartz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/movies/you-beast-she-said-and-meant-it.html | 'You Beast,' She Said, and Meant It | False | By A.o. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metrocampaigns/county-leaders-wonder-about-right-turn.html | County Leaders Wonder About Right Turn | False | By Danny Hakim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/americas/los-angeles-gang-founder-executed.html | Los Angeles gang founder executed | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/new-drug-mix-against-malaria-is-announced.html | New Drug Mix Against Malaria Is Announced | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/science/its-sensitive-really.html | It's Sensitive. Really. | False | By William J. Broad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-sandor-gyorgy.html | Paid Notice: Deaths SANDOR, GYORGY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-bouvet-t.html | Paid Notice: Deaths BOUVET, CHARLES T. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/americas/a-new-law-in-tijuana-regulates-the-oldest-profession.html | A New Law in Tijuana Regulates the Oldest Profession | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/media/naked-vodka-for-the-unhip-among-us.html | 'Naked' Vodka for the Unhip Among Us | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/a-tax-case-could-cost-eu-billions.html | A tax case could cost EU billions | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-ehrenfeld-martha-g.html | Paid Notice: Deaths EHRENFELD, MARTHA G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/in-ireland-fearing-the-latvian-ferryman.html | In Ireland, fearing the Latvian ferryman | False | By Brian Lavery | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/books/leaders-who-build-to-stroke-their-egos.html | Leaders Who Build to Stroke Their Egos | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/dance/among-debuts-in-a-perennial-a-sugarplum-sprites.html | Among Debuts in a Perennial, a Sugarplum Sprite's | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/science/becoming-a-passenger-888320.html | Becoming a Passenger | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/we-just-cant-let-new-orleans-die-887412.html | We Just Can't Let New Orleans Die | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/style/forever-odd.html | FOREVER ODD | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/debora-arango-98-painter-of-politically-charged-themes-dies.html | Dã'ŝÂⒸbora Arango, 98, Painter Of Politically Charged Themes, Dies | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/pageoneplus/corrections-887935.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/nyregionspecial3/judge-issues-injunction-against-transit-strike.html | Judge Issues Injunction Against Transit Strike | False | By Timothy Williams | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/club-med-posts-a-profit-for-1st-time-in-5-years.html | Club Med posts a profit for 1st time in 5 years | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/corrections-887951.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/pageoneplus/corrections-887919.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/pageoneplus/corrections-885770.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/music/elastic-voice-that-fits-a-personality-in-evolution.html | Elastic Voice That Fits a Personality in Evolution | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/science/becoming-a-passenger-888338.html | Becoming a Passenger | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/asia/new-powers-for-police-to-crack-down-on-sydney-rioters.html | New powers for police to crack down on Sydney rioters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-semel-abraham-l.html | Paid Notice: Deaths SEMEL, ABRAHAM L. | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/baseball-roundup-cairo-eyes-return-to-yanks.html | BASEBALL: ROUNDUP; CAIRO EYES RETURN TO YANKS | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/our-sexy-nightly-news-2-letters.html | Our Sexy Nightly News (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-licht-louis-f-jr.html | Paid Notice: Deaths LICHT, LOUIS F. JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/healing-wounds-linger-literally-after-marital-strife.html | Healing Wounds Linger (Literally) After Marital Strife | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/why-i-looked-a-mileage-run-in-the-eye-and-blinked.html | Why I Looked a Mileage Run in the Eye and Blinked | False | By Joe Sharkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/world-briefing-europe-russia-hacker-halts-new-kremlin-tv-channel.html | World Briefing | Europe: Russia: Hacker Halts New Kremlin TV Channel | False | By Sophia Kishkovsky (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/off-the-nails.html | Off the Rails | False | By Nicole Gelinas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/asia/sydney-to-expand-police-authority.html | Sydney to expand police authority | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/our-sexy-nightly-news-887234.html | Our Sexy Nightly News | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/international/middleeast/lebanon-mourns-latest-victim-of-assassination.html | Lebanon Mourns Latest Victim of Assassination | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/admiration-for-a-comedian-who-knew-no-limits.html | Admiration for a Comedian Who Knew No Limits | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/football/coughlin-has-little-to-report-on-injuries.html | Coughlin Has Little to Report on Injuries | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/the-neediest-cases-the-long-road-back-from-illness-in-the-prime-of-life.html | The Neediest Cases; The Long Road Back From Illness in the Prime of Life | False | By Alexis Rehrmann | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/enduring-and-endearing-a-patient-moves-in.html | Enduring and Endearing, a Patient Moves In | False | By Barron H. Lerner, M.d. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/competition-in-registered-travel.html | Competition in Registered Travel | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/we-just-cant-let-new-orleans-die-887390.html | We Just Can't Let New Orleans Die | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/pageoneplus/corrections-887943.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball/riley-returns-to-bench-van-gundy-steps-aside.html | Riley Returns to Bench; Van Gundy Steps Aside | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/science/old-for-sure-but-human.html | Old, for Sure, but Human? | False | By John Noble Wilford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/bollor-aims-to-build-upon-media-holdings.html | Bolloré'Â© aims to build upon media holdings | False | By Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-mensch-homer-r.html | Paid Notice: Deaths MENSCH, HOMER R. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/robocos-chief-concedes-mistake-was-made-on-oil.html | Robeco's chief concedes mistake was made on oil | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-webelman-leonor.html | Paid Notice: Deaths WEBELMAN, LEONOR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/whats-this-movie-about-follow-the-money.html | What's this movie about? Follow the money | False | By Caryn James | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/design/when-fabric-is-where-culture-meets-style.html | When Fabric Is Where Culture Meets Style | False | By Margo Jefferson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/theater/reviews/a-boy-escapes-the-shtetl-but-not-mom.html | A Boy Escapes the Shtetl but Not Mom | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/us/nationalspecial/after-14-weeks-evacuees-settle-into-14th-home.html | After 14 Weeks, Evacuees Settle Into 14th Home | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/getting-a-grip-on-being-cool-on-a-hot-day.html | Getting a Grip on Being Cool on a Hot Day | False | By Aimee Berg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/nominees-for-the-63rd-golden-globe-awards.html | Nominees for the 63rd Golden Globe awards | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-zavell-katharine-s.html | Paid Notice: Deaths ZAVELL, KATHARINE S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/s-p-cuts-gm-rating-to-lowest-in-52-years.html | S.&P. Cuts G.M. Rating to Lowest in 52 Years | False | By Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/house-poised-to-approve-tough-border-security-measure.html | House Poised to Approve Tough Border Security Measure | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/jets-and-giants-hail-arena-plan-and-coxley.html | Jets and Giants Hail Arena Plan, and Coxley | False | By Charles V Bagli | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/international/middleeast/palestinian-gunmen-storm-election-offices.html | Palestinian Gunmen Storm Election Offices | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/middleeast/un-gets-fresh-report-on-syria-and-killing.html | U.N. Gets Fresh Report on Syria and Killing | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/science/when-the-sea-destroys-a-road-the-question-arises-is-it-worth-saving.html | When the Sea Destroys a Road, the Question Arises: Is It Worth Saving? | False | By Cornelia Dean | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/technology/wireless-europe-offers-new-way-to-drive-from-a-to-b.html | Wireless: Europe offers new way to drive from A to B | False | James Connell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/we-just-cant-let-new-orleans-die-887374.html | We Just Can't Let New Orleans Die | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/meeting-needs-of-aging-drivers.html | Meeting Needs of Aging Drivers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/have-a-hot-dry-stormy-life-kids.html | Have a hot, dry, stormy life, kids | False | Nikita Lopoukhine | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/us/nationalspecial/residents-place-an-ad-to-plead-with-congress.html | Residents Place an Ad to Plead With Congress | False | By Adam Nossiter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/world-briefing-middle-east-israel-crossings-reopened-to-palestinians.html | World Briefing | Middle East: Israel: Crossings Reopened To Palestinians | False | By Greg Myre (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/our-sexy-nightly-news-887242.html | Our Sexy Nightly News | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/tv-sports-in-numbers-game-aikmans-add-up.html | TV SPORTS; In Numbers Game, Aikman's Add Up | False | By Richard Sandomir | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/corrections-887897.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/queens-leads-city-in-complaints-about-illegally-overcrowded-houses.html | Queens Leads City in Complaints About Illegally Overcrowded Houses | False | By Corey Kilgannon and Fernanda Santos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/commuter-railroads-scramble-for-contingency-plans.html | Commuter Railroads Scramble for Contingency Plans | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/europe-expected-to-require-keeping-of-phonecall-data.html | Europe Expected to Require Keeping of Phone-Call Data | False | By Paul Meller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-marder-john-gerald-jerry.html | Paid Notice: Deaths MARDER, JOHN GERALD (JERRY) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/we-just-cant-let-new-orleans-die-887382.html | We Just Can't Let New Orleans Die | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/technology/europe-staff-of-google-to-grow-75.html | Europe staff of Google to grow 75% | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/technology/france-tells-big-mobile-firms-to-cut-tariffs.html | France tells big mobile firms to cut tariffs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/music/an-intrepid-tenor-faces-unschubertian-obstacles.html | An Intrepid Tenor Faces Un-Schubertian Obstacles | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-york-brooklyn-sentences-in-fight-at-temple.html | Metro Briefing | New York: Brooklyn: Sentences In Fight At Temple | False | By Michael Brick (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/pauline-again-lashed-to-the-rails.html | Pauline, Again, Lashed to the Rails | False | By Clyde Haberman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/science/q-a-bone-insurance.html | Q & A; Bone Insurance | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/education/colgate-gains-ground-in-legal-battle-with-fraternities.html | Colgate Gains Ground in Legal Battle With Fraternities | False | By Michelle York | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-silfen-perry.html | Paid Notice: Deaths SILFEN, PERRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/science/risk-reduction-a-spot-of-tea-may-lower-ovarian-cancer-risk.html | Risk Reduction: A Spot of Tea May Lower Ovarian Cancer Risk | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-ruttenstein-kal.html | Paid Notice: Deaths RUTTENSTEIN, KAL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/immigrant-victims-of-abuse-are-illegally-denied-benefits-suit-says.html | Immigrant Victims of Abuse Are Illegally Denied Benefits, Suit Says | False | By Nina Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/television/like-gaul-divided-in-3-parts.html | Like Gaul, Divided in 3 Parts | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/german-investor-confidence-up.html | German investor confidence up | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/international/world-briefing-africa-middle-east-europe-asia-americas.html | World Briefing Africa, Middle East, Europe, Asia, Americas | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/science/helping-out-794-species-at-a-time.html | Helping Out, 794 Species at a Time | False | By Henry Fountain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/books/harpercollins-will-create-a-searchable-digital-library.html | HarperCollins Will Create a Searchable Digital Library | False | By Edward Wyatt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/who-murdered-steve-harvey.html | Who Murdered Steve Harvey? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/media/times-promotes-executive.html | Times Promotes Executive | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/international/europe/probe-supports-allegations-of-cia-prisons-in-europe.html | Probe Supports Allegations of C.I.A. Prisons in Europe | False | By Katrin Bennhold International Herald Tribune | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/cant-have-coin-toss-without-coin.html | Can't Have Coin Toss Without Coin | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/other-views-the-los-angeles-times-the-age-the-hindu.html | Other Views: The Los Angeles Times, The Age, The Hindu | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/a-wake-for-an-officer-who-mourned-another-only-one-week-ago.html | A Wake for an Officer Who Mourned Another Only One Week Ago | False | By Manny Fernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/explosion-in-new-jersey-apartment-kills-at-least-2.html | Explosion in New Jersey Apartment Kills at Least 2 | False | By John Holl and Maria Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/mohamed-elbaradeis-nobel-message.html | Mohamed ElBaradei's Nobel Message | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/africa/sunni-arab-candidate-is-assassinated-in-iraq.html | Sunni Arab candidate is assassinated in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/fed-raises-rates-again.html | Fed Raises Rates Again | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/report-calls-for-huge-efforts-on-great-lakes.html | Report Calls for Huge Efforts on Great Lakes | False | By Felicity Barringer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/we-just-cant-let-new-orleans-die-887420.html | We Just Can't Let New Orleans Die | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/having-a-baby-risk-and-reality-in-vbirths-and-csections.html | Having a Baby: Risk and Reality in V-Births and C-Sections | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/women-dress-for-comfort-in-the-heat-of-the-night.html | Women Dress for Comfort in the Heat of the Night | False | By Mary Duenwald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/climate-change.html | Climate change | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/us/nationalspecial/judge-orders-an-extension-of-fema-aid.html | Judge Orders an Extension of FEMA Aid | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/science/with-sound-from-africa-the-phonetic-alphabet-expands.html | With Sound From Africa, the Phonetic Alphabet Expands | False | By Michael Erard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/technology/hot-technology-for-chillystreets-in-estonia.html | Hot Technology for ChillyStreets in Estonia | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/in-japan-youth-shall-be-served.html | In Japan, youth shall be served | False | By Miki Tanikawa | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/national/national-briefings.html | National Briefings | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-sperling-irving.html | Paid Notice: Deaths SPERLING, IRVING | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-york-manhattan-vote-is-put-off-on-bonds-for.html | Metro Briefing | New York: Manhattan: Vote Is Put Off On Bonds For Towers | False | By David W. Dunlap (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/gays-pressure-ford-to-reject-boycott-group.html | Gays Pressure Ford to Reject Boycott Group | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/the-man-in-the-middle.html | The Man in the Middle | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/is-joseph-lieberman-a-real-democrat-887340.html | Is Joseph Lieberman A Real Democrat? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/thaksin-and-the-king.html | Thaksin and the king | False | Philip Bowring | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/dont-go-there.html | Don't Go There | False | By Christopher Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/challenged-by-bird-flu-thai-firm-rechannels.html | Challenged by bird flu, Thai firm rechannels | False | By Nick Cumming-Bruce | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/hair-triggermation.html | Hair triggermation | False | James Carroll | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/science/all-about-mother-888354.html | All About Mother | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/pageoneplus/corrections-887889.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/science/space/spacecraft-stares-at-the-sun-to-stand-guard-for-the-earth.html | Spacecraft Stares at the Sun to Stand Guard for the Earth | False | By Warren E. Leary | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-whitbeck-mary-ranck.html | Paid Notice: Deaths WHITBECK, MARY RANCK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball/confident-richardson-returns-to-knicks.html | Confident, Richardson Returns to Knicks | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/investor-takes-aim-at-wendys.html | Investor Takes Aim at Wendy's | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-york-manhattan-auction-to-aid-garment-district.html | Metro Briefing | New York: Manhattan: Auction To Aid Garment District | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/pfizer-plans-study-of-20000-patients-on-risks-of-celebrex.html | Pfizer Plans Study of 20,000 Patients on Risks of Celebrex | False | By Stephanie Saul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/world-briefing-europe-russia-putin-lists-priorities-in-chechnya.html | World Briefing | Europe: Russia: Putin Lists Priorities In Chechnya | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/is-joseph-lieberman-a-real-democrat-887323.html | Is Joseph Lieberman A Real Democrat? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/asia/india-probes-lawmaker-corruption.html | India probes lawmaker corruption | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-alcindor-ferdinand-l.html | Paid Notice: Deaths ALCINDOR, FERDINAND L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/wartime-chief-of-croatias-serbs-goes-on-trial-in-the-hague.html | Wartime chief of Croatia's Serbs goes on trial in The Hague | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/national/city-news-alumni.html | City News Alumni | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/international/red-cross-chief-steps-down-interim-successor-is-named.html | Red Cross Chief Steps Down; Interim Successor Is Named | False | By Stephanie Strom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/africa/chad-backs-out-of-pledge-to-use-oil-wealth-to-reduce-poverty.html | Chad Backs Out of Pledge to Use Oil Wealth to Reduce Poverty | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/baseball-epstein-is-replaced-but-return-is-expected.html | BASEBALL; Epstein Is Replaced, But Return Is Expected | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-heyman-milton.html | Paid Notice: Deaths HEYMAN, MILTON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/race-not-factor-in-aid-bush-says.html | Race Not Factor in Aid, Bush Says | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/middleeast/beirut-car-bomb-kills-lawmaker-a-critic-of-syria.html | Beirut Car Bomb Kills Lawmaker, a Critic of Syria | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/tax-ruling-may-cost-eu-nations-billions.html | Tax ruling may cost EU nations billions | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/africa/bomb-kills-antisyrian-legislator-in-beirut.html | Bomb kills anti-Syrian legislator in Beirut | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/asia/japan-loves-its-little-villages-but-wants-fewer-of-them.html | Japan Loves Its Little Villages, but Wants Fewer of Them | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/in-the-hague-excroatian-general-pleads-not-guilty-to-war.html | In The Hague, Ex-Croatian General Pleads Not Guilty to War Crimes | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/bush-says-hes-confident-that-he-and-mccain-will-reach-agreement-on.html | Bush Says He's Confident That He and McCain Will Reach Agreement on Interrogation Policy | False | By David E. Sanger and Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/macedonia-anxious-about-joining-eu.html | Macedonia anxious about joining EU | False | By Nicholas Wood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-bianco-albert-l.html | Paid Notice: Deaths BIANCO, ALBERT L | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/world-briefing-africa-uganda-disfigured-war-victims-get-surgery.html | World Briefing | Africa: Uganda: Disfigured War Victims Get Surgery | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/marks-spencer-gets-30-million-pound-tax-rebate.html | Marks & Spencer gets 30 million pound tax rebate | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/us/national-briefing-washington-senators-propose-patriot-act-measure.html | National Briefing | Washington: Senators Propose Patriot Act Measure | False | By Eric Lichtblau (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/we-just-cant-let-new-orleans-die-887447.html | We Just Can't Let New Orleans Die | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/supreme-court-to-hear-dispute-on-texas-redistricting.html | Supreme Court to Hear Dispute on Texas Redistricting | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/vital-signs-nutrition-high-blood-pressure-concerns-try-lowfat-dairy.html | VITAL SIGNS: NUTRITION; High Blood Pressure Concerns? Try Low-Fat Dairy | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/americas-shame-in-montreal.html | America's Shame in Montreal | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-clarey-willard-f-billy.html | Paid Notice: Deaths CLAREY, WILLARD F. (BILLY) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/football/martins-days-as-no-1-rusher-may-be-numbered.html | Martin's Days as No. 1 Rusher May Be Numbered | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/trading-favors.html | Trading Favors | False | By Peter Mandelson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/science/a-dignified-death-888370.html | A Dignified Death | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/we-just-cant-let-new-orleans-die-887439.html | We Just Can't Let New Orleans Die | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/the-chatter-is-nonstop-whether-the-flight-is-or-not.html | The Chatter Is Nonstop Whether the Flight is or Not | False | By Steven Barber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/arts-briefly-survivor-finale-makes-cbss-night.html | Arts, Briefly; 'Survivor' Finale Makes CBS's Night | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/did-suspects-know-victim-was-an-officer-police-say-statements.html | Did Suspects Know Victim Was an Officer? Police Say Statements Differ | False | By Michael Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/soccer/no-guarantees-for-us-veterans.html | No Guarantees for U.S. Veterans | False | By Jack Bell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/movies/redcarpet/golden-globe-nods-for-brokeback-and-arthouse-films.html | Golden Globe Nods for 'Brokeback' and Art-House Films | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/we-just-cant-let-new-orleans-die-887404.html | We Just Can't Let New Orleans Die | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-ornstein-dr-d-edward.html | Paid Notice: Deaths ORNSTEIN, DR. D. EDWARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/nathalie-babel-brown-76-dies-edited-isaac-babel.html | Nathalie Babel Brown, 76, Dies; Edited Isaac Babel | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/international/asia/china-suppresses-news-of-violent-crackdown-on.html | China Suppresses News of Violent Crackdown on Demonstration | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-soyer-jane.html | Paid Notice: Deaths SOYER, JANE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/science/all-about-mother-888362.html | All About Mother | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/worldbusiness/eus-proposed-ad-rules-back-product-placement.html | EU's proposed ad rules back product placement | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/asia/as-an-asian-century-is-planned-us-power-stays-in-the-shadows.html | As an Asian Century Is Planned, U.S. Power Stays in the Shadows | False | By Seth Mydans | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/appeals-court-orders-a-review-of-medco-settlement-challenge.html | Appeals Court Orders a Review of Medco Settlement Challenge | False | By Milt Freudenheim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/new-effort-aims-to-unlock-secrets-of-cancer-genes.html | New Effort Aims to Unlock Secrets of Cancer Genes | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/worldbusiness/merger-case-could-limit-european-antitrust-powers.html | Merger case could limit European antitrust powers | False | By Paul Meller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/worldbusiness/the-workplace-for-workers-happiness-is-next-to.html | The Workplace: For workers, happiness is next to productivity | False | Alan B. Krueger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-schlesinger-joan.html | Paid Notice: Deaths SCHLESINGER, JOAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/design/when-clothes-help-make-the-war.html | When Clothes Help Make the War | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/world-business-briefing-europe-russia-ford-agrees-to-abolish.html | World Business Briefing | Europe: Russia: Ford Agrees to Abolish Two-Tier Wage System | False | By Andrew Kramer (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-gross-jerome-b.html | Paid Notice: Deaths GROSS, JEROME B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/asia/chinas-tight-lid-on-village-shootings.html | China's tight lid on village shootings | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball/its-riley-for-sake-of-family-the-nba-family.html | It's Riley for Sake of Family. The N.B.A. Family. | False | By Harvey Araton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/hockey/moore-knows-role-and-avenger-isnt-it.html | Moore Knows Role, and Avenger Isn't It | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/wto-talks-open-still-stuck-over-farm-aid.html | WTO talks open, still stuck over farm aid | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-herschkopf-esther.html | Paid Notice: Deaths HERSCHKOPF, ESTHER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball/pacers-conclude-time-has-come-to-trade-artest.html | Pacers Conclude Time Has Come to Trade Artest | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/football/call-it-red-or-green-giants-stop-in-this-zone.html | Call It Red or Green, Giants Stop in This Zone | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/roche-to-let-chinese-producer-make-flu-drug.html | Roche to Let Chinese Producer Make Flu Drug | False | By Tom Wright | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-york-queens-body-is-found-in-burning-car.html | Metro Briefing | New York: Queens: Body Is Found In Burning Car | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/asia/legal-gadfly-bites-hard-and-beijing-slaps-him.html | Legal Gadfly Bites Hard, and Beijing Slaps Him | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/parent-of-dunkin-donuts-sold-for-24-billion-to-equity-firms.html | Parent of Dunkin' Donuts Sold for $2.4 Billion to Equity Firms | False | By Riva D. Atlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-weiss-benjamin.html | Paid Notice: Deaths WEISS, BENJAMIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball/bad-turns-worse-and-knicks-fans-dash-to-the-exits.html | Bad Turns Worse, and Knicks' Fans Dash to the Exits | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/world-briefing-europe-the-netherlands-dutch-iraqi-faces-us-trial.html | World Briefing | Europe: The Netherlands: Dutch Iraqi Faces U.S. Trial | False | By John Tagliabue (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/lawyers-group-files-grievance-against-turkish-drinking-zones.html | Lawyers' Group Files Grievance Against Turkish Drinking Zones | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/a-pop-star-of-ireland-to-sounds-of-jamaica.html | A pop star of Ireland, to sounds of Jamaica | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/sp-cuts-gm-debt-status-and-harshly-criticizes-company.html | S&P cuts GM debt status and harshly criticizes company | False | By Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/brokeback-mountain-leads-golden-globe-nominees.html | 'Brokeback Mountain' leads Golden Globe nominees | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/is-joseph-lieberman-a-real-democrat-887315.html | Is Joseph Lieberman A Real Democrat? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/media/cable-relents-on-channels-for-the-family.html | Cable Relents on Channels for the Family | False | By Ken Belson and Geraldine Fabrikant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/science/becoming-a-passenger-888346.html | Becoming a Passenger | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-bram-ruth.html | Paid Notice: Deaths BRAM, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-desilvio-arlene-r.html | Paid Notice: Deaths DESILVIO, ARLENE R. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/opec-leaves-output-unchanged-and-prices-climb.html | OPEC Leaves Output Unchanged, and Prices Climb | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/world/middleeast/thursdays-election-wont-stop-violence-in-iraq-bush-says.html | Thursday's Election Won't Stop Violence in Iraq, Bush Says | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/science/children-learn-by-monkey-see-monkey-do-chimps-dont.html | Children Learn by Monkey See, Monkey Do. Chimps Don't. | False | By Carl Zimmer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/news/liberation.html | Liberation | False | Reviewed by Lynn Freed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/theater/reviews/a-holy-man-is-off-to-the-races-with-issues-in-black-and.html | A Holy Man Is Off to the Races with Issues in Black and White | False | By Margo Jefferson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/we-just-cant-let-new-orleans-die-8-letters.html | We Just Can't Let New Orleans Die (8 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/classified/paid-notice-deaths-harron-paul-f-jr.html | Paid Notice: Deaths HARRON, PAUL F. JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/fed-signals-era-of-rate-rises-isnt-over-yet.html | Fed signals era of rate rises isn't over yet | False | By Edmund L Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-13 | 2005-12-13 | https://www.nytimes.com/2005/12/13/health/personal-health-a-graceful-entrance-to-the-passenger-seat-when-the.html | PERSONAL HEALTH; A Graceful Entrance to the Passenger Seat, When the Road Becomes Too Rough | False | By Jane E. Brody | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/media/advertising-addenda-arnell-group-to-develop-branded-programs.html | MEDIA: ADVERTISING -- ADDENDA; Arnell Group to Develop Branded Programs for Fox | False | By Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-salsberg-richard-marc.html | Paid Notice: Deaths SALSBERG, RICHARD MARC | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 0001-01-01 | https://www.nytimes.com/2005/12/14/theater/reviews/recalling-an-early-act-of-terrorism.html | Recalling an Early Act of Terrorism | False | By MIRIAM HORN | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/science/american-coauthor-wants-his-name-off-stem-cell-paper.html | American Co-Author Wants His Name Off Stem Cell Paper | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/father-dead-mother-guilty-children-to-move-out-west.html | Father Dead, Mother Guilty, Children to Move Out West | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/bolivia-regrets-imf-experiment.html | Bolivia regrets IMF experiment | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/wearing-a-ring-but-waiting-until-marriage-891940.html | Wearing a Ring, but Waiting Until Marriage | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/iraqs-most-important-election.html | Iraq's Most Important Election | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/books/a-home-in-the-arctic-where-the-reindeer-still-roam.html | A Home in the Arctic, Where the Reindeer Still Roam | False | By William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/basketball/one-thing-nets-can-count-on-inconsistency.html | One Thing Nets Can Count On: Inconsistency | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metro-briefing-new-york-brooklyn-man-arraigned-in-killing-of.html | Metro Briefing | New York: Brooklyn: Man Arraigned In Killing Of Officer | False | By Michael Brick (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/at-jakarta-festival-tales-of-hardship.html | At Jakarta festival, tales of hardship | False | By Peter Gelling | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/football/injuries-force-giants-to-adjust-their-lines.html | Injuries Force Giants to Adjust Their Lines | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/for-nypd-2nd-funeral-in-8-days.html | For N.Y.P.D., 2nd Funeral in 8 Days | False | By Manny Fernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-sandor-gyorgy.html | Paid Notice: Deaths SANDOR, GYORGY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/news/the-eu-budget-faceoff-germany.html | The EU budget face-off: Germany | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/when-government-and-the-press-go-to-war.html | When government and the press go to war | False | Michael Socolow | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/movies/robert-newmyer-49-a-producer-of-sex-lies-and-videotape-dies.html | Robert Newmyer, 49, a Producer of 'sex, lies and videotape,' Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-wallace-emmett.html | Paid Notice: Deaths WALLACE, EMMETT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/taking-on-crime-aboard-cruise-ships.html | Taking On Crime Aboard Cruise Ships | False | By John Files | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/briefs-swiss-re-seeks-to-sell-banking-subsidiary.html | Briefs: Swiss Re seeks to sell banking subsidiary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/france-marks-tollroad-billions-for-debt-cut.html | France marks toll-road billions for debt cut | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-marder-john-gerald-jerry.html | Paid Notice: Deaths MARDER, JOHN GERALD (JERRY) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/kidnapping-study-tends-to-fault-us-agents.html | Kidnapping Study Tends to Fault U.S. Agents | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/dupont-settles-toxin-case.html | DuPont settles toxin case | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/voting-central-asianstyle.html | Voting, Central Asian-style | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-martino-donald.html | Paid Notice: Deaths MARTINO, DONALD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/africa/in-lebanon-the-latest-deadly-phase-of-its-history.html | In Lebanon, the latest deadly phase of its history | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/new-army-rules-may-snarl-talks-with-mccain-on-detainee-issue.html | New Army Rules May Snarl Talks With McCain on Detainee Issue | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/us/national-briefing-south-louisiana-investigating-the-levee-failure.html | National Briefing | South: Louisiana: Investigating The Levee Failure | False | By John Schwartz (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/people-rolling-stones-kim-basinger-john-updike.html | People: Rolling Stones, Kim Basinger, John Updike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/text-of-fed-statement-on-rates.html | Text of Fed Statement on Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/world-briefing-europe-lithuania-impeached-president-cleared.html | World Briefing | Europe: Lithuania: Impeached President Cleared | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/theater/reviews/a-sendup-of-the-white-house-and-all-of-the-presidents-men.html | A Sendup of the White House and All of the President's Men | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-katowitz-leonard-m.html | Paid Notice: Deaths KATOWITZ, LEONARD M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-execution-of-tookie-williams-892025.html | The Execution Of Tookie Williams | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/on-the-eve-of-decision-in-iraq-891983.html | On the Eve of Decision in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-state-of-iraq-an-update.html | The State of Iraq: An Update | False | By Nina Kamp, Michael O'Hanlon AND Amy Unikewicz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/greece-is-urged-to-examine-questioning-of-pakistanis.html | Greece Is Urged to Examine Questioning of Pakistanis | False | By Anthee Carassava | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/americas/canadiancriticizes-us-over-wood-tariffs.html | Canadiancriticizes U.S. over wood tariffs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/early-birds-on-the-road-890243.html | Early Birds on the Road | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/berlusconi-gets-boost-on-voting.html | Berlusconi gets boost on voting | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/reviews/where-the-lore-is-part-of-the-lure.html | Where the Lore Is Part of the Lure | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-hagan-patricia-mrs-ward-s.html | Paid Notice: Deaths HAGAN, PATRICIA (MRS. WARD S.) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/news/the-eu-budget-faceoff-netherlands.html | The EU budget face-off: Netherlands | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/feeding-fans-hunger-with-rap-nostalgia.html | Feeding Fans' Hunger With Rap Nostalgia | False | By Nate Chinen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/bitter-split-roils-eu-on-eve-of-summit.html | Bitter split roils EU on eve of summit | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/a-baker-rolls-with-the-technology.html | A Baker Rolls With The Technology | False | By Julia Moskin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-schwiebert-ernest-g.html | Paid Notice: Deaths SCHWIEBERT, ERNEST G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/reviews/among-the-empanadas-an-elvis-sighting.html | Among the Empanadas, an Elvis Sighting | False | By Peter Meehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/americas/briefly-us-air-marshals-get-duties-on-land-and-sea.html | Briefly: U.S. air marshals get duties on land and sea | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/movies/film-review-who-can-grace-lee-be-personalities-behind-a-name.html | FILM REVIEW; Who Can Grace Lee Be? Personalities Behind a Name | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-senator-who-cried-wolf.html | The Senator Who Cried Wolf | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/americas/bush-calls-iraqi-vote-a-watershed.html | Bush calls Iraqi vote a 'watershed' | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/news/the-eu-budget-faceoff-sweden.html | The EU budget face-off: Sweden | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/realestate/commercial/with-rentals-cold-a-shift-to-retail.html | With Rentals Cold, a Shift to Retail | False | By Elsa Brenner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/us/national-briefing-midwest-maryland-3-convicted-in-firebombing.html | National Briefing | Midwest: Maryland: 3 Convicted In Firebombing | False | By Gary Gately (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/africa/saddams-hometown-tries-the-ballot.html | Saddam's hometown tries the ballot | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-stealth-liability-provision.html | The Stealth Liability Provision | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/new-problems-in-medicare-drug-benefit.html | New Problems in Medicare Drug Benefit | False | By Robert Pear | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-harron-paul-f-jr.html | Paid Notice: Deaths HARRON, PAUL F. JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/state-democrats-and-republicans-duel-over-methods-to-decrease.html | State Democrats and Republicans Duel Over Methods to Decrease Illegal Guns | False | By Danny Hakim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/world-business-briefing-europe-european-panel-moves-against-italy.html | World Business Briefing | Europe: European Panel Moves Against Italy | False | By Dow Jones | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/taxshelter-inquiry-focuses-on-restaurant-operator.html | Tax-Shelter Inquiry Focuses on Restaurant Operator | False | By Lynnley Browning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-wile-julius.html | Paid Notice: Deaths WILE, JULIUS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/africa/un-meets-over-series-of-killings-in-lebanon.html | UN meets over series of killings in Lebanon | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/for-wheat-watchers-a-chance-to-indulge.html | For Wheat Watchers, a Chance to Indulge | False | By Catherine Saint Louis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/metrocampaigns/pirros-persistence-is-causing-friction-in-the-state.html | Pirro's Persistence Is Causing Friction in the State Republican Party | False | By Patrick D. Healy and Michael Cooper | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/germany-pressed-us-on-suspect.html | Germany pressed U.S. on suspect | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/russian-energy-giant-targets-us-market.html | Russian energy giant targets U.S. market | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/exchief-of-enron-claims-he-is-a-victim.html | Ex-chief of Enron claims he is a victim | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/track-and-field-montgomery-is-suspended-2-years-for-steroid-use.html | TRACK AND FIELD; Montgomery Is Suspended 2 Years for Steroid Use | False | By Frank Litsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-lind-edna-nee-lundahl.html | Paid Notice: Deaths LIND, EDNA (NEE LUNDAHL) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/democrat-returning-donations-from-abramoffs-tribal-clients.html | Democrat Returning Donations From Abramoff's Tribal Clients | False | By Philip Shenon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/other-views-the-taipei-times-the-daily-star-the-press.html | Other Views: The Taipei Times, The Daily Star, The Press | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/protests-well-up-as-delphi-workers-ponder-cuts.html | Protests Well Up as Delphi Workers Ponder Cuts | False | By Micheline Maynard and Jeremy W. Peters | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/six-flags-appoints-a-chief-as-its-chairman-takes-hold.html | Six Flags Appoints a Chief as Its Chairman Takes Hold | False | By Eric Dash and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/technology/tdcom-bids-for-telindus.html | Tâ'âÂcâ'âÂcom bids for Telindus | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/pairing-when-champagne-stretches-into-dessert-enter-the-french.html | PAIRING; When Champagne Stretches Into Dessert: Enter the French Army | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/us/husband-pleads-guilty-to-sex-assault-of-child.html | Husband Pleads Guilty to Sex Assault of Child | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-bruhn-marilyn-r.html | Paid Notice: Deaths BRUHN, MARILYN R. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/basketball/brown-stops-juggling-and-settles-on-a-lineup.html | Brown Stops Juggling and Settles on a Lineup | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/harold-newman-84-who-led-public-employees-board-dies.html | Harold Newman, 84, Who Led Public Employees Board, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/lovers-of-caviar-look-to-the-farm.html | Lovers of Caviar, Look to the Farm | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/science/new-genome-project-to-focus-on-genetic-links-in-cancers.html | New Genome Project to Focus on Genetic Links in Cancers | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/travel/eu-begins-legal-actionover-passengers-rights.html | EU begins legal actionover passengers' rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/baseball-roundup-time-for-santa-to-worry.html | BASEBALL: ROUNDUP; TIME FOR SANTA TO WORRY | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-execution-of-tookie-williams-892050.html | The Execution Of Tookie Williams | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/ge-and-honeywell-lose-merger-appeal.html | GE and Honeywell lose merger appeal | False | By Paul Meller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/another-moment-of-acclaim-for-a-gifted-young-cellist.html | Another Moment of Acclaim for a Gifted Young Cellist | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/news/the-eu-budget-faceoff-poland.html | The EU budget face-off: Poland | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/us/execution-ignites-new-fire-in-death-penalty-debate.html | Execution Ignites New Fire in Death Penalty Debate | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/blast-at-new-jersey-apartment-building-kills-3-and-hurts-5.html | Blast at New Jersey Apartment Building Kills 3 and Hurts 5 | False | By Ronald Smothers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nationalspecial/amid-recovery-efforts-a-rift-threatens-to-grow.html | Amid Recovery Efforts, a Rift Threatens to Grow | False | By Clifford J. Levy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/pageonephus/corrections-891665.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/that-jingle-of-mr-softees-its-the-sound-of-compromise.html | That Jingle of Mr. Softee's? It's the Sound of Compromise | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/media/us-ranks-sixth-among-countries-jailing-journalists-report.html | U.S. Ranks Sixth Among Countries Jailing Journalists, Report Says | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/2-musicians-facing-order-to-surrender-instruments.html | 2 Musicians Facing Order to Surrender Instruments | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-blum-helene-l.html | Paid Notice: Deaths BLUM, HELENE L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/curator-spotlights-spains-unique-architecture.html | Curator spotlights Spain's unique architecture | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/wearing-a-ring-but-waiting-until-marriage-891932.html | Wearing a Ring, but Waiting Until Marriage | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/technology/circuits/comparing-cameras-under-300.html | Comparing Cameras Under $300 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-kurtz-roger-lewis.html | Paid Notice: Deaths KURTZ, ROGER LEWIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/baseball-fingers-do-the-walking-as-torre-makes-calls.html | BASEBALL; Fingers Do the Walking As Torre Makes Calls | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/americas/house-votes-overwhelmingly-to-renew-patriot-act.html | House votes overwhelmingly to renew Patriot Act | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/get-lost.html | Get Lost | False | By Ted Conover | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/nyregionspecial3/deep-freeze-not-pay-freeze-a-strike-issue.html | Deep Freeze, Not Pay Freeze, a Strike Issue | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/science/as-a-face-transplant-heals-flurries-of-questions-arise.html | As a Face Transplant Heals, Flurries of Questions Arise | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-michielli-natale.html | Paid Notice: Deaths MICHIELLI, NATALE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/president-of-red-cross-resigns-board-woes-not-katrina-cited.html | President of Red Cross Resigns; Board Woes, Not Katrina, Cited | False | By Stephanie Strom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/on-the-eve-of-decision-in-iraq-891959.html | On the Eve of Decision in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/news/study-backs-allegations-about-cia.html | Study backs allegations about CIA | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/bundesbank-official-is-pick-for-ecb.html | Bundesbank official is pick for ECB | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/news/the-eu-budget-faceoff-britain.html | The EU budget face-off: Britain | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/epa-to-clean-apartments-despite-objections-to-plan.html | E.P.A. to Clean Apartments Despite Objections to Plan | False | By Anthony Depalma | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/asia/beijing-casts-net-of-silence-over-protest.html | Beijing Casts Net of Silence Over Protest | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/controversy-still-clouds-prospects-at-911-site.html | Controversy Still Clouds Prospects at 9/11 Site | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metro-briefing-new-york-manhattan-waiter-sentenced-to-18-years-for-murder.html | Metro Briefing | New York: Manhattan: Waiter Sentenced To 18 Years For Murder | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-cunningham-william-t.html | Paid Notice: Deaths CUNNINGHAM, WILLIAM T. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/sec-decides-not-to-act-against-taser-on-safety-statements.html | S.E.C. Decides Not to Act Against Taser on Safety Statements | False | By Alex Berenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/european-court-to-rule-on-ge-merger-appeal.html | European Court to Rule on G.E. Merger Appeal | False | By Paul Meller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metrocampaigns/corzine-sees-state-deficit-of-6-billion.html | Corzine Sees State Deficit of $6 Billion | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/arts-briefly-stephanopoulos-promoted.html | Arts, Briefly; Stephanopoulos Promoted | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/movies/a-look-at-tomorrow-in-new-orleans-before-the-flood.html | A Look at Tomorrow in New Orleans Before the Flood | False | BY Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/africa/iranian-president-says-holocaust-is-myth.html | Iranian president says Holocaust is "myth" | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/no-sign-of-progress-on-farm-issue-as-world-trade.html | No Sign of Progress on Farm Issue as World Trade Meeting Opens | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-carlson-eileen-evers-esq.html | Paid Notice: Deaths CARLSON, EILEEN EVERS, ESQ. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/when-its-mahler-a-single-work-can-more-than-fill-an-evening.html | When It's Mahler, a Single Work Can More Than Fill an Evening | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/its-star-wars-on-satellite-radio.html | It's Star Wars on Satellite Radio | False | By Jeff Leeds | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/house-approves-renewal-of-patriot-act.html | House Approves Renewal of Patriot Act | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/technology/gus-buys-web-site-aimed-at-shoppers.html | GUS buys Web site aimed at shoppers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/club-world-championship-brazilians-scrape-into-final.html | Club World Championship: Brazilians scrape into final | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/lehman-says-its-earnings-rose-41-in-4th-quarter.html | Lehman Says Its Earnings Rose 41% in 4th Quarter | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/rule-sought-to-limit-aid-for-fishing.html | Rule sought to limit aid for fishing | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/food-stuff-doughnuts-that-left-yeast-behind.html | FOOD STUFF; Doughnuts That Left Yeast Behind | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/the-neediest-cases-up-from-low-point-and-preparing-to-live-on-his.html | The Neediest Cases; Up From Low Point, and Preparing to Live on His Own | False | By Kari Haskell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/technology/circuits/call-me-when-theres-just-one-remote.html | Call Me When There's Just One Remote | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/sunni-bastion-now-turning-to-ballot-box.html | Sunni Bastion Now Turning to Ballot Box | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/pageoneplus/corrections-891622.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/more-deaths-are-linked-to-device.html | More Deaths Are Linked to Device | False | By Barry Meier | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/othersports/a-long-track-speedskater-embraces-a-new-turn.html | A Long-Track Speedskater Embraces a New Turn | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/sec-looks-to-ease-delisting-rules-for-foreign-companies.html | S.E.C. Looks to Ease Delisting Rules for Foreign Companies | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/theater/reviews/war-changes-the-borders-and-even-beds-are-divided.html | War Changes the Borders, and Even Beds Are Divided | False | By Charles Isherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/africa/iran-leader-renews-furor-calling-holocaust-a-myth.html | Iran leader renews furor, calling Holocaust a 'myth' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-wald-fanni.html | Paid Notice: Deaths WALD, FANNI | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-gross-jerome-b.html | Paid Notice: Deaths GROSS, JEROME B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/arts-briefly-more-surgery-for-maria-friedman.html | Arts, Briefly; More Surgery for Maria Friedman | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/aromas-return-to-le-cirque-space.html | Aromas Return to Le Cirque Space | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/soccer/fans-dont-let-fans-get-too-rowdy.html | Fans Don't Let Fans Get Too Rowdy | False | By George Vecsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/pageoneplus/corrections-891673.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/media/time-inc-lays-off-105-including-top-executives.html | Time Inc. Lays Off 105, Including Top Executives | False | By Julie Bosman and Richard Siklos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/movies/hes-everywhere-in-films-on-duty-to-promote-them.html | He's Everywhere in Films, on Duty to Promote Them | False | By Caryn James | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-execution-of-tookie-williams-892068.html | The Execution Of Tookie Williams | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/on-the-eve-of-decision-in-iraq-891991.html | On the Eve of Decision in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/briefly-iea-raises-its-estimate-of-growth-in-oil.html | Briefly: IEA raises its estimate of growth in oil demand | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-horowitz-celia.html | Paid Notice: Deaths HOROWITZ, CELIA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/education/say-and-pay-hartford-tells-high-school-students.html | Say #!%* and Pay $$$, Hartford Tells High School Students | False | By Abigail Sullivan Moore | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/outlook-is-positive-for-japans-economy.html | Outlook is positive for Japan's economy | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-herschkopf-esther.html | Paid Notice: Deaths HERSCHKOPF, ESTHER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/france-sells-toll-roadsto-pay-debt.html | France sells toll roadsto pay debt | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/hockey/rangers-almost-measure-up-with-canucks.html | Rangers Almost Measure Up With Canucks | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/on-the-eve-of-decision-in-iraq-892017.html | On the Eve of Decision in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/redistricting-tom-delay.html | Redistricting Tom DeLay | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/technology/hewlett-chief-tells-wall-st-efficiency-drive-is-still-on.html | Hewlett Chief Tells Wall St. Efficiency Drive is Still On | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/technology/the-end-user-seamless-browsing.html | The End User: Seamless browsing | False | By Victoria Shannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/realestate/commercial/as-goes-mbna-so-goes-delaware.html | As Goes MBNA, So Goes Delaware | False | By Maureen Milford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/us/national-briefing-midwest-indiana-man-arrested-in-killing-of-family.html | National Briefing | Midwest: Indiana: Man Arrested In Killing Of Family | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/slump-real-estate-tax-revenue-keeps-rising.html | Slump? Real Estate Tax Revenue Keeps Rising | False | By Mike McIntire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By ä´3Â...NGEL FRANCO | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/ukraine-confirms-bird-flu.html | Ukraine confirms bird flu | False | By C.J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/education/something-new-a-4year-degree-at-a-2year-college.html | Something New: A 4-Year Degree at a 2-Year College | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-miles-philip.html | Paid Notice: Deaths MILES, PHILIP | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/the-civil-liberties-union-may-need-to-get-involved.html | The Civil Liberties Union May Need to Get Involved | False | By Paula Schwartz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/comics-tell-how-pryor-risked-all-for-the-show.html | Comics tell how Pryor risked all for the show | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/international/middleeast/un-considers-widening-inquiry-into-lebanese-slaying.html | U.N. Considers Widening Inquiry Into Lebanese Slaying | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/design/earliest-known-maya-painting-found.html | Earliest Known Maya Painting Found | False | By John Noble Wilford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/nyregionspecial3/businesses-preparing-for-the-day-trains-stop.html | Businesses Preparing for the Day Trains Stop | False | By RICHARD Pã1'ãÆREZ-PEã'ñÀ¤A | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/postsoviet-voting-and-dogging-the-watchdogs.html | Post-Soviet Voting, and Dogging the Watchdogs | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/pageoneplus/corrections-891657.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/africa/thousands-march-in-funeral-for-anti-syrian-critic.html | Thousands march in funeral for anti-Syrian critic | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/shell-plans-huge-spending-increase.html | Shell plans huge spending increase | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/food-stuff-hola-senora-crocker.html | FOOD STUFF; Hola, Señora Crocker | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-leff-sydney.html | Paid Notice: Deaths LEFF, SYDNEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/has-iraq-helped-americas-energy-security.html | Has Iraq helped America's energy security? | False | John Gault | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/report-cites-city-mistakes-in-the-deaths-of-2-children.html | Report Cites City Mistakes in the Deaths of 2 Children | False | By Fernanda Santos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/morton-birnbaum-79-champion-of-mentally-ill-dies.html | Morton Birnbaum, 79, Champion of Mentally Ill, Dies | False | By Monica Potts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-execution-of-tookie-williams-892033.html | The Execution Of Tookie Williams | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/pageoneplus/corrections-891614.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/on-the-eve-of-decision-in-iraq-891967.html | On the Eve of Decision in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/technology/poguesposts/wikipedia-complaints.html | Wikipedia Complaints | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/technology/oslo-firm-goes-mobile-in-battle-of-browsers.html | Oslo firm goes mobile in battle of browsers | False | By Ivar Ekman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/on-the-eve-of-decision-in-iraq-7-letters.html | On the Eve of Decision in Iraq (7 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/world-briefing-europe-britain-no-public-inquiry-into-july-bombings.html | World Briefing | Europe: Britain: No Public Inquiry Into July Bombings | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/us-airlines-missing-out-on-upswing.html | U.S. airlines missing out on upswing | False | By Don Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/nyregionspecial3/warnings-on-transit-strike-as-mayor-outlines-plan.html | Warnings on Transit Strike as Mayor Outlines Plan to Cope | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/ncaabasketball/in-the-big-5-being-no-3-means-less-than-zero.html | In the Big 5, Being No. 3 Means Less Than Zero | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-view-from-the-epicenter.html | The view from the epicenter | False | Jonathan Power | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/pageoneplus/corrections-891649.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/cut-in-minimum-tax-not-likely-lawmaker-says.html | Cut in Minimum Tax Not Likely, Lawmaker Says | False | By Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/movies/dead-man-rising-an-odyssey-in-texas.html | Dead Man Rising: An Odyssey in Texas | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/looking-back-tenderly-at-a-career-with-the-blues.html | Looking Back, Tenderly, at a Career With the Blues | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/roundup-michelin-to-quit-formula-one.html | Roundup: Michelin to quit Formula One | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/gazprom-is-seeking-a-foothold-in-the-us.html | Gazprom is seeking a foothold in the U.S. | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/international/middleeast/political-bargaining-likely-to-follow-a-split-vote.html | Political Bargaining Likely to Follow a Split Vote in Iraq | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/international/middleeast/bush-defends-iraq-strategy-on-eve-of-parliamentary.html | Bush Defends Iraq Strategy on Eve of Parliamentary Elections | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/tough-border-security-bill-nears-passage-in-the-house.html | Tough Border Security Bill Nears Passage in the House | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/exchief-of-banca-popolare-is-arrested.html | Ex-chief of Banca Popolare is arrested | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/media/los-angeles-times-is-ending-its-national-edition-next-week.html | Los Angeles Times Is Ending Its National Edition Next Week | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/pope-condemns-both-terror-and-violations-of-geneva-pact.html | Pope Condemns Both Terror and Violations of Geneva Pact | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/world-briefing-europe-the-hague-court-wont-split-milosevic-case.html | World Briefing | Europe: The Hague: Court Won't Split Milosevic Case | False | By Marlise Simons (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/trade-gap-in-us-wider-than-forecast.html | Trade gap in U.S. wider than forecast | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-execution-of-tookie-williams-892041.html | The Execution Of Tookie Williams | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/nyregionspecial3/anxiety-over-transit-systems-security-adds-to.html | Anxiety Over Transit System's Security Adds to Tensions at Negotiating Table | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/baltic-iron-lady-stands-up-to-the-kremlin.html | 'Baltic Iron Lady' stands up to the Kremlin | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/wearing-a-ring-but-waiting-until-marriage-2-letters.html | Wearing a Ring, but Waiting Until Marriage (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/education/how-one-suburbs-black-students-gain.html | How One Suburb's Black Students Gain | False | By Michael Winerip | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/food-stuff-a-new-balduccis-back-downtown.html | FOOD STUFF; A New Balducci's, Back Downtown | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-mensch-homer.html | Paid Notice: Deaths MENSCH, HOMER R. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/americas/poor-nations-balk-at-trade-proposals.html | Poor nations balk at trade proposals | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/on-the-eve-of-decision-in-iraq-892009.html | On the Eve of Decision in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/boeing-order-deals-blow-to-airbus.html | Boeing order deals blow to Airbus | False | By Don Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/for-perfect-cookies-add-a-big-dollop-of-blithe-abandon.html | For Perfect Cookies, Add a Big Dollop Of Blithe Abandon | False | By Melissa Clark | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/her-son-is-safe-now-but-other-soldiers-remain.html | Her Son Is Safe Now, but Other Soldiers Remain | False | By Peter Applebome | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-faller-elliot.html | Paid Notice: Deaths FALLER, ELLIOT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/doping-us-sprinters-are-given-2year-bans.html | Doping U.S. sprinters are given 2-year bans | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/stealing-from-the-poor-to-care-for-the-rich.html | Stealing From the Poor to Care for the Rich | False | By Norman M. Wall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/ncaabasketball/lady-bears-grow-by-leaps-and-bounds.html | Lady Bears Grow by Leaps and Bounds | False | By Joe Drape | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/epa-deals-165-million-penalty-to-dupont.html | E.P.A. Deals $16.5 Million Penalty to DuPont | False | By Michael Janofsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/americas/us-sanctions-on-iran-seen-as-putting-airline-passengers-at.html | U.S. sanctions on Iran seen as putting airline passengers at risk | False | By Don Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/to-halt-abuses-us-will-inspect-jails-run-by-iraq.html | To Halt Abuses, U.S. Will Inspect Jails Run by Iraq | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/challenging-state-shackles-on-juveniles.html | Challenging State Shackles on Juveniles | False | By Fernanda Santos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-snow-meyer.html | Paid Notice: Deaths SNOW, MEYER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/invisible-new-yorkers-guido-de-gorgzy.html | Invisible New Yorkers: Guido de Gorgzy | False | By &#195;&#129;Nigel Franco | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/vodafone-to-buy-turkish-phone-company.html | Vodafone to Buy Turkish Phone Company | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/skating-ohno-despite-collision-and-kim-hold-lead-at-shorttrack.html | SKATING; Ohno (Despite Collision) and Kim Hold Lead at Short-Track Trials | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/democracy-is-most-attractive-for-shiites-leading-in-the.html | Democracy Is Most Attractive for Shiites Leading in the Polls | False | By Robert F. Worth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/palestinian-gunmen-storm-election-offices-in-gaza-and-west.html | Palestinian Gunmen Storm Election Offices in Gaza and West Bank | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/imagining-a-library-of-black-dance.html | Imagining a library of black dance | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/german-exminister-named-bosnian-administrator.html | German ex-minister named Bosnian administrator | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/protest-movement-shifts-terms-of-free-trade-debate.html | Protest movement shifts terms of free-trade debate | False | By Donald Greenlees | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/world-briefing-africa-malawi-police-fire-on-mob-in-cannibal-rumor.html | World Briefing | Africa: Malawi: Police Fire On Mob In Cannibal Rumor | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/technology/techbrief-itv-plans-to-close-itn-a-british-news-channel.html | Techbrief: ITV plans to close ITN, a British news channel | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-meltzer-gary.html | Paid Notice: Deaths MELTZER, GARY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/pageoneplus/corrections-891630.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/transit-negotiations-890260.html | Transit Negotiations | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/prosecutors-in-delay-case-look-into-ties-with-lobbyist.html | Prosecutors in DeLay Case Look Into Ties With Lobbyist | False | By Philip Shenon and David S. Cloud | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/on-the-eve-of-decision-in-iraq-891975.html | On the Eve of Decision in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-zaccor-eugene-e.html | Paid Notice: Deaths ZACCOR, EUGENE E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/music/gyorgy-sandor-pianist-who-trained-under-bartok-is-dead-at-93.html | Gyorgy Sandor, Pianist Who Trained Under Bartok, Is Dead at 93 | False | By Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/americas/news-analysis-in-bush-victory-plan-some-hurdles.html | News Analysis: In Bush victory plan, some hurdles | False | By David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/a-hungarian-town-that-faces-up-to-nazi-era.html | A Hungarian town that faces up to Nazi era | False | Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/free-flow-when-rail-expansion-is-crossing-the-line.html | Free Flow: When rail expansion is crossing the line | False | Don Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/pageoneplus/corrections-891606.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/the-ghosts-of-broadway-past-and-future.html | The Ghosts of Broadway, Past and Future | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/international/world-briefing-europe-africa-americas.html | World Briefing: Europe, Africa, Americas | False | ALAN COWELL (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/w-wont-read-this.html | W. Won't Read This | False | By Maureen Dowd | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-right-to-broadcast-propaganda.html | The right to broadcast propaganda | False | Anthony Dworkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/food-stuff-cod-returns-to-these-shores-this-time-by-boat.html | FOOD STUFF; Cod Returns To These Shores, This Time by Boat | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/enrons-chief-offers-his-case.html | Enron's Chief Offers His Case | False | By Simon Romero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-memorials-gross-jerry.html | Paid Notice: Memorials GROSS, JERRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/americas/in-cancer-battle-us-to-crack-genome-codes.html | In cancer battle, U.S. to crack genome codes | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/free-flow-when-rail-expansion-is-crossing-the-line.html | Free Flow: When rail expansion is crossing the line | False | By Don Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/arts-briefly-running-over-the-reruns.html | Arts, Briefly; Running Over the Reruns | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/fed-gives-mixed-sign-on-rates.html | Fed Gives Mixed Sign on Rates | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/international/middleeast/lebanese-express-hope-at-funeral-for-slain-lawmaker.html | Lebanese Express Hope at Funeral for Slain Lawmaker | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/movies/redcarpet/darcy-you-big-ape.html | Darcy, You Big Ape! | False | Directed, Written and Produced by Joyce Wadler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/africa/briefly-israeli-airstrike-kills-4-with-explosives-in-car.html | Briefly: Israeli airstrike kills 4 with explosives in car | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-boas-margaret-k.html | Paid Notice: Deaths BOAS, MARGARET K. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-fletcher-helen-lamb-lamb-and-lambie.html | Paid Notice: Deaths FLETCHER, HELEN LAMB "LAMB" AND "LAMBIE" | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/politicsspecial1/internet-ads-back-nominee-on-search-case.html | Internet Ads Back Nominee on Search Case | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/doughnuts-that-left-yeast-behind.html | Doughnuts That Left Yeast Behind | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/as-patient-mends-transplant-uproar-builds.html | As patient mends, transplant uproar builds | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/africa/traffic-ban-goes-into-effect-ahead-of-iraqi-elections.html | Traffic ban goes into effect ahead of Iraqi elections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/style/the-gladiators-historys-most-dangerous-sport.html | The Gladiators: History's Most Dangerous Sport | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/from-our-family-to-yours-bang.html | From Our Family to Yours, Bang! | False | By Dan Barry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-donohue-donald-stephen.html | Paid Notice: Deaths DONOHUE, DONALD STEPHEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/in-its-busy-season-foie-gras-battles-its-image-problem.html | In Its Busy Season, Foie Gras Battles Its Image Problem | False | By John Tagliabue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/two-utilities-said-to-hold-merger-talks.html | Two Utilities Said to Hold Merger Talks | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/georgia-leader-seeks-talks.html | Georgia leader seeks talks | False | By C.J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/city-seeks-stiff-fines-for-workers-and-transit-union-if-they.html | City Seeks Stiff Fines for Workers and Transit Union if They Strike | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/international/middleeast/israeli-missiles-kill-4-palestinian-militants-in.html | Israeli Missiles Kill 4 Palestinian Militants in Gaza Strip | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/americas/canadian-leader-angers-us-envoy.html | Canadian Leader Angers U.S. Envoy | False | By Clifford Krauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metro-briefing-new-york-white-plains-legislators-increase-property.html | Metro Briefing | New York: White Plains: Legislators Increase Property Tax | False | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/television/a-comic-walks-into-a-tv-studio-and-he-turns-to-another.html | A Comic Walks Into a TV Studio, and He Turns to Another Comic... | False | By Peter Keepnews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metro-briefing-new-york-manhattan-infection-connected-to-religious.html | Metro Briefing | New York: Manhattan: Infection Connected To Religious Rite | False | By Jim Rutenberg (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/media/can-a-hardgoods-executive-rescue-havas.html | Can a Hard-Goods Executive Rescue Havas? | False | By Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/us-trade-deficit-hits-new-record-of-689-billion.html | U.S. Trade Deficit Hits New Record Of $68.9 Billion | False | By Jennifer Bayot | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/police-seize-forged-ballots-headed-to-iraq-from-iran.html | Police Seize Forged Ballots Headed to Iraq From Iran | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/her-film-project-happens-to-be-her-project.html | Her Film Project Happens to Be Her Project | False | By Joseph Berger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-goldberg-seymour-sy.html | Paid Notice: Deaths GOLDBERG, SEYMOUR "SY" | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/a-nation-of-frayed-nerves.html | A nation of frayed nerves | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/classified/paid-notice-deaths-nevler-leona.html | Paid Notice: Deaths NEVLER, LEONA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/national/romney-wont-seek-2nd-term-in-massachusetts.html | Romney Won't Seek 2nd Term in Massachusetts | False | By Pam Belluck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/the-minimalist-the-cake-on-the-bed.html | THE MINIMALIST; The Cake On the Bed | False | By Mark Bittman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/pfizer-to-finance-100-million-safety-study-of-celebrex.html | Pfizer to Finance $100 Million Safety Study of Celebrex | False | By Stephanie Saul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/bright-spot-on-gulf-as-casinos-rush-to-rebuild.html | Bright Spot on Gulf as Casinos Rush to Rebuild | False | By Gary Rivlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/latest-assassination-and-funeral-heighten-anxiety-in.html | Latest Assassination and Funeral Heighten Anxiety in Beirut | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/education/wilson-foundation-names-chief.html | Wilson Foundation Names Chief | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/bank-chief-in-italy-faces-fresh-calls-to-quit.html | Bank chief in Italy faces fresh calls to quit | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/two-paths-to-glory-smashing-desserts.html | Two Paths to Glory: Smashing Desserts | False | By Nigella Lawson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/news/the-eu-budget-faceoff-france.html | The EU budget face-off: France | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/business/swiss-re-is-reported-to-be-selling-investment-bank.html | Swiss Re Is Reported to Be Selling Investment Bank | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/world/world-briefing-africa-zimbabwe-frees-south-african-spy.html | World Briefing | Africa: Zimbabwe Frees South African Spy | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/golden-globe-nods-for-brokeback-and-arthouse-films.html | Golden Globe Nods for 'Brokeback' and Art-House Films | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-14 | 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/champagne-how-low-can-you-go.html | Champagne: How Low Can You Go? | False | By Eric Asimov | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-goldberg-seymour.html | Paid Notice: Deaths GOLDBERG, SEYMOUR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/seeds-that-need-the-cold.html | Seeds That Need the Cold | False | By Leslie Land | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/macquarie-affirms-bidlse-rejected.html | Macquarie affirms bid LSE rejected | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/common-marvels-and-rare-finds.html | Common Marvels and Rare Finds | False | By Eve M. Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/asia/riots-revive-notion-of-australians-as-racist.html | Riots revive notion of Australians as racist | False | By Raymond Bonner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/world-briefing-europe-czech-republic-suspect-in-us-jihad-camp-held.html | World Briefing | Europe: Czech Republic: Suspect In U.S. Jihad Camp Held | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-herbert-roberta.html | Paid Notice: Deaths HERBERT, ROBERTA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/morgan-will-pay-chief-115-million-for-05.html | Morgan Will Pay Chief $11.5 Million for '05 | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing.html | Metro Briefing | False | MIKE McINTIRE (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home and garden/currents-los-angeles-stores-paul-smith-opens-with.html | CURRENTS: LOS ANGELES -- STORES; Paul Smith Opens, With Room for Some Hollywood Drama | False | By Frances Anderton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/a-silencing-in-lebanon.html | A silencing in Lebanon | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/climate-change-us-and-the-world-896039.html | Climate Change: U.S. and the World | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/television/the-crimefighting-working-mom.html | The Crime-Fighting Working Mom | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/climate-change-us-and-the-world-896055.html | Climate Change: U.S. and the World | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-jersey-trenton-corzine-appoints-staff-members.html | Metro Briefing \| New Jersey; Trenton: Corzine Appoints Staff Members | False | By David W. Chen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/baseball-white-sox-to-strengthen-their-staff-with-vazquez.html | BASEBALL; White Sox to Strengthen Their Staff With Vazquez | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/basketball/this-time-pacers-arent-standing-up-for-artest.html | This Time, Pacers Aren't Standing Up for Artest | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/arts-briefly-eminems-fourth-no-1.html | Arts, Briefly; Eminem's Fourth No. 1 | False | By Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/bush-secretly-lifted-some-limits-on-spying-in-us-after-911.html | Bush Secretly Lifted Some Limits on Spying in U.S. After 9/11, Officials Say | False | By James Risen and Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/data-law-passed-ineu-seen-as-restrictive.html | Data law passed inEU seen as restrictive | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/germany-denies-collusion-in-cia-detention.html | Germany denies collusion in CIA detention | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/hockey/niedermayers-are-now-one-big-happy-family.html | Niedermayers Are Now One Big Happy Family | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/physical-culture-chronically-ill-patients-turn-to-yoga-for-relief.html | Physical Culture; Chronically Ill Patients Turn to Yoga for Relief | False | By Carol E. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/middleeast/us-forces-in-ramadi-leave-security-to-iraqis-to-raise.html | U.S. Forces in Ramadi Leave Security to Iraqis to Raise Voter Turnout | False | By Kirk Semple | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/sandwich-chain-decides-its-time-to-sell.html | Sandwich Chain Decides It's Time to Sell | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-gross-jerome-b.html | Paid Notice: Deaths GROSS, JEROME B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/worldbusiness/swiss-re-seeks-to-sell-its-fox-pitt-banking-unit.html | Swiss Re seeks to sell its Fox, Pitt banking unit | False | ByHeather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/moves-at-sec-to-loosen-rules-on-many-companies.html | Moves at S.E.C. to Loosen Rules on Many Companies | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/few-state-prisoners-freed-under-eased-drug-law.html | Few State Prisoners Freed Under Eased Drug Law | False | By Leslie Eaton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/specs-where-2-or-10-can-pull-up-a-chair.html | Specs: Where 2 or 10 Can Pull Up a Chair | False | By Elaine Louie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/middleeast/israeli-attack-kills-4-in-gaza-fatah-factions-contest.html | Israeli Attack Kills 4 in Gaza; Fatah Factions Contest Ballot | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/authors-trialis-a-litmus-test.html | Author's trialis a 'litmus test' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/worldbusiness/vows-of-new-aid-to-the-poor-leave-the-poor.html | Vows of New Aid to the Poor Leave the Poor Unimpressed | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/verbal-war-refuses-tocool-down.html | Verbal war refuses tocool down | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/spielbergs-movie-mideast-passions-896020.html | Spielberg's Movie, Mideast Passions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-mccarthy-eugene.html | Paid Notice: Deaths MCCARTHY, EUGENE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/transit-strike-deadline-if-there-is-a-strike-a-guide-to-commuting.html | TRANSIT STRIKE DEADLINE; If There Is a Strike: A Guide to Commuting | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-faller-elliot.html | Paid Notice: Deaths FALLER, ELLIOT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/making-an-entrance.html | Making an Entrance | False | By Mitchell Owens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/arts-briefly-labor-troubles-at-washington-ballet.html | Arts, Briefly; Labor Troubles at Washington Ballet | False | By John Files | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/canal-plus-has-tpss-agreement-on-merger.html | Canal Plus has TPS's agreement on merger | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/trade-ministers-at-wto-talks-agree-to-limit-fishing-subsidies.html | Trade Ministers at W.T.O. Talks Agree to Limit Fishing Subsidies | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/journalists-told-to-end-walkout-in-australia.html | Journalists told to end walkout in Australia | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/correction-893331.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/us/massachusetts-governor-wont-seek-second-term.html | Massachusetts Governor Won't Seek Second Term | False | By Pam Belluck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/congress-may-block-plan-for-a-wind-farm-in-nantucket-sound.html | Congress May Block Plan for a Wind Farm in Nantucket Sound | False | By Cornelia Dean | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home and garden/currents-los-angeles-fabrics-borrowing-from-other.html | CURRENTS: LOS ANGELES -- FABRICS; Borrowing From Other Times And Far-Flung Places | False | By Frances Anderton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/education/suit-challenges-californias-tuition-rule-for-illegal-immigrants.html | Suit Challenges California's Tuition Rule for Illegal Immigrants | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/movies/the-mormons-are-coming-the-mormons-are-coming.html | The Mormons Are Coming, the Mormons Are Coming | False | By Nathan Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/middleeast/iraqis-open-vote-for-parliament-an-islamist-secular-split.html | Iraqis Open Vote for Parliament; An Islamist-Secular Split Is Seen | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/when-the-war-room-is-the-family-room.html | When the War Room Is the Family Room | False | By William L. Hamilton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/national/bush-requests-additional-15-billion-for-new-orleans.html | Bush Requests Additional $1.5 Billion for New Orleans | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/us/national-briefing-new-england-massachusetts-4-men-are-shot-in-boston.html | National Briefing | New England; Massachusetts: 4 Men Are Shot In Boston | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/us/nationalspecial/loans-to-homeownersalong-gulf-coast-lag.html | Loans to HomeownersAlong Gulf Coast Lag | False | By Leslie Eaton and Ron Nixon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/spielbergs-movie-mideast-passions-896012.html | Spielberg's Movie, Mideast Passions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/nyregionspecial3/confidence-underground-or-was-that-denial.html | Confidence Underground. Or Was That Denial? | False | By RICHARD Pïï'šÄ¢REZ-PÈñ'šÀ»A | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/climate-change-us-and-the-world-896047.html | Climate Change: U.S. and the World | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/baseball/united-states-says-no-to-cubas-bid-to-play.html | United States Says No to Cuba's Bid to Play | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/world-briefing-asia-bangladesh-major-suspect-in-bombings-caught.html | World Briefing | Asia: Bangladesh: Major Suspect In Bombings Caught | False | By David Montero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/theater/reviews/merry-but-not-christmas.html | Merry, but Not Christmas | False | By Charles Isherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/world-briefing-africa-eritrea-uns-western-peacekeepers-to-be.html | World Briefing | Africa: Eritrea: U.N.'S Western Peacekeepers To Be Withdrawn | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/africa/iraqis-vote-in-parliamentary-election.html | Iraqis vote in parliamentary election | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home and garden/currents-los-angeles-transportation-for-curb-and-sex.html | CURRENTS: LOS ANGELES -- TRANSPORTATION; For Curb (and Sex) Appeal, A Bus That Acts Like a Train | False | By Frances Anderton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/national/nationalspecial/bush-administration-announces-15-billion-plan-to.html | Bush Administration Announces $1.5 Billion Plan to Strengthen Levees | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/a-video-game-chair-that-vibrates-in-time-to-the-action.html | A Video Game Chair That Vibrates in Time to the Action on Screen | False | By John Biggs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/deutsche-chief-looks-at-a-legacy-of-change.html | Deutsche chief looks at a legacy of change | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/front page/world/house-supports-ban-on-detainee-abuses.html | House Supports Ban On Detainee Abuses | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/trade-deficit-hits-record-threatening-us-growth.html | Trade Deficit Hits Record, Threatening U.S. Growth | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/what-can-we-learn-from-how-a-manager-invests-his-own-money.html | What Can We Learn From How a Manager Invests His Own Money? | False | By Hal R. Varian | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro/metro-briefing-new-york-brooklyn-two-charged-with-racketeering.html | Metro Briefing | New York: Brooklyn: Two Charged With Racketeering | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/house-renews-antiterror-law-but-opposition-builds-in-senate.html | House Renews Antiterror Law, but Opposition Builds in Senate | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/four-are-found-shot-to-death-in-illegal-club-in-paterson.html | Four Are Found Shot to Death in Illegal Club in Paterson | False | By Damien Cave | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/spielbergs-movie-mideast-passions-5-letters.html | Spielberg's Movie, Mideast Passions (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/arts-briefly-exmanager-sues-dave-chappelle.html | Arts, Briefly; Ex-Manager Sues Dave Chappelle | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/design/old-images-of-prostitutes-in-india-are-newly-wrenching.html | Old Images of Prostitutes in India are Newly Wrenching | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/its-no-longer-enough-to-be-wireless-the-cellphone-elite.html | It's No Longer Enough to Be Wireless. The Cellphone Elite Have Designer Headgear. | False | By Stephen C. Miller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/pro-football-roundup-abraham-looking-beyond-jets.html | PRO FOOTBALL; ROUNDUP; ABRAHAM LOOKING BEYOND JETS | False | By Gerald Eskenazi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/soldiers-versus-defense-contractors.html | Soldiers Versus Defense Contractors | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/point-click-and-strut.html | Point, Click and Strut | False | By Cathy Horyn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home and garden/currents-los-angeles-landscaping-the-oc-park.html | CURRENTS: LOS ANGELES -- LANDSCAPING; The O.C. Park: Outdoorsy, But Not Without Artifice? | False | By Frances Anderton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/media/the-times-promotes-3-in-marketing-posts.html | The Times Promotes 3 in Marketing Posts | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/memorial-pools-will-not-quite-fill-twin-footprints.html | Memorial Pools Will Not Quite Fill Twin Footprints | False | By David W. Dunlap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/bushs-path-forward-has-many-ifs.html | Bush's Path Forward Has Many Ifs | False | By David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/protecting-public-lands.html | Protecting Public Lands | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-sojka-anne-w.html | Paid Notice: Deaths SOJKA, ANNE W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/us/see-baby-touch-a-screen-but-does-baby-get-it.html | See Baby Touch a Screen, but Does Baby Get It? | False | By Tamar Lewin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/international/middleeast/heavy-sunni-turnout-as-iraqis-vote-for-parliament.html | Heavy Sunni Turnout as Iraqis Vote for Parliament | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/spielbergs-movie-mideast-passions-895989.html | Spielberg's Movie, Mideast Passions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-sacks-irving.html | Paid Notice: Deaths SACKS, IRVING | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/amgen-to-buy-abgenix-getting-complete-control-of-new-colon-cancer-drug.html | Amgen to Buy Abgenix, Getting Complete Control of New Colon Cancer Drug | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/international/world-briefing-asia-americas-africa-europe.html | World Briefing: Asia, Americas, Africa, Europe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/corrections-896462.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/briefly-romney-wont-seek-2nd-term-as-governor.html | Briefly: Romney won't seek 2nd term as governor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/asia/stemcell-scientist-said-to-fake-study.html | Stem-cell scientist said to fake study | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-samelson-ellen.html | Paid Notice: Deaths SAMELSON, ELLEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-hoffbauer-helga.html | Paid Notice: Deaths HOFFBAUER, HELGA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/new-york-paris-and-los-angeles.html | New York, Paris and Los Angeles | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/glossy-skin-vinyl-clad-heart.html | Glossy Skin, Vinyl-Clad Heart | False | By Paige Williams | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/international/middleeast/main-palestinian-faction-splits-sharply-ahead-of.html | Main Palestinian Faction Splits Sharply Ahead of Election | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/middleeast/un-debates-wider-inquiry-into-killings-in-lebanon.html | U.N. Debates Wider Inquiry Into Killings in Lebanon | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/gps-navigation-moves-to-your-palm.html | GPS navigation moves to your palm | False | By Michel Marriott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/no-proof-yet-of-secret-prisons-official-says.html | No Proof Yet of Secret Prisons, Official Says | False | By Ariane Bernard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/three-technology-companies-join-to-finance-research.html | Three Technology Companies Join to Finance Research | False | By John Markoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/general-dynamics-to-acquire-information-systems-concern.html | General Dynamics to Acquire Information Systems Concern | False | By Leslie Wayne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/unicef-warns-of-the-increased-vulnerability-of-poor-children.html | Unicef Warns of the Increased Vulnerability of Poor Children | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/city-orders-labs-to-submit-data-from-tests-of-diabetics.html | City Orders Labs to Submit Data From Tests of Diabetics | False | By Marc Santora | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/special3/talks-continue-as-transit-deadline-nears.html | Talks Continue as Transit Deadline Nears | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/world-briefing-asia-afghanistan-2-northern-attacks.html | World Briefing | Asia: Afghanistan: 2 Northern Attacks | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/international/middleeast/outside-baghdad-inkstained-fingers-and-hope-for.html | Outside Baghdad, Ink-Stained Fingers and Hope for Future | False | By Kirk Semple and Qais Mizher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/media/sec-puts-3-hollinger-directors-on-notice.html | S.E.C. Puts 3 Hollinger Directors on Notice | False | By Richard Siklos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/world-briefing-europe-russia-chednya-wants-to-rename-ruined-capital.html | World Briefing | Europe: Russia: Chednya Wants To Rename Ruined Capital | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/french-minister-urges-collecting-minority-data.html | French minister urges collecting minority data | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/video-test-with-carol-scott-fitness-trainer-from-couch-to-cardio.html | VIDEO TEST WITH -- Carol Scott, Fitness Trainer; From Couch to Cardio | False | By Donna Raskin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/once-again-a-farewell-for-a-fallen-officer.html | Once Again, a Farewell for a Fallen Officer | False | By Manny Fernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/travel-light-but-well.html | Travel Light, but Well | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/the-show-goes-on-without-the-wit.html | The show goes on, without the wit | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/asia/talks-stalled-us-envoy-matches-insults-of-north-korea.html | Talks Stalled, U.S. Envoy Matches Insults of North Korea | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/africa/fatah-and-hamas-face-off-in-palestinian-elections.html | Fatah and Hamas face off in Palestinian elections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home and garden/personal-shopper-keeping-the-festive-in-festival.html | PERSONAL SHOPPER; Keeping The 'Festive' In Festival | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/basketball/as-season-starts-to-slip-away-its-clear-nets-need-changes.html | As Season Starts to Slip Away, It's Clear Nets Need Changes | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/other-views-the-dawn-the-korea-times-the-east-african.html | Other Views: The Dawn, The Korea Times, The East African | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/bush-and-mccain-reach-deal-on-treatment-of-terror-suspects.html | Bush and McCain Reach Deal on Treatment of Terror Suspects | False | By Brian Knowlton Br / International Herald Tribune | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/media/ford-reversing-decision-will-run-ads-in-gay-press.html | Ford, Reversing Decision, Will Run Ads in Gay Press | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/freetrade-winners-and-losers.html | Free-trade winners and losers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/house-backs-mccain-ondetainees-defying-bush.html | House Backs McCain onDetainees, Defying Bush | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/in-the-snowy-season-the-promise-of-sunshine.html | In the Snowy Season, the Promise of Sunshine | False | By Anne Raver | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/and-broker-makes-five.html | And Broker Makes Five | False | By Motoko Rich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/mccain-pays-a-tribute-at-funeral-of-expow.html | McCain Pays a Tribute at Funeral of Ex-P.O.W. | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-newmyer-robert.html | Paid Notice: Deaths NEWMYER, ROBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/us/w-g-speed-iii-87-developer-of-treatments-for-migraines-dies.html | W. G. Speed III, 87, Developer of Treatments for Migraines, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/national/william-proxmire-senator-who-abhored-waste-dies.html | William Proxmire, Senator Who Abhored Waste, Dies | False | By Richard Severo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/france-arrests-3-more-on-terror-links.html | France arrests 3 more on terror links | False | By Thomas Crampton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/in-messages-lobbyist-says-delay-pressed-for-donation.html | In Messages, Lobbyist Says DeLay Pressed for Donation | False | By Philip Shenon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/bending-the-nuclear-taboo.html | Bending the nuclear taboo | False | Shibly Nahhan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/court-rejects-suit-against-philip-morris.html | Court rejects suit against Philip Morris | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/spielbergs-movie-mideast-passions-896004.html | Spielberg's Movie, Mideast Passions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-marder-john-g.html | Paid Notice: Deaths MARDER, JOHN G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/report-says-exaig-chief-defrauded-foundation-35-years-ago.html | Report Says Ex-A.I.G. Chief Defrauded Foundation 35 Years Ago | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-roth-david-fred.html | Paid Notice: Deaths ROTH, DAVID FRED | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/arts-briefly-cbs-finishes-strong-with-amazing-race.html | Arts, Briefly; CBS Finishes Strong With 'Amazing Race' | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/international/middleeast/in-north-kurdistan-comes-first-iraq-comes-second.html | In North, Kurdistan Comes First, Iraq Comes Second | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/take-this-into-a-wifi-hot-spot-and-the-world-is-your.html | Take This Into a Wi-Fi Hot Spot, and the World Is Your Phone Booth | False | By Adam Baer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/qantas-orders-jets-from-boeing.html | Qantas Orders Jets From Boeing | False | By Don Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/police-deaths-and-stalemate-on-gun-laws.html | Police Deaths and Stalemate on Gun Laws | False | By Joyce Purnick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/asia/kazakh-officials-dont-see-spoofs-humor.html | Kazakh officials don't see spoof's humor | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metrocampaigns/higher-limits-on-donations-from-unions-to-take.html | Higher Limits on Donations From Unions to Take Effect | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/crosswords/bridge/call-it-stayman-but-think-marx.html | Call It Stayman, but Think Marx | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/european-court-upholds-veto-of-gehoneywell-deal.html | European Court Upholds Veto of G.E.-Honeywell Deal | False | By Paul Meller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-schwiebert-ernest.html | Paid Notice: Deaths SCHWIEBERT, ERNEST G. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/media/three-issues-into-new-life-radar-magazine-is-being-shut.html | Three Issues Into New Life, Radar Magazine Is Being Shut | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/television/looking-at-stars-beneath-their-glitter-or-hanging.html | Looking at Stars Beneath Their Glitter, or Hanging Celebrities With Their Own Ropes | False | By Ned Martel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/get-in-shape-while-sitting-at-your-computer.html | Get in Shape While Sitting at Your Computer | False | By Charles Herold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/at-historic-apollo-theater-restored-facade-is-the-star-of-the-day.html | At Historic Apollo Theater, Restored Facade Is the Star of the Day | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/dcnthales-deal-confirms-naval-merger-trend.html | DCN-Thales deal confirms naval merger trend | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/as-negotiations-continue-city-prepares-for-transit-strike.html | As Negotiations Continue, City Prepares for Transit Strike | False | By Steven Greenhouse and Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-york-manhattan-trump-sued-over-commissions.html | Metro Briefing | New York: Manhattan: Trump Sued Over Commissions | False | By Charles V. Bagli (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/security-agency-running-6day-program.html | Security Agency Running 6-Day Program | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/john-langstaff-founder-of-revels-dies-at-84.html | John Langstaff, Founder of 'Revels,' Dies at 84 | False | By Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/climate-change-us-and-the-world-896098.html | Climate Change: U.S. and the World | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/my-first-time-she-purred-the-furrier-smiled.html | My First Time, She Purred. The Furrier Smiled. | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/europe-has-done-its-part-to-ensure-trade-fairness-895407.html | Europe Has Done Its Part to Ensure Trade Fairness | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/germany-says-it-pressed-us-over-detention-of-one-of-its.html | Germany Says It Pressed U.S. Over Detention of One of Its Citizens | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/ntl-lets-ceo-focus-on-deal-with-virgin.html | NTL lets CEO focus on deal with Virgin | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/leona-nevler-editor-dies-at-79-shepherded-peyton-place.html | Leona Nevler, Editor, Dies at 79; Shepherded 'Peyton Place' | False | By Margalit Fox | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/new-tune-is-playing-at-google.html | New tune is playing at Google | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/great-expectations-895415.html | Great Expectations | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/illinois-court-overturns-10-billion-tobacco-verdict.html | Illinois Court Overturns $10 Billion Tobacco Verdict | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/gadgets-of-the-weekdont-sit-still-do-play.html | Gadgets of the week:Don't sit still, do play | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/nyregionspecial3/how-extra-money-complicates-transit-pay.html | How Extra Money Complicates Transit Pay Negotiations | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/kyrgyzstan-mobile-battle.html | Kyrgyzstan mobile battle | False | By Ethan Wilensky-Lanford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/climate-change-us-and-the-world-896063.html | Climate Change: U.S. and the World | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/dropping-in-on-the-life-of-edmund-white.html | Dropping in on the life of Edmund White | False | By Mary Blume | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/anthony-c-russo-88-labor-negotiator-dies.html | Anthony C. Russo, 88, Labor Negotiator, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/baseball/anna-benson-stands-by-her-man-and-then-some.html | Anna Benson Stands by Her Man, and Then Some | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/asia/leaders-meet-to-discuss-the-asian-century.html | Leaders meet to discuss the Asian century | False | By Seth Mydans | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/in-latvia-a-baltic-iron-lady-presides.html | In Latvia, a 'Baltic Iron Lady' presides | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-wile-julius.html | Paid Notice: Deaths WILE, JULIUS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/climate-change-us-and-the-world-896080.html | Climate Change: U.S. and the World | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/fire-officials-defend-action-in-collapse.html | Fire Officials Defend Action in Collapse | False | By Ronald Smothers and John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/africa/no-clear-winner-forseen-in-iraq.html | No clear winner forseen in Iraq | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-pagnotta-enrico-henry.html | Paid Notice: Deaths PAGNOTTA, ENRICO (HENRY) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/music/fiery-mozart-after-intimacy-of-beethoven.html | Fiery Mozart After Intimacy of Beethoven | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/climate-change-us-and-the-world-896071.html | Climate Change: U.S. and the World | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/2-tourists-hacked-to-death-near-mexican-resort.html | 2 Tourists Hacked to Death Near Mexican Resort | False | By James C. McKinley Jr. (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-york-brooklyn-estate-of-freuds-grandson-to-get.html | Metro Briefing | New York: Brooklyn: Estate Of Freud's Grandson To Get Holocaust Funds | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/inquiry-in-italy-widens.html | Inquiry in Italy widens | False | By Eric Sylvers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/us/heinz-heinemann-92-innovative-industrial-chemist-dies.html | Heinz Heinemann, 92, Innovative Industrial Chemist, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/obituary-william-proxmire-senator-with-keen-eye-for-frivolous.html | Obituary: William Proxmire, senator with keen eye for frivolous spending | False | By Richard Severo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/islamists-march-into-the-breach.html | Islamists march into the breach | False | Jon B. Alterman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/the-nwordand-richard-pryor.html | The N-wordand Richard Pryor | False | Derrick Z. Jackson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/georgia-seeks-talks-with-breakaway-region.html | Georgia Seeks Talks With Breakaway Region | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/3-big-us-firms-to-aid-computer-researchers.html | 3 big U.S. firms to aid computer researchers | False | By John Markoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/football/at-age-69-vermeil-may-be-near-a-last-run.html | At Age 69, Vermeil May Be Near a Last Run | False | By Damon Hack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/poguesposts/call-center-opinions.html | Call Center Opinions | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/pataki-offers-liberty-bonds-to-keep-tower-on-schedule.html | Pataki Offers Liberty Bonds to Keep Tower on Schedule | False | By Charles V Bagli | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/bush-gives-state-dept-priority-in-helping-nations-to-rebuild.html | Bush Gives State Dept. Priority in Helping Nations to Rebuild | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/also-he-tends-to-eat-the-paparazzi.html | Also, He Tends to Eat the Paparazzi | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/readers-respond-jihad-daniel-vs-dr-scala.html | Readers Respond: 'Jihad Daniel' vs. Dr. Scala | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/china-officials-take-lowkey-role-at-wto-talks-in-hong.html | China officials take low-key role at WTO talks in Hong Kong | False | By David Lague and Donald Greenlees | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-weisbrot-david-robert.html | Paid Notice: Deaths WEISBROT, DAVID ROBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/asia/asian-leaders-search-for-common-interests-in-americas-absence.html | Asian Leaders Search for Common Interests, in America's Absence | False | By Seth Mydans | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/baseball-notebook-yanks-among-4-teams-on-garciaparras-list.html | BASEBALL: NOTEBOOK; Yanks Among 4 Teams On Garciaparra's List | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/basketball/holiday-magic-belongs-to-orlando.html | Holiday Magic Belongs to Orlando | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/the-rock-stars-burden.html | The Rock Star's Burden | False | By Paul Theroux | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/africa/kurds-vote-first-and-foremost-for-kurdistan.html | Kurds vote, first and foremost, for Kurdistan | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-leff-sydney.html | Paid Notice: Deaths LEFF, SYDNEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-york-brooklyn-womans-body-found-behind-theater.html | Metro Briefing | New York: Brooklyn: Woman's Body Found Behind Theater | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/antiamericanism.html | Anti-Americanism | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/the-face-of-the-future.html | The Face of the Future | False | By Ruth La Ferla and Natasha Singer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/media/a-lexus-for-christmas-it-happens.html | A Lexus for Christmas? It Happens | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/health/restrictions-on-meth-ingredients-are-sought.html | Restrictions on Meth Ingredients Are Sought | False | By Gardiner Harris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/books/after-a-century-an-american-writers-library-will-go-to-america.html | After a Century, an American Writer's Library Will Go to America | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/blackberry-dispute-aids-rivals.html | BlackBerry Dispute Aids Rivals | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/baby-wrap-101.html | Baby Wrap 101 | False | By Tina Kelley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/mary-mosaic-of-redemption.html | 'Mary,' mosaic of redemption | False | By Joan Dupont | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/eu-leaders-carry-competing-visions-of-europe-into-crucial.html | EU leaders carry competing visions of Europe into crucial meeting | False | By Graham Bowley and Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/russia-angles-for-control-of-kievs-pipelines.html | Russia angles for control of Kiev's pipelines | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/bush-expresses-a-belief-in-delays-innocence.html | Bush Expresses a Belief in DeLay's Innocence | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/house-bill-cracks-down-on-illegal-immigrants.html | House bill cracks down on illegal immigrants | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-sirefman-gloria-r.html | Paid Notice: Deaths SIREFMAN, GLORIA R. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/bias-seen-in-expulsion-at-greenwich-beach.html | Bias Seen in Expulsion at Greenwich Beach | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/a-convenient-amnesia-about-slavery.html | A Convenient Amnesia About Slavery | False | By Brent Staples | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/mutualaid-network-links-south-asia-and-the-us.html | Mutual-Aid Network Links South Asia and the U.S. | False | By James Flanigan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/dance/tapping-silver-toes-and-heels.html | Tapping Silver Toes and Heels | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/impasse-on-agriculture-impedes-progress-at-trade.html | Impasse on Agriculture Impedes Progress at Trade Talks | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/outlook-express-and-viruses.html | Outlook Express and Viruses | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/the-man-who-said-no-to-war.html | The Man Who Said No to War | False | By Bob Herbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/othersports/susan-butchers-race-for-life.html | Susan Butcher's Race for Life | False | By Selena Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/getting-around-made-easier.html | Getting Around, Made Easier | False | By Michel Marriott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/senate-is-set-to-require-details-on-secret-prisons.html | Senate Is Set to Require Details on Secret Prisons | False | By Douglas Jehl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/where-doctors-are-needed-most.html | Where doctors are needed most | False | Norman M. Wall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home and garden/currents-los-angeles-shopping-not-much-thats-useful.html | CURRENTS: LOS ANGELES — SHOPPING; Not Much That's Useful, Maybe, But Treats for the Eyes | False | By Frances Anderton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/football/appreciating-what-jets-have-lost.html | Appreciating What Jets Have Lost | False | By Dave Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/the-furry-4legged-centerpiece-of-a-custody-battle-in-court.html | The Furry, 4-Legged Centerpiece of a Custody Battle in Court | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/briefs-sp-lifts-russias-rating-for-debt-citing-oil.html | Briefs: S&P lifts Russia's rating for debt, citing oil prices | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/wto-talks-stuck-over-farm-aid.html | WTO talks stuck over farm aid | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/music/lost-in-bitter-legal-battle-chamber-players-instruments.html | Lost in Bitter Legal Battle: Chamber Players' Instruments | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/war-and-peace-a-tactical-advance.html | 'War and Peace': A tactical advance | False | By George Loomis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/music/boys-and-adults-gathered-for-a-messiah-spectacle.html | Boys and Adults Gathered for a 'Messiah' Spectacle | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/transit-strike-deadline-important-facts-and-numbers.html | TRANSIT STRIKE DEADLINE; Important Facts and Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/othersports/only-the-ice-is-the-same.html | Only the Ice Is the Same | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/gop-may-harness-arctic-drilling-to-pentagon-budget.html | G.O.P. May Harness Arctic Drilling to Pentagon Budget | False | By Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/colombia-president-ready-for-hostage-talks.html | Colombia President Ready for hostage Talks | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-sandor-gyorgy.html | Paid Notice: Deaths SANDOR, GYORGY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/who-will-bring-water-to-the-bolivian-poor.html | Who Will Bring Water to the Bolivian Poor? | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-york-manhattan-accounting-changes-to-save-city.html | Metro Briefing \| New York: Manhattan: Accounting Changes To Save City Millions | False | By Mike McIntire (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/asia/letter-from-china-hollywood-you-have-a-problem-with-asians.html | Letter from China: Hollywood, you have a problem with asians | False | Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/us/nationalspecial/lawmakers-question-louisiana-governor-on-storm-response.html | Lawmakers Question Louisiana Governor on Storm Response and Preparation | False | By James Dao | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/the-destructive-strings-of-us-aid.html | The destructive strings of U.S. aid | False | Beatrice Were | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/chip-division-of-philips-to-be-separate-company.html | Chip division of Philips to be separate company | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/books/a-massacre-in-munich-and-what-came-after.html | A Massacre in Munich, and What Came After | False | By Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/the-struggle-for-iraq-the-president-bush-says-us-needs-patience-on.html | THE STRUGGLE FOR IRAQ: THE PRESIDENT; Bush Says U.S. Needs Patience On Iraq War; Admits Errors | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/english-literacy-in-us-stalled.html | English literacy in U.S. stalled | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metrocampaigns/rell-criticized-over-lapse-by-top-aide.html | Rell Criticized Over Lapse by Top Aide | False | By William Yardley and Stacey Stowe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/finding-success-on-the-rebound.html | Finding Success on the Rebound | False | By Eric Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/climate-change-us-and-the-world-7-letters.html | Climate Change: U.S. and the World (7 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/briefly-scores-arrested-in-raid-on-trafficking-ring.html | Briefly: Scores arrested in raid on trafficking ring | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/pagoneplus/corrections-894818.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/ukraine-says-its-flu-thats-killing-birds.html | Ukraine Says It's Flu That's Killing Birds | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/venezuela-union-leader-guilty-of-treason.html | Venezuela Union Leader Guilty of Treason | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/health/skin-deep-mix-it-up-makeup-for-any-skin-and-any-mood.html | Skin Deep; Mix It Up: Makeup for Any Skin and Any Mood | False | By Natasha Singer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/basketball/knicks-not-in-running-for-artests-services.html | Knicks Not in Running for Artest's Services | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/shopping-crowds-seem-lighter-at-the-mall-this-year.html | Shopping Crowds Seem Lighter at the Mall This Year | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/plug-in-a-usb-hub-then-plug-in-a-lot-more.html | Plug In a U.S.B. Hub, Then Plug In a Lot More | False | By Stephen C. Miller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/vera-wangs-business-is-no-longer-all-dressed-in.html | Vera Wang's Business Is No Longer All Dressed in White | False | By Eric Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-lind-edna-nee-lundahl.html | Paid Notice: Deaths LIND, EDNA (NEE LUNDAHL) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/nyregionspecial3/bloombergs-strategy-plan-for-worst-and-hope-for.html | Bloomberg's Strategy: Plan for Worst and Hope for Best | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/berlusconi-changes-rules-to-his-benefit.html | Berlusconi Changes Rules to His Benefit | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/science/scientist-faked-stem-cell-study-associate-says.html | Scientist Faked Stem Cell Study, Associate Says | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-linker-jack.html | Paid Notice: Deaths LINKER, JACK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/spielbergs-movie-mideast-passions-895997.html | Spielberg's Movie, Mideast Passions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/a-happy-hipster-hanukkah.html | A Happy Hipster Hanukkah | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-memorials-gross-jerry.html | Paid Notice: Memorials GROSS, JERRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-carrubba-robert-william.html | Paid Notice: Deaths CARRUBBA, ROBERT WILLIAM | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-thorne-edward.html | Paid Notice: Deaths THORNE, EDWARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/weimar-journal-in-the-ashes-of-a-german-past-a-vision-of.html | Weimar Journal; In the Ashes of a German Past, a Vision of Europe's Future | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/football/giants-whitfield-a-comedian-who-gets-respect.html | Giants' Whitfield, a Comedian Who Gets Respect | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/football/williams-is-off-his-stride-but-seems-at-peace.html | Williams Is Off His Stride, but Seems at Peace | False | By Charlie Nobles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/digital-photos-even-a-miser-can-enjoy.html | Digital Photos Even a Miser Can Enjoy | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/white-house-agrees-on-torture-ban.html | White House agrees on torture ban | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/the-holy-capitalists.html | The Holy Capitalists | False | By David Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/music/its-pop-goes-the-rocker-again-this-time-a-longhaired-alumnus-of.html | It's Pop Goes the Rocker Again, This Time a Longhaired Alumnus of 'American Idol' | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/dupont-to-pay-165-million-for-unreported-risks.html | DuPont to Pay $16.5 Million for Unreported Risks | False | By Michael Janofsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home and garden/currents-los-angeles-hotels-act-iii-scene-1-for-a.html | CURRENTS: LOS ANGELES -- HOTELS; Act III, Scene 1 for a Sunset Strip Landmark | False | By Frances Anderton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/travel/eu-wheelchair-rights.html | EU wheelchair rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/beijing-vows-to-curb-asset-investment-rise.html | Beijing vows to curb asset-investment rise | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/music/a-guitarist-asserts-himself-thoughtfully-and-quietly.html | A Guitarist Asserts Himself, Thoughtfully and Quietly | False | By Nate Chinen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-nevler-leona.html | Paid Notice: Deaths NEVLER, LEONA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/world/africa/abbass-fatah-rivals-enter-a-slate-for-elections.html | Abbas's Fatah rivals enter a slate for elections | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-15 | 2005-12-15 | https://www.nytimes.com/2005/12/15/classified/paid-notice-deaths-adler-herbert-s.html | Paid Notice: Deaths ADLER, HERBERT S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/athletics-banned-us-sprinter-vows-to-keep-his-prize-money.html | Athletics: Banned U.S. sprinter vows to keep his prize money | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-attempted-rape.html | Metro Briefing | New York: Manhattan: Man Sentenced In Attempted Rape | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/breaking-the-oil-curse.html | Breaking the Oil Curse | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/another-step-for-downtown-brooklyn-project.html | Another Step for Downtown Brooklyn Project | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/music/push-to-rescue-met-recordings.html | Push to Rescue Met Recordings | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/pieces-of-the-medicaid-puzzle-902144.html | Pieces of the Medicaid Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/americas/surprise-senate-move-leaves-patriot-act-adrift.html | Surprise Senate move leaves Patriot Act adrift | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/secular-democracy-goes-on-trial.html | Secular Democracy Goes on Trial | False | By Pankaj Mishra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/street-scene-the-churn.html | Street Scene; THE CHURN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/president-backs-mccain-measure-on-inmate-abuse.html | President Backs McCain Measure on Inmate Abuse | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/wto-shows-that-democracy-can-be-a-messy-thing.html | WTO shows that democracy can be a messy thing | False | By Donald Greenlees | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/a-birthday-for-a-bear-with-a-sweet-surprise.html | A Birthday for a Bear, With a Sweet Surprise | False | By Laurel Graeber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/this-time-banks-hit-in-tokyo-trade-error.html | This time, banks hit in Tokyo trade error | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/un-extends-inquiry-into-killing-of-lebanons-expremier-to.html | U.N. Extends Inquiry Into Killing of Lebanon's Ex-Premier to June | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football-notebook-bollinger-to-sowell.html | FOOTBALL: NOTEBOOK; Bollinger to Sowell | False | By Gerald Eskenazi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-david-thorpe.html | Art in Review; David Thorpe | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/us/report-says-more-money-is-needed-to-maintain-the-countrys-aging-heavy.html | Report Says More Money Is Needed to Maintain the Country's Aging Heavy Icebreakers | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/viewpoints-is-wto-conference-a-spectator-sport.html | ViewPoints: Is WTO conference a spectator sport? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/as-the-iraqis-vote-on-their-future-902101.html | As the Iraqis Vote On Their Future | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/house-passes-bill-to-fortify-pension-plans.html | House Passes Bill to Fortify Pension Plans | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/pieces-of-the-medicaid-puzzle-902136.html | Pieces of the Medicaid Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football/giants-feely-is-able-to-laugh-at-himself-now.html | Giants' Feely Is Able to Laugh at Himself, Now | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-nobuyoshi-araki.html | Art in Review; Nobuyoshi Araki | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/an-ill-wind-off-cape-cod.html | An Ill Wind Off Cape Cod | False | By Robert F. Kennedy Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/hugo-chavezs-ace-902071.html | Hugo Chã¡vez's Ace | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-fishbein-edward.html | Paid Notice: Deaths FISHBEIN, EDWARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/doctors-and-torture-first-do-no-harm.html | Doctors and torture: First, do no harm | False | Alan A. Stone | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/movies/taking-the-kids-guided-by-gut-and-guesswork.html | Taking the Kids, Guided by Gut and Guesswork | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-friedman-margaret-peggy.html | Paid Notice: Deaths FRIEDMAN, MARGARET "PEGGY" | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metro-briefing-new-york-brooklyn-unidentified-dead-woman-was.html | Metro Briefing | New York: Brooklyn: Unidentified Dead Woman Was Strangled | False | By Shadi Rahimi (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football/manning-could-use-a-good-roof-over-his-head.html | Manning Could Use a Good Roof Over His Head | False | By Harvey Araton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/design/an-explosion-of-interest-in-20thcentury-design.html | An Explosion of Interest in 20th-Century Design | False | By Wendy Moonan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-the-concerts-that-beckon.html | Getting a Jump on New Year's Eve; The Concerts That Beckon | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/media/frank-lowe-is-back-looking-for-clients.html | Frank Lowe Is Back, Looking for Clients | False | By Stuart Elliott and Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/baseball-myers-is-hoping-damon-will-join-him-on-yanks.html | BASEBALL; Myers Is Hoping Damon Will Join Him on Yanks | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/china-parched-and-polluted-puts-a-price-on-water.html | China, parched and polluted, puts a price on water | False | By Ted Plafker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/the-neediest-cases-after-a-stroke-a-torturous-battle-to-put.html | The Neediest Cases; After a Stroke, a Torturous Battle to Put Thoughts Into Words, and to Work Again | False | By Monica Potts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/currencies-dollar-loses-ground-against-euro-and-yen.html | Currencies: Dollar loses ground against euro and yen | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-memorials-gilburt-lillian.html | Paid Notice: Memorials GILBURT, LILLIAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/nato-in-the-mideast-900990.html | NATO in the Mideast? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/basketball/show-proves-less-knicks-is-more-more-or-less.html | Show Proves Less Knicks Is More, More or Less | False | By Richard Sandomir | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/house-votes-for-698-miles-of-fences-on-mexico-border.html | House Votes for 698 Miles of Fences on Mexico Border | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/movies/a-childhood-bond-in-rural-china-cemented-by-celluloid.html | A Childhood Bond in Rural China, Cemented by Celluloid | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football/culpepper-among-4-vikings-charged-over-cruise-boat.html | Culpepper Among 4 Vikings Charged Over Cruise Boat Allegations | False | By Pat Borzi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/dispute-over-natural-gas-prices-in-ukraine.html | Dispute Over Natural Gas Prices in Ukraine | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/no-motives-and-no-suspects-found-in-paterson-killings.html | No Motives and No Suspects Found in Paterson Killings | False | By Damien Cave and Nate Schweber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/baseball/inconsistent-nets-ponder-making-bid-for-artest.html | Inconsistent, Nets Ponder Making Bid for Artest | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/deeper-fixes-at-the-red-cross.html | Deeper Fixes at the Red Cross | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/despite-lean-times-a-bumper-crop-of-classical-cds.html | Despite Lean Times, A Bumper Crop of Classical CDs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/sex-shops-can-offer-evidence-of-their-virtue-court-says.html | Sex Shops Can Offer Evidence of Their Virtue, Court Says | False | By Mike McIntire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/four-southwestern-stars-in-santa-fe.html | Four Southwestern Stars in Santa Fe | False | By Henry Shukman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/asia/trial-begins-in-june-attack-in-china.html | Trial begins in June attack in china | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/bush-issues-order-to-ease-access-to-government-information.html | Bush Issues Order to Ease Access to Government Information | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/uefa-champions-league-last-16-draw.html | UEFA Champions League last 16 draw | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | 2005-12-16 | http://www.nytimes.com/2005/12/16/politics/bush-lets-us-spy-on-callers-without-courts.html | Bush Lets U.S. Spy on Callers Without Courts | False | By James Risen and Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-weiss-ruth-nee-grossman.html | Paid Notice: Deaths WEISS, RUTH (NEE GROSSMAN) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/science/korean-scientist-said-to-admit-fabrication-in-a-cloning-study.html | Korean Scientist Said to Admit Fabrication in a Cloning Study | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/uefa-cup-third-and-fourth-round-draws.html | UEFA Cup third and fourth round draws | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/the-reindeer-people-living-with-animals-and-spirits-in-siberia.html | The Reindeer People: Living With Animals and Spirits in Siberia | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/people-dave-chappelle-jimmy-page-ricky-gervais.html | People: Dave Chappelle, Jimmy Page, Ricky Gervais | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-kohlman-alice-e-nee-rosenfeld.html | Paid Notice: Deaths KOHLMAN, ALICE E. (NEE ROSENFELD) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/harry-potter-events-fancy-a-little-quidditch.html | Harry Potter Events: Fancy a Little Quidditch? | False | By Johanna Jainchill | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/an-actor-a-thief-and-a-shared-path-downhill.html | An Actor, a Thief and a Shared Path Downhill | False | By Michael Wilson and Janon Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/other-views-the-age-jordan-times-the-scotsman.html | Other Views: The Age, Jordan Times, The Scotsman | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-scheinberg-louis-md.html | Paid Notice: Deaths SCHEINBERG, LOUIS, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/european-soccer-draw-delivers-a-barcelonachelsea-rematch.html | European Soccer: Draw delivers a Barcelona-Chelsea rematch | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/design/its-a-pixar-world-were-just-living-in-it.html | It's a Pixar World. We're Just Living in It. | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/science/gene-that-determines-skin-color-is-discovered-scientists-report.html | Gene That Determines Skin Color Is Discovered, Scientists Report | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/design/memories-of-striving-and-struggle.html | Memories of Striving and Struggle | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/pageoneplus/corrections-902314.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/merck-and-the-journal-901040.html | Merck and the Journal | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/othersports/ohno-leaves-competition-behind-at-the-olympic-trials.html | Ohno Leaves Competition Behind at the Olympic Trials | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-navjot-altaf.html | Art in Review; Navjot Altaf | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/ncaafootball/paterno-ties-may-lead-to-reunion-for-player.html | Paterno Ties May Lead to Reunion for Player | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/a-nervous-secularist-in-basra.html | A Nervous Secularist in Basra | False | By Robert F. Worth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-clifford-ross.html | Art in Review; Clifford Ross | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/nyregionspecial2/the-defining-line.html | The Defining Line | False | By Richard Korman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/movies/the-producers-again-this-time-with-uma.html | 'The Producers,' Again (This Time With Uma) | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/in-death-of-synagogue-soul-endures.html | In Death of Synagogue, Soul Endures | False | By Clyde Haberman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/books/pleasing-giver-and-at-times-recipient-too.html | Pleasing Giver and, at Times, Recipient, Too | False | By Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/people-teri-hatcher-pascal-bensimon-foxy-brown.html | People: Teri Hatcher, Pascal Bensimon, Foxy Brown | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/arts-briefly-warrior-writers.html | Arts, Briefly; Warrior Writers | False | By Edward Wyatt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/drawing-investors-back-to-africa.html | Drawing investors back to Africa | False | By Nicholas Owen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/front page/world/iraq-votes.html | IRAQ VOTES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/us/nationalspecial/white-house-to-double-spending-on-new-orleans-flood.html | White House to Double Spending on New Orleans Flood Protection | False | By Richard W. Stevenson and James Dao | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/its-about-the-journey-901024.html | It's About the Journey | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-clark-selden-sully-b.html | Paid Notice: Deaths CLARK, SELDEN "SULLY" B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/science/scientist-defends-stem-cell-work-and-vows-proof.html | Scientist Defends Stem Cell Work and Vows Proof | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/under-pressure-food-producersshift-to-healthier-products.html | Under Pressure, Food ProducersShift to Healthier Products | False | By Melanie Warner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/did-we-mention-cookies.html | Did We Mention Cookies? | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/old-habits.html | Old Habits | False | By Christine Hauser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/us/national-briefing-washington-washington-criticizing-president-in-delay.html | National Briefing | Washington: Washington: Criticizing President In Delay Case | False | By Sheryl Gay Stolberg (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/phone-company-bars-reporter-from-its-shareholder-meeting.html | Phone Company Bars Reporter From Its Shareholder Meeting | False | By Richard Siklos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-hyman-marvin.html | Paid Notice: Deaths HYMAN, MARVIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/pieces-of-the-medicaid-puzzle-5-letters.html | Pieces of the Medicaid Puzzle (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/freedom-from-fear-lifts-sunnis-in-iraqi-election.html | Freedom From Fear Lifts Sunnis in Iraqi Election | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-elegance-for-those-willing-to-pay.html | Getting a Jump on New Year's Eve; Elegance for Those Willing to Pay | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/casino-partner-pleads-guilty-in-fraud-case.html | Casino Partner Pleads Guilty in Fraud Case | False | By Abby Goodnough | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/europe/blast-at-russian-nuclear-plant-injures-three.html | Blast at Russian nuclear plant injures three | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/the-rush-to-renew-the-patriot-act.html | The Rush to Renew the Patriot Act | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/africa/tally-of-iraqi-elections-to-take-at-least-2-weeks.html | Tally of Iraqi elections to take at least 2 weeks | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/media/three-executives-at-times-are-named-to-new-positions.html | Three Executives at Times Are Named to New Positions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/politicsspecial1/at-christmastime-sparring-in-rhyme.html | At Christmastime, Sparring in Rhyme | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/technology/patent-lawsuit-seeks-to-block-microsofts-wireless-email-service.html | Patent Lawsuit Seeks to Block Microsoft's Wireless E-Mail Service | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-leff-sydney.html | Paid Notice: Deaths LEFF, SYDNEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/briefs-inflation-slows-down-in-euro-zone-countries.html | Briefs: Inflation slows down in euro zone countries | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/a-halfcentury-of-surveillance.html | A Half-Century of Surveillance | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/howard-stern-bids-farewell-to-the-censors.html | Howard Stern Bids Farewell to the Censors | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/russia-taps-capital-markets-for-clean-water.html | Russia taps capital markets for clean water | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/lenders-seek-ways-to-save-southeast-asian-forests.html | Lenders seek ways to save Southeast Asian forests | False | By Ioannis Gatsiounis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/ntl-reassigns-its-chief-naming-a-comcast-executive.html | NTL Reassigns Its Chief, Naming a Comcast Executive | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/the-listings-dec-16-dec-22-bingo.html | The Listings: Dec. 16 -- Dec. 22; 'BINGO' | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-milstein-geraldine.html | Paid Notice: Deaths MILSTEIN, GERALDINE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/your-money/spendthrift-counting-the-ways-to-use-that-bonus.html | Spend/Thrift: Counting the ways to use that bonus | False | By Roxana Popescu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-krist-peter-christopher.html | Paid Notice: Deaths KRIST, PETER CHRISTOPHER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-samelson-ellen.html | Paid Notice: Deaths SAMELSON, ELLEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/a-lot-of-joy-for-bush-as-iraqis-make-the-most-of-chance-to-vote.html | 'A Lot of Joy' for Bush as Iraqis Make the Most of Chance to Vote | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/a-studio-for-the-coolest-guy-in-the-room.html | A Studio for the Coolest Guy in the Room | False | By Robin Finn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/citigrouplooks-abroad-for-growth.html | Citigrouplooks abroad for growth | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/a-celebration-of-kurds-hopes-for-their-region-not-the.html | A Celebration of Kurds' Hopes for Their Region, Not the Country | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/europe/eu-warns-iran-over-denial-of-holocaust.html | EU warns Iran over denial of Holocaust | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/science/scandal-for-cloning-embryos-a-tragic-turn-for-science.html | Scandal for Cloning Embryos: 'A Tragic Turn' for Science | False | By Gina Kolata | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/shining-light-on-corporate-political-gifts.html | Shining Light on Corporate Political Gifts | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/nyregionspecial3/transit-talks-pass-deadline-for-a-strike.html | Transit Talks Pass Deadline for a Strike | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-roman-miriam.html | Paid Notice: Deaths ROMAN, MIRIAM | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/soccer-french-club-snatches-uefa-knockout-place-as-holders-bow-out.html | Soccer: French club snatches UEFA knockout place as holders bow out | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/nyregionspecial3/bloomberg-finds-way-to-keep-eye-on-things.html | Bloomberg Finds Way to Keep Eye on Things | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-berlin-irma.html | Paid Notice: Deaths BERLIN, IRMA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/technology/time-warner-plans-to-sell-5-of-aol-to-google.html | Time Warner Plans to Sell 5% of AOL to Google | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/arts-briefly-bobby-fischers-stuff-at-auction-on-ebay.html | Arts, Briefly; Bobby Fischer's Stuff At Auction on eBay | False | By Dylan Loeb McClain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/eu-is-warned-about-duties-on-chinamade-shoes.html | EU is warned about duties on China-made shoes | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metrocampaigns/offers-of-coal-for-the-mayors-newcastle.html | Offers of Coal for the Mayor's Newcastle | False | By Sam Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/education/sat-at-3-hours-45-minutes-draws-criticism-over-its-length.html | SAT, at 3 Hours 45 Minutes, Draws Criticism Over Its Length | False | By Tamar Lewin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-fourmile-party-sweaty-guests.html | Getting a Jump on New Year's Eve; Four-Mile Party, Sweaty Guests | False | By Lynda Richardson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/hugo-chvezs-ace-2-letters.html | Hugo ChÃ¡Ã‚Â¬Ã‚Â¨vez's Ace (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/pieces-of-the-medicaid-puzzle-902110.html | Pieces of the Medicaid Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/farm-goods-impasse-stalls-trade-talks-in-hong-kong.html | Farm Goods Impasse Stalls Trade Talks in Hong Kong | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/spotlight-painless-doctor-for-german-economy.html | Spotlight: 'Painless' doctor for German economy | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/christmas-in-santa-fe.html | Christmas in Santa Fe | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-wardell-milan.html | Art in Review; Wardell Milan | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-hans-haacke.html | Art in Review; Hans Haacke | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/technology/oracle-results-in-2nd-quarter-meet-forecasts.html | Oracle Results in 2nd Quarter Meet Forecasts | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/getting-a-jump-on-new-years-eve.html | Getting a Jump on New Year's Eve | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/new-jersey-child-welfare-system-is-missing-its-own-targets.html | New Jersey Child Welfare System Is Missing Its Own Targets | False | By Tina Kelley and Richard Lezin Jones | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/style/french-furniture-reaches-extraordinary-prices.html | French furniture reaches extraordinary prices | False | By Souren Melikian | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/hugo-chavezs-ace-902063.html | Hugo ChÃ¡Ã‚Â¬Ã‚Â¨vez's Ace | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/basketball-for-knicks-another-day-another-debacle.html | BASKETBALL; For Knicks, Another Day, Another Debacle | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-newmyer-robert-f.html | Paid Notice: Deaths NEWMYER, ROBERT F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/republicans-try-to-outflank-democrats-on-key-measures.html | Republicans Try to Outflank Democrats on Key Measures | False | By Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/inspectors-examine-damaged-gas-line.html | Inspectors Examine Damaged Gas Line | False | By Ronald Smothers and John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/baseball/baseball-set-to-continue-fighting-ban-of-cuba.html | Baseball Set to Continue Fighting Ban of Cuba | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/as-the-iraqis-vote-on-their-future-902098.html | As the Iraqis Vote On Their Future | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/asia/australia-asks-if-racism-was-behind-riots-on-a-beach.html | Australia Asks if Racism Was Behind Riots on a Beach | False | By Raymond Bonner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/design/videos-long-and-short-that-can-really-move.html | Videos, Long and Short, That Can Really Move | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/music/a-philharmonic-team-ventures-into-holiday-baroque-territory.html | A Philharmonic Team Ventures Into Holiday Baroque Territory | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/ministers-at-wto-conference-try-to-salvage-a-partial.html | Ministers at W.T.O. Conference Try to Salvage a Partial Agreement | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/us/william-proxmire-maverick-democratic-senator-from-wisconsin-is-dead-at.html | William Proxmire, Maverick Democratic Senator From Wisconsin, Is Dead at 90 | False | By Richard Severo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/education/literacy-falls-for-graduates-from-college-testing-finds.html | Literacy Falls for Graduates From College, Testing Finds | False | By Sam Dillon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/nyregionspecial2/is-it-a-home-or-a-house-of-worship.html | Is It a Home or a House of Worship? | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/international/middleeast/hamas-wins-key-elections-in-west-bank.html | Hamas Wins Key Elections in West Bank | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/mayor-looks-to-cut-spending-by-750-million-over-2-years.html | Mayor Looks to Cut Spending by $750 Million Over 2 Years | False | By Mike McIntire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/realestate/deer-roam-but-hunters-may-not-tread.html | Deer Roam, but Hunters May Not Tread | False | By Denny Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/nyregionspecial3/riders-get-reprieve-and-a-new-dose-of-uncertainty.html | Riders Get Reprieve, and a New Dose of Uncertainty | False | By Maria Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/living-here-little-houses-small-but-sufficient.html | LIVING HERE | Little Houses; Small but Sufficient | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/jets-martin-says-operation-was-a-success.html | Jets' Martin Says Operation Was a Success | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-friedman-sanford.html | Paid Notice: Deaths FRIEDMAN, SANFORD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-farber-nettie-goldstein.html | Paid Notice: Deaths FARBER, NETTIE GOLDSTEIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/greenhouse-gas-pact-is-in-disarray.html | Greenhouse Gas Pact Is in Disarray | False | By Anthony Depalma | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/german-pride.html | German pride | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/media/zucker-named-chief-of-nbc-seen-as-heir-to-chairman.html | Zucker Named Chief of NBC, Seen as Heir to Chairman | False | By Bill Carter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/as-the-iraqis-vote-on-their-future-902080.html | As the Iraqis Vote On Their Future | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/us/nationalspecial/agency-chief-defends-loan-response-to-storm.html | Agency Chief Defends Loan Response to Storm | False | By Leslie Eaton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/king-kong-doesnt-destroy-just-any-old-town.html | King Kong doesn't destroy just any old town | False | Max Page | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football-when-big-games-get-going-nervous-executives-get-lost.html | FOOTBALL; When Big Games Get Going, Nervous Executives Get Lost | False | By Ira Berkow | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football-notebook-jets-martin-pronounces-operation-a-success.html | FOOTBALL: NOTEBOOK; Jets' Martin Pronounces Operation a Success | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/pageoneplus/corrections-902357.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/iraqis-including-sunnis-vote-in-large-numbers.html | Iraqis, Including Sunnis, Vote in Large Numbers | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-music-for-the-budget-conscious.html | Getting a Jump on New Year's Eve; Music for the Budget Conscious | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/cable-giant-offers-family-plan.html | Cable Giant Offers Family Plan | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/your-money/balance-sheet/the-only-rotten-apple.html | Balance Sheet;The only rotten apple? | False | Jim Peterson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-levidow-richard-d-esq.html | Paid Notice: Deaths LEVIDOW, RICHARD D., ESQ. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/pageoneplus/corrections-902306.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/front-page/city-transit-talks-go-past-deadline.html | City Transit Talks Go Past Deadline | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/british-architect-returns-to-ground-zero.html | British Architect Returns to Ground Zero | False | By David W. Dunlap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/corrections-902349.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-helen-levitt.html | Art in Review; Helen Levitt | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-jazz-without-the-commitment.html | Getting a Jump on New Year's Eve; Jazz Without the Commitment | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/americas/briefs-party-official-on-trial-in-fatal-village-attack.html | Briefs: Party official on trial in fatal village attack | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-goodman-anita-s.html | Paid Notice: Deaths GOODMAN, ANITA S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/palestinian-chief-threatens-to-quit-over-rival-fatah-slate.html | Palestinian Chief Threatens to Quit Over Rival Fatah Slate | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/dining/earl-monroes-restaurant.html | Earl Monroe's Restaurant | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/europe/tension-mounting-in-eu-budget-talks.html | Tension mounting in EU budget talks | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/archaeologists-unearth-a-war-zone-5500-years-old.html | Archaeologists Unearth a War Zone 5,500 years Old | False | By John Noble Wilford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/pageoneplus/corrections-902322.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/havens-palm-beach-gardens-fla-the-latest-it-destination-in-southeast.html | HAVENS | Palm Beach Gardens, Fla.; The Latest 'It' Destination in Southeast Florida | False | By Charles Passy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/ban-torture-period.html | Ban Torture. Period. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/finding-the-perfect-tree-can-become-a-perfect-outing.html | Finding the Perfect Tree Can Become a Perfect Outing | False | By Leslie Land | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/bear-stearns-agrees-to-pay-250-million-in-fund-case.html | Bear Stearns Agrees to Pay $250 Million in Fund Case | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/theater/reviews/aargh-the-peanuts-gang-hits-a-rocky-adolescence.html | Aargh! The 'Peanuts' Gang Hits a Rocky Adolescence | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/nyregionspecial2/racing-off-trains-in-uncertain-hope-of-making.html | Racing Off Trains in Uncertain Hope of Making Connections | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/movies/time-to-drop-the-cellphone-and-pick-up-a-casserole.html | Time to Drop the Cellphone and Pick Up a Casserole | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/pieces-of-the-medicaid-puzzle-902152.html | Pieces of the Medicaid Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-theater-without-the-stampede.html | Getting a Jump on New Year's Eve; Theater Without the Stampede | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 0001-01-01 | https://www.nytimes.com/2005/12/16/travel/escapes/36-hours-in-houston.html | 36 Hours in Houston | False | By DAN HALPERN | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/music/singing-between-the-beats-as-her-band-reads-between-the-lines.html | Singing Between the Beats, as Her Band Reads Between the Lines | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/with-the-euro-no-size-fits-all.html | With the euro, no size fits all | False | Daniel Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-johnson-evelyn-rn.html | Paid Notice: Deaths JOHNSON, EVELYN, R.N. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/africa/hamas-wins-decisively-in-west-bank-elections.html | Hamas wins decisively in West Bank elections | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/americas/portable-stereos-creator-got-his-due-eventually.html | Portable stereo's creator got his due, eventually | False | By Larry Rohter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/profit-at-goldman-sachs-rose-by-37-in-the-fourth-quarter.html | Profit at Goldman Sachs Rose by 37% in the Fourth Quarter | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/2-accused-of-killing-officer-are-arraigned-in-the-hospital.html | 2 Accused of Killing Officer are Arraigned in the Hospital | False | By Kareem Fahim and Matthew Sweeney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/black-faces-new-us-charges-of-racketeering.html | Black faces new U.S. charges of racketeering | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metro-briefing-new-york-white-plains-arms-smuggler-sentenced.html | Metro Briefing | New York: White Plains: Arms Smuggler Sentenced | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-freidson-eliot.html | Paid Notice: Deaths FREIDSON, ELIOT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/pieces-of-the-medicaid-puzzle-902128.html | Pieces of the Medicaid Puzzle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/pro-football-as-winter-sets-in-some-coaches-may-soon-be-out-in-the-cold.html | PRO FOOTBALL; As Winter Sets In, Some Coaches May Soon Be Out in the Cold | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/bass-family-is-expected-to-sell-gas-pipelines.html | Bass Family Is Expected to Sell Gas Pipelines | False | By Andrew Ross Sorkin and Simon Romero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/africa/sunnis-join-big-turnout-in-iraq-vote.html | Sunnis join big turnout in Iraq vote | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-memorials-schechner-kenneth-s.html | Paid Notice: Memorials SCHECHNER, KENNETH S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/television/novak-leaving-cnn-to-join-fox-news.html | Novak Leaving CNN to Join Fox News | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/international/asia/suicide-bomber-wounds-3-civilians-in-afghanistan.html | Suicide Bomber Wounds 3 Civilians in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/high-sunni-turnout-suggests-a-deal-for-an-election-day.html | High Sunni Turnout Suggests a Deal for an Election Day Truce | False | By Kirk Semple and Qais Mizher | 2006-09-18 | TX 6-441-031 | | | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/big-victory-for-altria-in-illinois.html | Big Victory for Altria in Illinois | False | By Melanie Warner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/roundup-miller-loses-lead-in-the-world-cup.html | Roundup: Miller loses lead in the World Cup | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/music/surprises-and-delicacies-in-a-year-of-exciting-classical-cds.html | Surprises and Delicacies in a Year of Exciting Classical CD's | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-roiphe-herman-md.html | Paid Notice: Deaths ROIPHE, HERMAN, MD. | False | | 2006-09-18 | TX 6-441-769 | | | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/dance/navigating-a-shifting-terrain-by-working-within-its-limits.html | Navigating a Shifting Terrain by Working Within Its Limits | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/technology/pogueposts/bizarre-flash-drives.html | Bizarre Flash Drives | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/four-additional-charges-for-black-in-hollinger-case.html | Four Additional Charges for Black in Hollinger Case | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football/bills-early-season-optimism-just-a-memory.html | Bills' Early Season Optimism Just a Memory | False | By David Staba | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/africa/hamas-rolls-to-victory-in-local-west-bank-voting.html | Hamas rolls to victory in local West Bank voting | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metro-briefing-new-york-manhattan-deli-must-pay-back-wages.html | Metro Briefing | New York: Manhattan: Deli Must Pay Back Wages | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/us/nasa-plans-to-remove-some-foam-from-shuttle.html | NASA Plans To Remove Some Foam From Shuttle | False | By Warren E. Leary | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-bob-gramsma.html | Art in Review; Bob Gramsma | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/news-analysis-a-russiaukraine-game-of-chicken.html | News Analysis: A Russia-Ukraine game of chicken | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-adler-herbert-s.html | Paid Notice: Deaths ADLER, HERBERT S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/heathrow-rations-fuel-because-of-oil-depot-fire.html | Heathrow rations fuel because of oil depot fire | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/books/arts/books-of-the-times-loving-the-game-hating-what-has-happened-to-it.html | BOOKS OF THE TIMES; Loving the Game, Hating What Has Happened to It | False | By Terry Pluto | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/global-trade-meeting-turns-to-limited-goals.html | Global trade meeting turns to limited goals | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/selling-germanys-new-light-lively-novels.html | Selling Germany's new light, lively novels | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/2nd-army-officer-charged-in-iraq-rebuilding-scandal.html | 2nd Army Officer Charged In Iraq Rebuilding Scandal | False | By James Glanz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/health/china-reports-6th-human-bird-flu-case.html | China reports 6th human bird flu case | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/parents-and-the-schools-901059.html | Parents and the Schools | False | | 2006-09-18 | TX 6-441-769 | | | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-when-its-the-drinks-that-matter.html | Getting a Jump on New Year's Eve; When It's the Drinks That Matter | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/pentagon-is-said-to-mishandle-a-counterterrorism-database.html | Pentagon Is Said to Mishandle a Counterterrorism Database | False | By David S. Cloud | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/the-listings-dec-16-dec-22.html | The Listings: Dec. 16 -- Dec. 22 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/design/a-cleaner-perseus-returns-to-the-spotlight.html | A Cleaner Perseus Returns to the Spotlight | False | By Carol Vogel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/technology/exinsider-is-out-to-shake-up-video-games.html | Ex-Insider Is Out to Shake Up Video Games | False | By Matt Richtel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/drugs-devices-and-doctors.html | Drugs, Devices and Doctors | False | By Paul Krugman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/in-college-mr-jones-was-known-as-the-lockbox.html | In College, Mr. Jones Was Known as 'The Lockbox' | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/arts-briefly-a-stripper-leads-cbs-to-a-ratings-victory.html | Arts, Briefly; A Stripper Leads CBS To a Ratings Victory | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metrocampaigns/former-brooklyn-democratic-leader-convicted-again.html | Former Brooklyn Democratic Leader Convicted Again | False | By Andy Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/yes-we-have-bananas-we-just-cant-ship-them.html | Yes, We Have Bananas. We Just Can't Ship Them. | False | By Tim Harford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/us/very-much-at-home-a-gay-mayor-in-wyoming.html | Very Much at Home: A Gay Mayor in Wyoming | False | By Kirk Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/linking-those-in-need-with-volunteer-lawyers.html | Linking Those in Need With Volunteer Lawyers | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/an-asian-union-not-yet.html | An Asian Union? Not yet | False | Philip Bowring | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-rebecca-warren.html | Art in Review; Rebecca Warren | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/around-the-world-irish-photos.html | Around the World: Irish photos | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/sites-for-seeking-deals-on-gift-cards.html | Sites for Seeking Deals on Gift Cards | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/pageoneplus/corrections-902330.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/arts-briefly-washington-ballets-nutcracker-is-canceled.html | Arts, Briefly; Washington Ballet's 'Nutcracker' Is Canceled | False | By John Files | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/music/savoring-the-surprises-of-1785.html | Savoring the Surprises of 1785 | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-boas-margaret-k.html | Paid Notice: Deaths BOAS, MARGARET K. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/media-in-iraq-the-fallacy-of-psy-ops.html | Media in Iraq: The fallacy of psy-ops | False | By Eileen M. O'Connorand David Hoffman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-gross-jerome-b.html | Paid Notice: Deaths GROSS, JEROME B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metro-briefing-new-york-bronx-16-arrested-on-drug-and-weapons.html | Metro Briefing | New York: Bronx: 16 Arrested On Drug And Weapons Charges | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/price-index-shows-big-november-drop.html | Price Index Shows Big November Drop | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/front/page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/television/the-affable-princess-is-back-as-queen.html | The Affable Princess Is Back as Queen | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/asia/filipinos-count-cost-of-remittance-society.html | Filipinos count cost of remittance society | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/europe/turkish-court-delays-novelist's-trial.html | Turkish court delays novelist's trial | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-charles-burchfield.html | Art in Review; Charles Burchfield | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/asia/gi-killed-in-afghanistan-47-combatants-are-freed-in-amnesty.html | G.I. Killed in Afghanistan; 47 'Combatants' Are Freed in Amnesty | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/business/worldbusiness/a-new-aggression-against-cartels.html | A new aggression against cartels | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/the-listings-dec-16-dec-22-composers-and-choreographers.html | The Listings: Dec. 16 -- Dec. 22; COMPOSERS AND CHOREOGRAPHERS | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/the-listings-dec-16-dec-22-tim-bernes-paraphrase.html | The Listings: Dec. 16 -- Dec. 22; TIM BERNES PARAPHRASE | False | By Nate Chinen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/world/europe/merkel-emerges-as-mediator-on-eu-budget.html | Merkel emerges as mediator on EU budget | False | By Graham Bowley and Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/the-listings-dec-16-dec-22-john-waters-christmas-with-the.html | The Listings: Dec. 16 -- Dec. 22; JOHN WATERS CHRISTMAS WITH THE TRACHTENBERG FAMILY SLIDESHOW PLAYERS AND KIMYA DAWSON | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/classified/paid-notice-deaths-rabal-dolly-c.html | Paid Notice: Deaths RABAL, DOLLY C. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metro-briefing-new-york-queens-man-charged-in-electronics-swindle.html | Metro Briefing | New York: Queens: Man Charged In Electronics Swindle | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/your-money/investing-japan-bulls-get-new-life.html | Investing Japan bulls get new life | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/your-money/us-schools-rain-on-prom-night.html | U.S. schools rain on prom night | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-16 | 2005-12-16 | https://www.nytimes.com/2005/12/16/us/education/national-briefing-south-arkansas-court-sets-one-year-deadline-for-schools.html | National Briefing | South: Arkansas: Court Sets One-Year Deadline For Schools | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/worker-is-killed-in-fall.html | Worker Is Killed in Fall | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/asia/chinese-pressing-to-keep-village-silent-on-clash.html | Chinese Pressing to Keep Village Silent on Clash | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/after-scandal-mccain-offers-bill-to-tighten-lobbying-rules.html | After Scandal, McCain Offers Bill to Tighten Lobbying Rules | False | By Glen Justice | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/new-strategy-for-growth-at-citigroup.html | New Strategy for Growth at Citigroup | False | By Eric Dash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-finkel-helen-ruth.html | Paid Notice: Deaths FINKEL, HELEN RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/movies/MoviesFeatures/pursuing-the-scarcer-moviegoers.html | Pursuing the Scarcer Moviegoers | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/music/the-roche-sisters-reunited-with-christmas-in-the-air.html | The Roche Sisters Reunited, With Christmas in the Air | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/middleeast/2-top-americans-in-baghdad-urge-unity.html | 2 Top Americans in Baghdad Urge Unity | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/in-the-blink-of-an-eye-youve-paid.html | In the Blink of an Eye, You've Paid | False | By M.p. Dunleavey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/senators-thwart-bush-bid-to-renew-law-on-terrorism.html | Senators Thwart Bush Bid to Renew Law on Terrorism | False | By Sheryl Gay Stolberg and Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/othersports/rough-seas-and-rough-sailing.html | Rough Seas and Rough Sailing | False | By Nancy Ramsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/americas/an-unlikely-trendsetter-made-earphones-a-way-of-life.html | An Unlikely Trendsetter Made Earphones a Way of Life | False | By Larry Rohter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/television/john-spencer-58-tv-actor-starring-on-the-west-wing-dies.html | John Spencer, 58, TV Actor Starring on 'The West Wing' Dies | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/the-collapsing-claims-on-cloning.html | The Collapsing Claims on Cloning | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-beckerman-roberta.html | Paid Notice: Deaths BECKERMAN, ROBERTA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/third-victim-of-gas-explosion-is-identified.html | Third Victim of Gas Explosion Is Identified | False | By John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-linfield-babette.html | Paid Notice: Deaths LINFIELD, BABETTE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/us/dispute-over-historic-hospital-for-the-poor-pits-doctors-against-the.html | Dispute Over Historic Hospital for the Poor Pits Doctors Against the State | False | By Adam Nossiter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/soccer/with-financing-secured-millrose-games-are-a-go.html | With Financing Secured, Millrose Games Are a Go | False | By Frank Litsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-middle-east-iran-report-of-longerrange-missiles.html | World Briefing | Middle East: Iran: Report Of Longer-Range Missiles | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-memorials-cantor-b.html | Paid Notice: Memorials CANTOR, B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-europe-russia-nuclear-plant-blast-kills-one.html | World Briefing | Europe: Russia: Nuclear Plant Blast Kills One | False | By Alexander Nurnberg (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-guinan-nancy.html | Paid Notice: Deaths GUINAN, NANCY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/taking-liberties-with-the-nations-security.html | Taking Liberties With the Nation's Security | False | By Rudolph W. Giuliani | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/ncaafootball/gill-sure-to-find-challenge-at-buffalo.html | Gill Sure to Find Challenge at Buffalo | False | By David Staba | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-levinsohn-perry-f-dds.html | Paid Notice: Deaths LEVINSOHN, PERRY F., DDS. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/othersports/this-years-top-blockbusters-theyre-so-last-year.html | This Year's Top Blockbusters? They're So Last Year | False | By Seth Schiesel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/nyregionspecial2/new-transit-talks-set-strike-is-put-off-to.html | New Transit Talks Set; Strike Is Put Off to Tuesday | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/ties-to-industry-cloud-a-clinics-mission.html | Ties to Industry Cloud a Clinic's Mission | False | By Reed Abelson and Stephanie Saul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/canadians-audition-for-new-yorks-finest.html | Canadians Audition for New York's Finest | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/natural-gas-the-stealth-energy-crisis.html | Natural Gas, the Stealth Energy Crisis | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-africa-zimbabwe-independent-broadcasters-arrested.html | World Briefing | Africa: Zimbabwe: Independent Broadcasters Arrested | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/television/cuttlefish-and-octopi-and-squid-oh-my.html | Cuttlefish and Octopi and Squid: Oh, My! | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/torture-is-an-issue-whats-become-of-my-country-907235.html | Torture Is an Issue? What's Become of My Country? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pageoneplus/correction-907340.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/her-name-was-erica-she-was-loved.html | Her Name Was Erica; She Was Loved | False | By Dan Barry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/torture-is-an-issue-whats-become-of-my-country-907243.html | Torture Is an Issue? What's Become of My Country? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/scrushy-sues-healthsouth-over-dismissal.html | Scrushy Sues HealthSouth Over Dismissal | False | By Kyle Whitmire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/columnist-resigns-his-post-admitting-lobbyist-paid-him.html | Columnist Resigns His Post, Admitting Lobbyist Paid Him | False | By Anne E. Kornblut and Philip Shenon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-orenstein-faye-w.html | Paid Notice: Deaths ORENSTEIN, FAYE W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/budget-deficit-getting-you-down-just-take-a-look-at-the-trade-gap.html | Budget Deficit Getting You Down? Just Take a Look at the Trade Gap | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/the-soul-of-new-orleans-904210.html | The Soul of New Orleans | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/oy-tannenbaum.html | Oy Tannenbaum | False | By Katharine Weber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-memorials-chitel-joan.html | Paid Notice: Memorials CHITEL, JOAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/school-safety-agent-dies-after-escorting-student-from-holiday.html | School Safety Agent Dies After Escorting Student From Holiday Dance | False | By Al Baker and Janon Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/patent-challenge-to-pfizer-is-rejected.html | Patent Challenge to Pfizer Is Rejected | False | By Alex Berenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/europe/belarus-sets-date-for-presidential-election-that-opposition.html | Belarus Sets Date for Presidential Election That Opposition Calls Its 'Last Chance' | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/worldbusiness/8500-jobs-to-be-cut-at-mercedes-in-germany.html | 8,500 Jobs to Be Cut at Mercedes in Germany | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/basketball/competence-an-elusive-component-for-knicks.html | Competence an Elusive Component for Knicks | False | By Ray Glier | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/new-jersey-awards-5-million-in-grants-for-stem-cell-research.html | New Jersey Awards $5 Million in Grants for Stem Cell Research | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/iraq-votes-for-a-third-time.html | Iraq Votes for a Third Time | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/manhunt-comes-to-bloody-end-in-case-of-fake-firefighter.html | Manhunt Comes to Bloody End in Case of Fake Firefighter | False | By Kareem Fahim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/nyregionspecial2/lines-in-sand-drawn-by-mta-and-union-show-few.html | Lines in Sand Drawn by M.T.A. and Union Show Few Signs of Fading | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-hutson-frank-a-jr.html | Paid Notice: Deaths HUTSON, FRANK A., JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/music/succinct-bits-of-melody-in-search-of-a-film-score.html | Succinct Bits of Melody in Search of a Film Score | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/us/builders-in-central-valley-of-california-may-face-air-pollution-fees.html | Builders in Central Valley of California May Face Air Pollution Fees | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/with-energy-prices-high-suitors-are-on-the-prowl.html | With Energy Prices High, Suitors Are on the Prowl | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/basketball/union-challenges-nba-over-its-fining-of-artest.html | Union Challenges N.B.A. Over Its Fining of Artest | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/theater/reviews/not-just-rattling-their-chains-a-musical-christmas-carol.html | Not Just Rattling Their Chains: A Musical Christmas Carol | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-carter-t-brian.html | Paid Notice: Deaths CARTER, T. BRIAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pataki-wants-death-penalty-for-killers-of-police.html | Pataki Wants Death Penalty for Killers of Police | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/bush-on-tv-says-iraq-vote-wont-end-violence.html | Bush, on TV, Says Iraq Vote Won't End Violence | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/design/james-ingo-freed-75-dies-designed-holocaust-museum.html | James Ingo Freed, 75, Dies; Designed Holocaust Museum | False | By David W. Dunlap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/arts-briefly-novak-out-at-cnn-in-at-fox.html | Arts, Briefly; Novak Out at CNN, In at Fox | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-gross-jerry.html | Paid Notice: Deaths GROSS, JERRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pageoneplus/correction-907413.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/behind-power-one-principle-as-bush-pushes-prerogatives.html | Behind Power, One Principle as Bush Pushes Prerogatives | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/science/south-korean-scientist-says-hell-prove-cloning-method.html | South Korean Scientist Says Hell Prove Cloning Method | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/ncaabasketball/at-princeton-the-once-mighty-tigers-can-barely-meow.html | At Princeton, the Once-Mighty Tigers Can Barely Meow | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-swirsky-dorothy.html | Paid Notice: Deaths SWIRSKY, DOROTHY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/music/metals-faithful-laud-a-label-and-embrace-the-hearing-loss.html | Metal's Faithful Laud a Label and Embrace the Hearing Loss | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/othersports/davis-falls-short-in-push-for-the-shorttrack-team.html | Davis Falls Short in Push for the Short-Track Team | False | By Lynn Zinser | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/television/childhood-friends-who-served-in-iraq.html | Childhood Friends Who Served in Iraq | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/wall-streets-no-place-for-k-street.html | Wall Street's No Place for K Street | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/living-in-the-enron-dream-world.html | Living in the Enron Dream World | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/baseball/soccer-event-may-provide-clues-on-cuba-for-baseball.html | Soccer Event May Provide Clues on Cuba for Baseball | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/technology/arts-briefly-videogame-bill-introduced.html | Arts, Briefly; Video-Game Bill Introduced | False | By Seth Schiesel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/li-is-ordered-to-give-notice-of-house-raids.html | L.I. Is Ordered to Give Notice of House Raids | False | By Bruce Lambert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pageoneplus/correction-907359.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/home-for-holidays-rocking-the-nest.html | Home for Holidays, Rocking the Nest | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-africa-malawi-manna-or-bird-flu.html | World Briefing | Africa: Malawi: Manna Or Bird Flu? | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/metrocampaigns/in-speech-to-senate-corzine-bids-a-bittersweet-farewell | In Speech to Senate, Corzine Bids a 'Bittersweet' Farewell | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/congress-passes-tax-plan-to-aid-gulf-coast.html | Congress Passes Tax Plan to Aid Gulf Coast | False | By Carl Hulse and Rachel L. Swarns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pageoneplus/corrections-907332.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/the-child-welfare-system-904198.html | The Child Welfare System | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/health/sick-and-vulnerable-workers-fear-for-health-and-their-jobs.html | Sick and Vulnerable, Workers Fear for Health and Their Jobs | False | By Lisa Belkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/pro-football-todays-matchups.html | PRO FOOTBALL; Today's Matchups | False | By Frank Litsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/torture-is-an-issue-whats-become-of-my-country-907227.html | Torture Is an Issue? What's Become of My Country? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-united-nations-annans-deputy-to-leave.html | World Briefing | United Nations: Annan's Deputy To Leave | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/rodney-whitaker-writer-is-dead-at-74-best-known-as-trevanian.html | Rodney Whitaker, Writer, Is Dead at 74; Best Known as Trevanian | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/books/laying-bare-dust-bowls-scar-tissue.html | Laying Bare Dust Bowl's Scar Tissue | False | By David Laskin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/in-the-roslyn-school-scandal-neighbors-are-suing-neighbors.html | In the Roslyn School Scandal, Neighbors Are Suing Neighbors | False | By Alison Leigh Cowan and Peter C. Beller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/us/date-missed-court-rebuffs-lowiq-man-facing-death.html | Date Missed, Court Rebuffs Low-I.Q. Man Facing Death | False | By Adam Liptak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/iraqis-take-another-hopeful-step-906980.html | Iraqis Take Another Hopeful Step | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/design/stalking-the-crowded-city-a-loner-with-a-lens.html | Stalking the Crowded City, a Loner With a Lens | False | By John Strausbaugh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/looking-for-quick-cash-and-losing-it-in-oil.html | Looking for Quick Cash (and Losing It) in Oil | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-carr-frank-william.html | Paid Notice: Deaths CARR, FRANK WILLIAM | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/delaware-court-upholds-calpine-ruling.html | Delaware Court Upholds Calpine Ruling | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/design/spotting-an-aesthetic-dispute-and-embracing-all-sides.html | Spotting an Aesthetic Dispute and Embracing All Sides | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/us/breaking-the-news-to-your-employer.html | Breaking the News to Your Employer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/spying-in-america-by-our-government-907170.html | Spying in America, By Our Government | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/worldbusiness/putin-plays-headhunter-for-oil-company.html | Putin Plays Headhunter for Oil Company | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/baseball-yankees-notebook-a-longtime-fan-villone-is-the-newest.html | BASEBALL: YANKEES NOTEBOOK; A Longtime Fan, Villone Is the Newest Yankee | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-weiss-ruth-nee-grossman.html | Paid Notice: Deaths WEISS, RUTH (NEE GROSSMAN) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/hot-monkey-love.html | Hot Monkey Love | False | By Maureen Dowd | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pageoneplus/correction-907383.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/metrocampaigns/aide-to-rell-is-suspended-following-furor-over.html | Aide Is Suspended Following Furor Over Ethics | False | By William Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/the-time-warp-of-christmas-past.html | The Time Warp of Christmas Past | False | By Eduardo Porter and Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/music/hark-the-heralded-jazzmen-swing-some-familiar-melodies.html | Hark! The Heralded Jazzmen Swing Some Familiar Melodies | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pageoneplus/correction-907405.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/iraqis-take-another-hopeful-step-907006.html | Iraqis Take Another Hopeful Step | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pageoneplus/correction-907391.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/excerpt-from-a-column-favorable-to-a-client.html | Excerpt From a Column Favorable to a Client | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-africa-liberia-poll-officials-dismiss-losers-fraud.html | World Briefing | Africa: Liberia: Poll Officials Dismiss Loser's Fraud Claims | False | By Lydia Polgreen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/red-district-blue-candidate-purple-heart.html | Red District, Blue Candidate, Purple Heart | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/technology/betting-on-bird-flu.html | Betting on Bird Flu | False | By Dan Mitchell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/iraqis-take-another-hopeful-step-906972.html | Iraqis Take Another Hopeful Step | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/othersports/speaking-like-a-winner-even-if-youre-not.html | Speaking Like a Winner (Even if You're Not) | False | By James McManus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/us/national-briefing-washington-bill-on-radiation-compensation.html | National Briefing | Washington: Bill On Radiation Compensation | False | By Sarah Kershaw (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/spying-in-america-by-our-government-907162.html | Spying in America, By Our Government | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/design/tempers-heat-up-at-trial-in-italy-on-antiquities.html | Tempers Heat Up at Trial in Italy on Antiquities | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/worldbusiness/trade-officials-haggle-on-issues-from-lower-tariffs.html | Trade Officials Haggle on Issues From Lower Tariffs to Cotton Subsidies | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/crosswords/bridge/the-bid-is-two-notrump-but-the-meanings-are-many.html | The Bid Is Two No-Trump, but the Meanings Are Many | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/science/cell-researchers-retraction-leaves-vexing-questions.html | Cell Researcher's Retraction Leaves Vexing Questions | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/asia/suicide-bomber-misses-troops-but-wounds-3-afghan-civilians.html | Suicide Bomber Misses Troops but Wounds 3 Afghan Civilians | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/the-neediest-cases-a-dream-is-dashed-but-the-signs-are-positive.html | The Neediest Cases; A Dream Is Dashed, but the Signs Are Positive | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/honor-for-catching-baby-thrown-from-fire.html | Honor for Catching Baby Thrown From Fire | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pageoneplus/correction-907375.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregionspecial3/among-queens-bus-riders-the-last-are-unhappy-to.html | Among Queens Bus Riders, the Last Are Unhappy to Be First | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/iraqis-take-another-hopeful-step-906999.html | Iraqis Take Another Hopeful Step | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pageoneplus/correction-907367.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/arts-briefly-a-nutcracker-canceled.html | Arts, Briefly; A 'Nutcracker' Canceled | False | By John Files | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/international/world-briefings-africa-europe-middle-east-asia.html | World Briefings: Africa, Europe, Middle East, Asia | False | MICHAEL WINES (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/health/other-unions-and-their-contracts.html | Other Unions and Their Contracts | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/spy-ing-in-america-by-our-government-907146.html | Spying in America, By Our Government | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-chwatsky-milton-stuart.html | Paid Notice: Deaths CHWATSKY, MILTON STUART | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-fields-gerald-j.html | Paid Notice: Deaths FIELDS, GERALD J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/arts-briefly-apprentices-quick-decision.html | Arts, Briefly; Apprentice's Quick Decision | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/baseball-roundup-wright-starts-a-foundation.html | BASEBALL: ROUNDUP; Wright Starts a Foundation | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/arts-briefly-howard-sterns-farewell-to-earth.html | Arts, Briefly; Howard Stern's Farewell to Earth | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/spying-in-america-by-our-government-4-letters.html | Spying in America, by Our Government (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/yourmoney/capitalism-at-work-on-unwanted-gift-certificates.html | Capitalism at Work on Unwanted Gift Certificates | False | By Eric Dash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/iraqis-take-another-hopeful-step-4-letters.html | Iraqis Take Another Hopeful Step (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/middleeast/hamas-surges-in-west-bank-blow-to-fatah.html | Hamas Surges in West Bank; Blow to Fatah | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/business/the-psychology-of-retailing.html | The Psychology of Retailing | False | By Paul B. Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/dc-37-is-roiled-by-reversal-of-wage-cut-for-2-officials.html | D.C. 37 Is Roiled by Reversal of Wage Cut for 2 Officials | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/football/jets-law-has-struggled-as-order-has-collapsed.html | Jets' Law Has Struggled as Order Has Collapsed | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-freed-james-ingo.html | Paid Notice: Deaths FREED, JAMES INGO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/us/nationalspecial/demolition-of-thousands-of-houses-is-set-to-begin.html | Demolition of Thousands of Houses Is Set to Begin | False | By Adam Nossiter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/television/looking-for-similarities-where-others-see-differences.html | Looking for Similarities Where Others See Differences | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/basketball/padgett-talks-softly-and-big-shots.html | Padgett Talks Softly and Hits Big-Shots | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/murder-of-police-officers-904180.html | Murder of Police Officers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/nyregionspecial3/new-yorkers-wait-for-word-on-how-theyll-get-to.html | New Yorkers Wait for Word on How They'll Get to Work | False | By RICHARD Pï¿½ÃⓇEZ-PᆳᆳᆴᄀA | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/nyregionspecial3/public-face-of-unions-clash-with-transit.html | Public Face of Union's Clash With Transit Management | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/spying-in-america-by-our-government-907154.html | Spying in America, By Our Government | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/football/barber-made-it-here-and-doesnt-want-to-make-it-anywhere.html | Barber Made It Here and Doesn't Want to Make It Anywhere Else | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/lawmakers-back-use-of-evidence-coerced-from-detainees.html | Lawmakers Back Use of Evidence Coerced From Detainees | False | By Eric Schmitt and Tim Golden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/australias-dangerous-fantasy.html | Australia's Dangerous Fantasy | False | By Eva Sallis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/technology/time-warner-to-sell-5-aol-stake-to-google-for-1-billion.html | Time Warner to Sell 5% AOL Stake to Google for $1 Billion | False | By Saul Hansell and Richard Siklos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-dillon-robert-j.html | Paid Notice: Deaths DILLON, ROBERT J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/dance/savoring-the-steps-behind-his-dance.html | Savoring the Steps Behind His Dance | False | By Anna Kisselgoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/classified/paid-notice-deaths-zuckerman-sidney-md.html | Paid Notice: Deaths ZUCKERMAN, SIDNEY, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/dance/examining-the-eternal-pushpull-of-the-sexes.html | Examining the Eternal Push-Pull of the Sexes | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-17 | 2005-12-17 | https://www.nytimes.com/2005/12/17/world/europe/turks-defer-trial-of-novelist-who-cited-armenian-deaths.html | Turks Defer Trial of Novelist Who Cited Armenian Deaths | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/worldbusiness/nations-reach-agreement-at-world-trade-conference.html | Nations Reach Agreement at World Trade Conference | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/woman-26-is-stabbed-to-death-at-home.html | Woman, 26, Is Stabbed to Death at Home | False | By Kareem Fahim and Colin Moynihan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-television.html | THE WEEK AHEAD: Dec. 18-Dec. 24; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-restless-children-of-the-dalai-lama.html | The Restless Children of the Dalai Lama | False | By Pankaj Mishra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/a-step-too-far-on-dna-profiles.html | A Step Too Far on DNA Profiles | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/chapters/get-a-life.html | 'Get a Life' | False | By Nadine Gordimer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/chapters/the-bront-project.html | 'The Brontë's Â¿Â' Project' | False | By Jennifer Vanderver | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/arts/bows-and-arrows-tools-of-their-trade-894184.html | BOWS AND ARROWS; Tools of Their Trade | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/an-orgy-of-the-senses-a-checkered-history.html | An Orgy of the Senses, a Checkered History | False | By Jonathan Miller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/a-step-too-far-on-dna-profiles.html | A Step Too Far on DNA Profiles | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/an-audition-for-askew-who-yearns-to-be-a-show-stopper.html | An Audition for Askew, Who Yearns to Be a Show Stopper | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/breakthrough-deal-on-farm-subsidies-reached-at-wto.html | Breakthrough deal on farm subsidies reached at WTO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/pursuits-perilous-and-otherwise.html | Pursuits Perilous and Otherwise | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-price-of-oil.html | The Price of Oil | False | By Peter Maass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/rewriting-history.html | Rewriting History | False | By Deborah Solomon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/thrown-for-a-yield-curve.html | Thrown for a Yield Curve | False | By Mark Hulbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/chandra-czape-and-paul-turner.html | Chandra Czape and Paul Turner | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/arts/paperback-best-sellers-december-18-2005.html | PAPERBACK BEST SELLERS: December 18, 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/music/home-is-where-the-fans-are.html | Home Is Where the Fans Are | False | By Will Hermes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/eastern-philosophy-for-a-quiet-holiday-respite.html | Eastern Philosophy for a Quiet Holiday Respite | False | By Patricia Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/loud-new-jersey.html | Loud New Jersey | False | By Jessica Bruder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/pageoneplus/correction-903477.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/othersports/us-women-finish-12-in-world-cup-downhill.html | U.S. Women Finish 1-2 in World Cup Downhill | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/databank/what-the-fed-doesnt-say-moves-the-markets.html | DataBank; What the Fed Doesn't Say Moves the Markets | False | By Jeff Sommer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-memorials-gabel-faye.html | Paid Notice: Memorials GABEL, FAYE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/africa/nigerian-anglicans-seeing-gay-challenge-to-orthodoxy.html | Nigerian Anglicans Seeing Gay Challenge to Orthodoxy | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/news/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/the-business-of-voting.html | The Business of Voting | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-bennett-patricia-egan.html | Paid Notice: Deaths BENNETT, PATRICIA EGAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 0001-01-01 | https://www.nytimes.com/2005/12/18/arts/music/oh-say-can-you-see-what-r-kellys-up-to-now.html | Oh, Say, Can You See What R. Kelly's Up to Now? | False | By KELEFA SANNEH | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/worth-noting-mobsters-run-amok-at-drumthwacket.html | WORTH NOTING; Mobsters Run Amok At Drumthwacket | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/exploring-iceland-a-skiing-honeymoon-in-italy.html | Exploring Iceland; A Skiing Honeymoon in Italy | False | By Florence Stickney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/in-sickness-and-in-health-they-did.html | In Sickness and in Health ... They Did | False | By Jeff Bailey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/from-a-tuscan-kitchen.html | From a Tuscan Kitchen | False | By Dawn Drzal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/devotional.html | Devotional | False | By Kenneth L. Woodward | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/funny-they-did-look-jewish.html | Funny, They Did Look Jewish | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/obituaries/sydney-leff-104-artist-with-an-eye-for-music-dies.html | Sydney Leff, 104, Artist With an Eye for Music, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/danger-signs-892980.html | Danger Signs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/football-stadium-plans.html | FOOTBALL STADIUM PLANS | False | By Charles V Bagli | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/thecity/strong-men-celestial-music.html | Strong Men, Celestial Music | False | By Saki Knafo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/chapters/come-back-to-afghanistan.html | 'Come Back to Afghanistan' | False | By Said Hyder Akbar and Susan Burton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/when-doctors-come-to-america-7-letters.html | When Doctors Come to America (7 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/on-politics-corzines-choice-of-counsel-puts-the-bosses-on-notice.html | ON POLITICS; Corzine's Choice of Counsel Puts the Bosses on Notice | False | By David Kocieniewski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/inequities-beyond-the-city.html | Inequities Beyond the City | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/inequities-beyond-the-city-909190.html | Inequities Beyond the City | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/a-casual-place-big-on-burgers.html | A Casual Place Big on Burgers | False | By Joanne Starkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/music/take-it-take-another-little-piece-of-the-60s.html | Take It! Take Another Little Piece of the 60's | False | By Angela Frucci | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/art-review-an-artist-whose-performance-delivers.html | ART REVIEW; An Artist Whose Performance Delivers | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-retail-therapy.html | OPENERS: SUITS; RETAIL THERAPY | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/proletarian-science.html | Proletarian Science | False | By Jonathan Weiner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/briefs-transportation-gasoline-tax-could-rise.html | BRIEFS; TRANSPORTATION; GASOLINE TAX COULD RISE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/the-next-council-speaker.html | The Next Council Speaker | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/us/tensions-rise-as-more-flee-cuba-for-us.html | Tensions Rise as More Flee Cuba for U.S. | False | BY Abby Goodnough | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/fetch-roll-over-heel-now-lets-dance.html | Fetch! Roll Over! Heel! Now, Let's Dance! | False | By Mireya Navarro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-leigh-arthur.html | Paid Notice: Deaths LEIGH, ARTHUR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/correction-884146.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/parking-meters-in-great-neck-plaza-910171.html | Parking Meters in Great Neck Plaza | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/protesters-march-on-last-day-of-wto-meeting.html | Protesters march on last day of WTO meeting | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/business/inflationfighting-bonds-903523.html | Inflation-Fighting Bonds | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/taken-to-a-new-place-by-a-tv-in-the-palm.html | Taken to a New Place, by a TV in the Palm | False | By David Carr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/blogging-the-vote-in-iraq-how-my-grandfather-became-king-of-the.html | Blogging the Vote in Iraq; How My Grandfather Became King of the Polls | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/the-biggest-little-poems.html | The Biggest Little Poems | False | By David Kirby | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/accused-of-abusing-the-badge.html | Accused of Abusing the Badge | False | By Al Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/europe/elite-french-schools-block-the-poors-path-to-power.html | Elite French Schools Block the Poor's Path to Power | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/opinions/a-view-of-ohio-by-way-of-new-york-4-letters.html | A View of Ohio by Way of New York (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/coach-leach-goes-deep-very-deep-892955.html | Coach Leach Goes Deep, Very Deep | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/ringers-give-the-gift-of-voice.html | 'Ringers' Give the Gift of Voice | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/advisory-travel-notes-on-the-web.html | ADVISORY; TRAVEL NOTES; On the Web | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-uniondale-schools-receive-55-million-grant.html | IN BRIEF: UNIONDALE; Schools Receive $5.5 Million Grant | False | By Mary Reinholz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/he-told-us-so.html | He Told Us So | False | By Joseph Finder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-beckerman-roberta.html | Paid Notice: Deaths BECKERMAN, ROBERTA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/stemcell-researcher-vows-to-prove-work.html | Stem-cell researcher vows to prove work | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/king-cab.html | King Cab | False | By Ted West | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/robert-goodman-and-stephanie-grodin.html | Robert Goodman and Stephanie Grodin | False | By Lois Smith Brady | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/charges-are-filed-in-fake-firefighter-case.html | Charges Are Filed in Fake Firefighter Case | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-lucey-marion-winifred-riden.html | Paid Notice: Deaths LUCEY, MARION WINIFRED RIDEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/basket-brawl.html | Basket Brawl | False | By Alexander Wolff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-whitcome-dr-philip-j.html | Paid Notice: Deaths WHITCOME, DR. PHILIP J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/calendar-897418.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/chapters/john-paul-the-great.html | 'John Paul the Great' | False | By Peggy Noonan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/europe/eu-leaders-agree-on-budget.html | EU leaders agree on budget | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/americas/presidential-vote-could-alter-bolivia-and-strain-ties-with.html | Presidential Vote Could Alter Bolivia, and Strain Ties With U.S. | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/generation-xbox.html | Generation Xbox | False | By Hugo Lindgren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-meiselman-bernice.html | Paid Notice: Deaths MEISELMAN, BERNICE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/marvin-schwarm-63-holiday-display-creator-dies.html | Marvin Schwarm, 63, Holiday Display Creator, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/style/call-of-the-wild-906018.html | Call of the Wild | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-finkel-helen-ruth.html | Paid Notice: Deaths FINKEL, HELEN RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-tough-job.html | OPENERS: SUITS; TOUGH JOB | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/style/looking-for-warning-signs-906050.html | Looking for Warning Signs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/from-our-family-to-yours.html | From Our Family to Yours | False | By Stephen Kling | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/a-step-too-far-on-dna-profiles-903485.html | A Step Too Far on DNA Profiles | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-tonacchio-matteo.html | Paid Notice: Deaths TONACCHIO, MATTEO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-suffolk-6-arrested-in-probe-of-cigarette-sales.html | IN BRIEF: SUFFOLK; 6 Arrested in Probe Of Cigarette Sales | False | By Mary Reinholz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-goldring-frederick-martin.html | Paid Notice: Deaths GOLDRING, FREDERICK MARTIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/the-surgeon-general-has-never-mind.html | The Surgeon General Has ... Never Mind | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/coach-leach-goes-deep-very-deep-892939.html | Coach Leach Goes Deep, Very Deep | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-nohassle-zone-is-bugging-some.html | IN BRIEF; No-Hassle Zone Is Bugging Some | False | By Jeff Holtz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/style/putting-men-in-their-place-906000.html | Putting Men in Their Place | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/critical-but-stable.html | Critical but Stable | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/keep-the-big-wheels-turning.html | Keep the Big Wheels Turning | False | By Carl Skutsch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/ghosts-of-a-shuttered-college-follow-weld.html | Ghosts of a Shuttered College Follow Weld | False | By Sam Dillon and Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/when-paypal-becomes-the-back-office-too.html | When PayPal Becomes the Back Office, Too | False | By Julie Bick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/let-there-be-lights.html | Let There Be Lights | False | By Jon Kaiman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/the-world-the-presidents-first-draft-of-the-iraq-war.html | THE WORLD; The President's First Draft of the Iraq War | False | By David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-business-jewelry-beholders-eye-seeks-originality.html | IN BUSINESS; Jewelry Beholder's Eye Seeks Originality | False | By Sana Siwolop | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/comfort-to-the-enemy.html | Comfort to the Enemy | False | By Elmore Leonard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-swirsky-dorothy.html | Paid Notice: Deaths SWIRSKY, DOROTHY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/this-call-may-be-monitored.html | This Call May Be Monitored ... | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/australias-dangerous-fantasy.html | Australia's dangerous fantasy | False | Eva Sallis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/in-honolulu-arts-revive-chinatowns-fortune.html | In Honolulu, Arts Revive Chinatown's Fortune | False | By Jocelyn Fujii | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/daulaires-book-of-norse-myths-by-ingri-and-edgar-parin.html | 'D'Aulaires' Book of Norse Myths,' by Ingri and Edgar Parin d'Aulaire | False | By James Hynes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/music/throwing-rock-snobs-a-bone.html | MUSIC; Throwing Rock Snobs a Bone | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/us/jack-anderson-investigative-journalist-who-angered-the-powerful-dies-at.html | Jack Anderson, Investigative Journalist Who Angered the Powerful, Dies at 83 | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/latin-america-looks-leftward-again.html | Latin America Looks Leftward Again | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/assembly-eases-way-for-suing-churches.html | Assembly Eases Way For Suing Churches | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/is-polluter-getting-away-too-cleanly.html | Is Polluter Getting Away Too Cleanly? | False | By John Rather | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/heavy-police-presence-prevents-further-racial-tension-in-sydney.html | Heavy police presence prevents further racial tension in Sydney | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/tough-time-for-school-bonds.html | TOUGH TIME FOR SCHOOL BONDS | False | By Debra Nussbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/backtalk-keeping-score-climatecontrolled-results-the-numbers-for.html | BackTalk: KEEPING SCORE; Climate-Controlled Results: The Numbers for Numbing Cold | False | By Aaron Schatz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-film.html | THE WEEK AHEAD: Dec. 18-Dec. 24; FILM | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-freed-james-ingo.html | Paid Notice: Deaths FREED, JAMES INGO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/calendar-909610.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/ncaabasketball/marist-upsets-st-johns-and-coach.html | Marist Upsets St. John's and Coach | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/a-new-emphasis-on-customer-service.html | A New Emphasis on Customer Service | False | By Christopher Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/on-the-lookout-for-loopholes.html | On the Lookout for Loopholes | False | By Avi Salzman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/not-just-a-grocery-store-a-destination.html | Not Just a Grocery Store, a Destination | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/yes-we-shop-but-we-dont-really-want-to.html | Yes, We Shop, but We Don't Really Want To | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/at-home-for-the-holidays-in-new-york.html | At Home for the Holidays, in New York | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/style/listen-to-the-children-906069.html | Listen to the Children | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/living-with-frank-lloyd-wright.html | Living With Frank Lloyd Wright | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/automobiles/2006-honda-civic-si-you-say-you-want-some-revolutions.html | 2006 Honda Civic Si: You Say You Want Some Revolutions? | False | By Ezra Dyer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/a-playground-amid-the-library-shelves.html | A Playground Amid the Library Shelves | False | By Gary Santaniello | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/when-doctors-come-to-america-910465.html | When Doctors Come to America | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/hey-bartender-can-you-break-1000.html | Hey, Bartender, Can You Break $1,000? | False | By David Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/the-book-review-who-critiques-whom-and-why.html | The Book Review: Who Critiques Whom - and Why? | False | By Byron Calame | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/truth-and-duty-884090.html | 'Truth and Duty' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/coach-leach-goes-deep-very-deep-892920.html | Coach Leach Goes Deep, Very Deep | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-video-store-and-church-to-part-ways-in-milford.html | IN BRIEF; Video Store and Church To Part Ways in Milford | False | By Jeff Holtz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-scheinberg-louis-md.html | Paid Notice: Deaths SCHEINBERG, LOUIS, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/illness-as-more-than-metaphor-892963.html | Illness as More Than Metaphor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/realestate/complicated-probate-909238.html | Complicated Probate | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/jay-leno-david-letterman-and-conan-obrien.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/exposing-the-economics-behind-everyday-behavior.html | Exposing the Economics Behind Everyday Behavior | False | By Roger Lowenstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/a-hard-sell-for-a-park-named-brooklyn-bridge.html | A Hard Sell for a Park Named Brooklyn Bridge | False | By Steven Kurutz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/taking-a-long-view-of-the-iraq-conflict.html | Taking a Long View of the Iraq Conflict | False | By David Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/an-act-of-kindness-20-years-ago-resonating-today.html | An Act of Kindness 20 Years Ago, Resonating Today | False | By Helene Cooper | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18-dec-24.html | The Week Ahead: Dec. 18 - Dec. 24 | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/development-project-is-finally-getting-its-second-wind.html | Development Project Is Finally Getting Its Second Wind | False | By Ronald Smothers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-doubly-rare.html | OPENERS; SUITS; DOUBLY RARE | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-dillon-robert-j.html | Paid Notice: Deaths DILLON, ROBERT J. | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-holiday-bonus.html | OPENERS; SUITS; HOLIDAY BONUS | False | By Floyd Norris | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/theater/enter-stage-left.html | Enter, Stage Left | False | By Zachary Pincus-Roth | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/bows-and-arrows-spanish-lessons.html | Bows and Arrows; Spanish Lessons | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/catching-early-steps-on-the-olympic-trail.html | Catching Early Steps on the Olympic Trail | False | By Fred Bierman | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/only-the-lonely.html | Only the Lonely | False | By Jennifer Bleyer | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/when-doctors-come-to-america-910430.html | When Doctors Come to America | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/calendar-898465.html | CALENDAR | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/deborah-bauml-and-ethan-schultz.html | Deborah Bauml and Ethan Schultz | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/big-developments-along-the-hudson-910600.html | Big Developments Along the Hudson | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/the-boy-the-bears-and-the-cherished-memories.html | The Boy, the Bears and the Cherished Memories | False | By Bill Anderson | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/meet-the-developer-and-your-new-neighbor.html | Meet the Developer, and Your New Neighbor | False | By Josh Barbanel | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/theater-review-ebenezers-back-and-smiling.html | THEATER REVIEW; Ebenezer's Back, and Smiling | False | By Anita Gates | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/voting-with-faith-and-courage.html | Voting with faith and courage | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/big-developments-along-the-hudson-910597.html | Big Developments Along the Hudson | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/international/middleeast/cheney-cites-progress-during-surprise-visit.html | Cheney Cites Progress During Surprise Visit | False | By Richard W. Stevenson and Robert F. Worth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/a-cloning-scandal-rocks-a-pillar-of-science-publishing.html | A Cloning Scandal Rocks a Pillar of Science Publishing | False | By Gina Kolata | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/his-ad-here.html | His Ad Here | False | By Michael Kazin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/worth-noting-and-an-award-for-the-governor.html | WORTH NOTING; And an Award for the Governor | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/gray-holiday.html | Gray Holiday | False | By Randy Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/a-challenge-for-bill-oreilly.html | A Challenge for Bill O'Reilly | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/soapbox-in-a-cold-sweat.html | SOAPBOX; In a Cold Sweat | False | By Kevin Granville | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/reopening-the-curtain-in-east-orange.html | Reopening the Curtain in East Orange | False | By Dave Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/balazs-goes-way-downtown.html | Balazs Goes Way Downtown | False | By William Neuman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/footlights-897388.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/jennifer-bruder-and-edward-lavin.html | Jennifer Bruder and Edward Lavin | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/water-heaters-tanks-or-no-tanks.html | Water Heaters: Tanks or No Tanks? | False | By Jay Romano | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/black-and-white-and-technicolor-all-over.html | Black and White and Technicolor All Over | False | By Catherine Billey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/creating-housing-for-teachers.html | Creating Housing for Teachers | False | By Lisa Chamberlain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-person-the-possible-dream.html | IN PERSON; The Possible Dream | False | By Robert Strauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/renovating-a-hartford-landmark.html | Renovating a Hartford Landmark | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/stampede-kills-at-least-42-in-southern-india.html | Stampede kills at least 42 in southern India | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/hockey/blues-could-miss-the-playoffs-for-the-first-time-in-a-long-93539313475.html | Blues Could Miss the Playoffs for the First Time in a Long Time | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/arts/childrenss-best-sellers-december-18-2005.html | CHILDREN'S BEST SELLERS: December 18, 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/lit-chick.html | Lit Chick | False | By Chelsea Cain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/a-neighborhood-comes-into-its-own.html | A Neighborhood Comes Into Its Own | False | By Jeff Vandam | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/lincoln-perry-884120.html | Lincoln Perry | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-weiss-ruth-nee-grossman.html | Paid Notice: Deaths WEISS, RUTH (NEE GROSSMAN) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/sports-of-the-times-so-far-brown-and-the-knicks-are-stumbling-in-the.html | Sports of The Times; So Far, Brown and the Knicks Are Stumbling in the Dark | False | By William C. Rhoden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/middleeast/in-era-after-arafat-islamic-militants-are-edging-into.html | In Era After Arafat, Islamic Militants Are Edging Into Power | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-wile-j.html | Paid Notice: Deaths WILE, J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/realestate/architects-remembered-909211.html | Architects Remembered | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-suffolk-cost-of-new-jail-jumps-by-22-million.html | IN BRIEF: SUFFOLK; Cost of New Jail Jumps by $22 Million | False | By Julia C. Mead | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/style/a-leap-in-time-906042.html | A Leap in Time | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-peskin-ira.html | Paid Notice: Deaths PESKIN, IRA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/political-memo-for-suozzi-the-signposts-point-to-albany.html | POLITICAL MEMO; For Suozzi, the Signposts Point to Albany | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 0001-01-01 | https://www.nytimes.com/2005/12/18/world/asia/terror-suspects-ordeal-in-us-custody.html | Terror Suspect's Ordeal in U.S. Custody | False | By RAYMOND BONNER | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/in-gms-sight-lines-washington-and-tokyo.html | In G.M.'s Sight Lines: Washington and Tokyo | False | By William J. Holstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/jersey-first-mall-rats-now-stroller-brigades.html | JERSEY; First Mall Rats, Now Stroller Brigades | False | By Paula Span | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/inventive-solutions-to-newspaper-thievery-905569.html | Inventive Solutions To Newspaper Thievery | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/music/kanye-west-rapper-and-reanimator.html | Kanye West: Rapper and Reanimator | False | By Jon Caramanica | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/bubbly-personalities.html | Bubbly Personalities | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/of-trophy-homes-and-unsporting-battles.html | Of Trophy Homes and Unsporting Battles | False | By David Scharfenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/return-to-peyton-place.html | Return to Peyton Place | False | By David Colman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/blogging-the-vote-in-iraq-a-slacker-finds-religion-sort-of.html | Blogging the Vote in Iraq; A Slacker Finds Religion, Sort Of | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/new-york-once-a-lure-is-slowly-losing-the-creative-set.html | New York, Once a Lure, Is Slowly Losing the Creative Set | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/when-doctors-come-to-america-910473.html | When Doctors Come to America | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/design/yes-virginia-there-is-a-resale-market.html | Yes, Virginia, There Is a Resale Market | False | By Carol Kino | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/karin-garvey-and-robert-jeremiah.html | Karin Garvey and Robert Jeremiah | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/marlboro-men.html | Marlboro Men | False | By Boris Fishman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/israel-two-drivers-one-map.html | Israel: Two drivers, one map | False | Uri Dromi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/automobiles/adult-entertainment-mazda-speeds-up-its-6.html | Adult Entertainment: Mazda Speeds Up Its 6 | False | By Norman Mayersohn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/jobs/if-you-can-handle-the-perks-please-stay-in-the-kitchen.html | If You Can Handle the Perks, Please Stay in the Kitchen | False | By Eilene Zimmerman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/americas/us-voicing-fears-of-tampered-elections-is-rebuked-by.html | U.S., Voicing Fears of Tampered Elections, Is Rebuked by Colombia | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/dining/bubbles-yes-inflation-no.html | Bubbles, Yes; Inflation, No | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/an-ensemble-for-the-soloist.html | An Ensemble for the Soloist | False | By Melena Z. Ryzik | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/a-view-of-ohio-by-way-of-new-york-905542.html | A View of Ohio By Way of New York | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/inventive-solutions-to-newspaper-thievery-905550.html | Inventive Solutions To Newspaper Thievery | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/plan-offers-training-for-jobs-in-trades.html | Plan Offers Training For Jobs In Trades | False | By Elsa Brenner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/nfl-chargers-trample-colts-pristine-record.html | NFL: Chargers trample Colts' pristine record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/by-the-way-more-than-just-a-physicist.html | BY THE WAY; More Than Just a Physicist | False | By Robert Strauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/jobs/a-wassail-to-the-weary-this-christmas.html | A Wassail to the Weary This Christmas | False | By Lisa Belkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/bows-and-arrows-the-price-of-breaking-up-894192.html | BOWS AND ARROWS; The Price of Breaking up | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/recycle-trash-dont-incinerate-it-910155.html | Recycle Trash, Don't Incinerate It | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/li-at-worship-faith-morals-pretzels-and-beer-confession-optional.html | L.I. AT WORSHIP; Faith, Morals, Pretzels and Beer (Confession Optional) | False | By Laurie Nadel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/design/the-robert-rauschenberg-reunion-tour.html | The Robert Rauschenberg Reunion Tour | False | By Carol Vogel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/baseball/garciaparra-joins-the-los-angeles-dodgers.html | Garciaparra Joins the Los Angeles Dodgers | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/is-mark-cuban-missing-the-big-picture.html | Is Mark Cuban Missing the Big Picture? | False | By Randall Stross | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/around-the-nhl-thornton-has-sparked-the-sharks.html | AROUND THE N.H.L.; Thornton Has Sparked the Sharks | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/from-a-punjabi-hand-lavish-dishes.html | From a Punjabi, Lavish Dishes | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/home-for-the-hostages.html | Home for the Hostages | False | By Bob Morris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/the-giants-make-a-run-for-it.html | The Giants Make a Run for It | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/online-images-open-a-heart-then-a-home.html | Online Images Open a Heart, Then a Home | False | By Debora Spar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/crews-cleaning-heating-oil-spill-in-rahway-river.html | Crews Cleaning Heating Oil Spill in Rahway River | False | By John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/dining/cornelia-street-chockablock.html | Cornelia Street: Chockablock | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/around-the-nba-celtics-davis-seems-to-be-putting-his-selfish-ways-in.html | AROUND THE N.B.A.; Celtics' Davis Seems to Be Putting His Selfish Ways in the Past | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/style/pulse-in-the-nick-of-time.html | PULSE; In the Nick of Time | False | By Ellen Tien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/in-madrid-pinching-euros-by-day-and-all-night-long.html | In Madrid, Pinching Euros, by Day and All Night Long | False | By Sarah Wildman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-zuckerman-sidney-md.html | Paid Notice: Deaths ZUCKERMAN, SIDNEY, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-popjazz.html | THE WEEK AHEAD: Dec. 18-Dec. 24; POP/JAZZ | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-wolinsky-dr-gloria.html | Paid Notice: Deaths WOLINSKY, DR. GLORIA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/style/trip-down-a-memorable-lane-906034.html | Trip Down a Memorable Lane | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-classical-music.html | THE WEEK AHEAD: Dec. 18-Dec. 24; CLASSICAL MUSIC | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/vicki-arroyo-and-john-carey.html | Vicki Arroyo and John Carey | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/europe/german-hostage-released-in-iraq.html | German hostage released in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-livingstone-curtis-stephen.html | Paid Notice: Deaths LIVINGSTONE, CURTIS STEPHEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/in-the-heart-of-paris-an-african-beat.html | In the Heart of Paris, an African Beat | False | By Seth Sherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/slacker-dot-com.html | Slacker Dot-Com | False | By Craig Modderno | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/the-neediest-cases-with-help-disabled-student-stays-on-road-to-a.html | The Neediest Cases; With Help, Disabled Student Stays on Road to a Degree | False | By Johanna Jainchill | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/briefs-development-decision-in-pennsauken-case.html | BRIEFS DEVELOPMENT; DECISION IN PENNSAUKEN CASE | False | By Jill P. Capuzzo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/a-survivor-in-a-town-of-teardowns.html | A Survivor in a Town of Teardowns | False | By Lisa Prevost | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/the-week-what-goes-up-dec-11-17.html | THE WEEK; What Goes Up | Dec. 11 - 17 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/worth-noting-is-the-body-cold-oh-who-cares.html | WORTH NOTING; Is the Body Cold? Oh, Who Cares? | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/in-the-schools-displaced-by-katrina-coping-in-a-new-school.html | IN THE SCHOOLS; Displaced by Katrina, Coping in a New School | False | By Merri Rosenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/start-with-a-stock-index-now-try-to-turbocharge-it.html | Start With a Stock Index, Now Try to Turbocharge It. | False | By Jack Egan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/is-that-king-kong.html | Is That King Kong? | False | By David Corcoran | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/the-fires-last-time.html | The Fires Last Time | False | By ERNESTO QUIÃ±Ã³×ONEZ | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/a-serious-slam-of-a-spielberg-film.html | A Serious Slam of a Spielberg Film | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/pageoneplus/correction-897787.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/running-complex.html | Running Complex | False | By Lisa Sanders, M.d. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/coach-leach-goes-deep-very-deep-892912.html | Coach Leach Goes Deep, Very Deep | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/keeping-condos-off-the-fairways.html | Keeping Condos Off the Fairways | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/africa/remote-and-poked-anthropologys-dream-tribe.html | Remote and Poked, Anthropology's Dream Tribe | False | By Marc Lacey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/letters.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/realestate/before-the-transformation-909220.html | Before the Transformation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/us/in-exurbs-life-framed-by-hours-spent-in-the-car.html | In Exurbs, Life Framed by Hours Spent in the Car | False | By Rick Lyman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/with-a-wink-pointing-the-way-to-the-authentic.html | With a Wink, Pointing the Way to the 'Authentic' | False | By Matt Gross | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/chelseas-oasis.html | Chelsea's Oasis | False | By Sam Waterston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-oei-jacqueline-w.c.html | Paid Notice: Deaths OEI, JACQUELINE W.C. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/africa/sharon-rushed-to-israeli-hospital-for-tests.html | Sharon rushed to Israeli hospital for tests | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/recycle-trash-dont-incinerate-it-910163.html | Recycle Trash, Don't Incinerate It | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/commuters-ferry-train-car-no-bridge-woes.html | COMMUTERS; Ferry + Train - Car = No Bridge Woes | False | By Jeff Grossman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/danger-signs-892998.html | Danger Signs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/politics/the-presidents-oval-office-address.html | The President's Oval Office Address | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/isabel-walcott-and-michael-hilborn.html | Isabel Walcott and Michael Hilborn | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/bicycle-spokes-and-brush-strokes.html | Bicycle Spokes And Brush Strokes | False | By Peter Boody | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/from-deep-in-the-shadows-steps-an-unknown-defender.html | From Deep in the Shadows Steps an Unknown Defender | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/worldbusiness/trade-ministers-continue-talks-as-protesters-are.html | Trade Ministers Continue Talks as Protesters Are Jailed | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/health-care-for-all-just-a-big-step-away.html | Health Care for All, Just a (Big) Step Away | False | By Eduardo Porter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/where-theodore-roosevelt-was-born-sort-of.html | Where Theodore Roosevelt Was Born (Sort of) | False | By Christopher Gray | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/illness-as-more-than-metaphor-892971.html | Illness as More Than Metaphor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/urban-dread.html | Urban Dread | False | By Gerald Jonas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/when-doctors-come-to-america-910414.html | When Doctors Come to America | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/television/when-you-ride-with-jesus-dont-tailgate.html | When You Ride With Jesus, Don't Tailgate | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/around-the-nba-hes-defined-by-success-but-riley-wants-more.html | AROUND THE N.B.A.; He's Defined By Success, But Riley Wants More | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/pro-football-nfl-matchups-week-15.html | PRO FOOTBALL; N.F.L. Matchups | Week 15 | False | By Frank Litsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/gibraltar-a-british-outpost-with-a-sunny-latin-flavor.html | Gibraltar: A British Outpost With a Sunny Latin Flavor | False | By Tim Mohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-person-the-young-lionesses.html | IN PERSON; The Young Lionesses | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/crosswords/chess/carlsen-brilliant-rookie-at-13-matures-into-solid-player.html | Carlsen, Brilliant Rookie at 13, Matures Into Solid Player at 15 | False | By Robert Byrne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/othersports/after-losing-a-friend-pipeline-surfers-tempt-fate-with-a.html | After Losing a Friend, Pipeline Surfers Tempt Fate With a Deadly Passion | False | By Jake Howard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-hausman-alvin.html | Paid Notice: Deaths HAUSMAN, ALVIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/in-a-hurry-to-diversify-beyond-submarines-and.html | In a Hurry to Diversify Beyond Submarines and Luck | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/lipa-and-keyspan-make-up-no-kisses.html | LIPA and KeySpan Make Up (No Kisses) | False | By John Rather | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-mazza-domenica.html | Paid Notice: Deaths MAZZA, DOMENICA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/asia-friedman-and-jeremy-olshan.html | Asia Friedman and Jeremy Olshan | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/the-nascar-plan-for-staten-island-905623.html | The Nascar Plan For Staten Island | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/whoa-silver-no-leaping-over-the-lexus.html | Whoa, Silver, No Leaping Over the Lexus | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/the-mccarthy-idealism-906603.html | The McCarthy Idealism | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/against-the-current.html | Against the Current | False | By Helen Schulman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/will-it-be-different-now.html | Will It Be Different Now? | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/pageoneplus/correction-893021.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/international/middleeast/cheney-makes-surprise-visit-to-iraq.html | Cheney Makes Surprise Visit to Iraq | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/nights-to-remember-and-dreamy-shoes.html | Nights to Remember and Dreamy Shoes | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/enigmatic.html | Enigmatic | False | By George Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/after-limping-along-patriots-show-their-old-swagger.html | After Limping Along, Patriots Show Their Old Swagger | False | By Damon Hack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/us/military-stop-gap-spending-bill-approved.html | Military Stop-Gap Spending Bill Approved | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/who-killed-rafik-hariri-searching-for-the-truth-in-the-middle.html | Who Killed Rafik Hariri? Searching for the Truth in the Middle East | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/arts/spanish-lessons-a-missed-opportunity-894206.html | SPANISH LESSONS; A Missed Opportunity | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/basketball/knicks-show-some-flash-but-revert-to-losing-form.html | Knicks Show Some Flash, but Revert to Losing Form | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/politics/eavesdropping-effort-began-soon-after-sept-11-attacks.html | Eavesdropping Effort Began Soon After Sept. 11 Attacks | False | By Eric Lichtblau and James Risen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-way-we-eat-free-ranging.html | The Way We Eat: Free Ranging | False | By Amanda Hesser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/turning-the-high-line-into-the-high-life.html | Turning the High Line Into ... the High Life | False | By Claire Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/us/nationalspecial3/justices-are-urged-to-dismiss-padilla-case.html | Justices Are Urged to Dismiss Padilla Case | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/crib-notes.html | Crib Notes | False | By Clyde Edgerton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/from-our-family-to-yours.html | From Our Family to Yours | False | By Stephen Kling | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/what-are-the-blogs-saying-about-me.html | What Are the Blogs Saying About Me? | False | By Pamela Paul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/seeking-hints-in-housing-numbers.html | Seeking Hints in Housing Numbers | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/getting-shareholders-names.html | Getting Shareholders' Names | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/moving-to-where-the-music-plays.html | Moving to Where the Music Plays | False | By Joyce Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/art-review-reading-between-the-lines-and-weapons.html | ART REVIEW; Reading Between the Lines and Weapons | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/the-road-to-war-told-by-woodward-906611.html | The Road to War, Told by Woodward | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/pageoneplus/correction-897353.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/other-views-christian-science-monitor-the-guardian-the-himalayan.html | Other Views: Christian Science Monitor, The Guardian, The Himalayan Times | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/robert-luce-83-former-editor-and-publisher-of-new-republic-is-dead.html | Robert Luce, 83, Former Editor And Publisher of New Republic, Is Dead | False | By Monica Potts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/on-a-creek-with-a-past-waterfront-dreams.html | On a Creek With a Past, Waterfront Dreams | False | By Jake Mooney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-krispy-kreme-closes-shop-in-newington.html | IN BRIEF; Krispy Kreme Closes Shop In Newington | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/style/the-truth-about-darwin-906026.html | The Truth About Darwin | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/redding-project-nearer-to-reality.html | Redding Project Nearer to Reality | False | By Nancy Doniger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/politics/bush-on-the-patriot-act-and-eavesdropping.html | Bush on the Patriot Act and Eavesdropping | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/us/louisianas-deadly-storm-took-strong-as-well-as-the-helpless.html | Louisiana's Deadly Storm Took Strong as Well as the Helpless | False | By Shaila Dewan and Janet Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/us/evolution-trial-in-hands-of-willing-judge.html | Evolution Trial in Hands of Willing Judge | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/europe/main-points-of-eu-budget-deal.html | Main points of EU budget deal | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/good-king-wenceslas-and-silent-night-holy-night.html | 'Good King Wenceslas' and 'Silent Night, Holy Night' | False | By Lenora Todaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/chapters/cooking-with-fernet-branca.html | 'Cooking With Fernet Branca' | False | By James Hamilton-Paterson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/middleeast/new-mission-for-us-division-to-put-iraqi-forces-to-the-test.html | New Mission for U.S. Division: To Put Iraqi Forces to the Test | False | By Thom Shanker and Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/international/middleeast/israels-prime-minister-suffers-a-mild-stroke.html | Israel's Prime Minister Suffers a Mild Stroke | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-memorials-furman-morris.html | Paid Notice: Memorials FURMAN, MORRIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-psst-want-to-know-a-dirty-little-secret.html | OPENERS: SUITS; Psst: Want to Know A 'Dirty Little Secret'? | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/michele-holland-and-matthew-groner.html | Michele Holland and Matthew Groner | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/special3/worries-about-transit-strike-add-a-frisson-to-the.html | Worries About Transit Strike Add a Frisson to the Holiday Shopping Frenzy | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/sunshine-state-884111.html | Sunshine State | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/mixed-views-of-ponds-to-control-mosquitoes.html | Mixed Views of Ponds To Control Mosquitoes | False | By John Rather | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/psst-want-to-know-a-dirty-little-secret.html | Psst: Want to Know a 'Dirty Little Secret'? | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/entertainment-poverty-893013.html | Entertainment Poverty | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/when-doctors-come-to-america-910422.html | When Doctors Come to America | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/executives-gone-wild-its-not-a-pretty-sight.html | Executives Gone Wild: It's Not a Pretty Sight | False | By Ben Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/expelling-the-ghost-of-aig-past.html | Expelling the Ghost of A.I.G. Past | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/blogging-the-vote-in-iraq-waiting-for-my-purple-finger.html | Blogging the Vote in Iraq, Waiting for My Purple Finger | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/chapters/the-gang-that-wouldnt-write-straight.html | 'The Gang That Wouldn't Write Straight' | False | By Marc Weingarten | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/ending-aid-to-rich-farmers-may-hurt-the-poor-ones.html | Ending Aid to Rich Farmers May Hurt the Poor Ones | False | By Eduardo Porter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/television/never-mind-the-fat-lady.html | Never Mind the Fat Lady | False | By Jon Caramanica | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/sports/muting-free-speech-910686.html | Muting Free Speech | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/political-science.html | Political Science | False | By John Horgan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/gifts-of-gab.html | Gifts of Gab | False | By William Safire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/style-the-other-side-of-the-mountain.html | Style; The Other Side of The Mountain | False | By Mark Jacobs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/longdistance-love.html | Long-Distance Love | False | By Debbie Nathan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/pageoneplus/correction-898872.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/bookshelf-childrens-books-in-brief.html | Bookshelf: Children's Books in Brief | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/a-radio-show-thats-one-for-the-record-book.html | A Radio Show That's One for the Record Book | False | By Barbara Delatiner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/when-doctors-come-to-america-910457.html | When Doctors Come to America | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/teacher-man-884138.html | 'Teacher Man' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/amulets-in-bangkok.html | Amulets in Bangkok | False | By Danielle Pergament | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-making-of-an-ice-princess.html | The Making of an Ice Princess | False | By Jesse Green | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/theater/newsandfeatures/and-by-the-way-they-act-a-bit-too.html | And by the Way, They Act a Bit, Too | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/art-review-in-the-wood-a-landscape-is-born.html | ART REVIEW; In the Wood A Landscape is Born | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/a-state-of-evil.html | A State of Evil | False | By Brian Ladd | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/getting-a-grip-on-school-taxes-910147.html | Getting a Grip On School Taxes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-nathanson-sylvia-k.html | Paid Notice: Deaths NATHANSON, SYLVIA K. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/theater-review-love-and-power-potent-aphrodisiacs.html | THEATER REVIEW; Love and Power, Potent Aphrodisiacs | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-newmyer-robert-f.html | Paid Notice: Deaths NEWMYER, ROBERT F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/girl-12-faces-charges-after-death-of-school-safety-agent.html | Girl, 12, Faces Charges After Death of School Safety Agent | False | By Kareem Fahim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/cowboys-just-like-in-the-movie.html | Cowboys, Just Like in the Movie | False | By Guy Trebay | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/43-killed-in-stampede-for-india-food-coupons.html | 43 killed in stampede for India food coupons | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/on-the-road-they-hope.html | On the Road (They Hope) | False | By Steven Kurutz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/us/m-m-styles-75-who-helped-to-define-nursing-standards-dies.html | M. M. Styles, 75, Who Helped to Define Nursing Standards, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/dance/bring-in-da-tap-and-make-it-last.html | Bring in Da Tap, and Make It Last | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/basically-bubbly.html | Basically, Bubbly | False | By Michael Brick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/and-in-the-center-ring-grace-at-14.html | And in the Center Ring, Grace at 14 | False | By Tobi Tobias | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/coach-leach-goes-deep-very-deep-892947.html | Coach Leach Goes Deep, Very Deep | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/inlaws-in-the-age-of-the-outsider.html | In-Laws in the Age of the Outsider | False | By Benedict Carey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/hong-kong-police-struggle-as-wto-protests-turn-nasty.html | Hong Kong police struggle as WTO protests turn nasty | False | By Donald Greenlees | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/why-hedge-funds-heed-sirens-song-right-past-the.html | Why Hedge Funds Heed Siren Song, Right Past the County | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/chapters/crashing-the-borders.html | 'Crashing the Borders' | False | By Harvey Araton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/finding-travelers-exposed-to-disease.html | Finding Travelers Exposed to Disease | False | By Susan Stellin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Tara McKelvey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/elizabeth-simpson-and-michael-obrien.html | Elizabeth Simpson and Michael O'Brien | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/noticed-a-dispute-over-peruvian-artifacts-at-yale.html | NOTICED; A Dispute Over Peruvian Artifacts at Yale | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/new-york-royalton-hotel.html | New York: Royalton Hotel | False | By Christopher Solomon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/metaphor-as-illness.html | Metaphor as Illness | False | By Sophie Harrison | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/this-afghan-life.html | This Afghan Life | False | By Nathaniel Rich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/television/movies-on-tv.html | Movies on TV | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/politics/bush-says-he-ordered-domestic-spying.html | Bush Says He Ordered Domestic Spying | False | By David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/loud-church-music-then-stunning-reverberations.html | Loud Church Music, Then Stunning Reverberations | False | By Peter Applebome | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/more-mom-less-mozart.html | More Mom, Less Mozart | False | By Lori Walsh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/soccer-chelsea-easily-handles-arsenal.html | Soccer: Chelsea easily handles Arsenal | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/new-world-economy.html | New World Economy | False | By Matt Bai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/park-city-center-offers-a-new-rush-for-athletes-with-disabilities.html | Park City Center Offers a New Rush for Athletes With Disabilities | False | By Hilary Howard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/philadelphia.html | Philadelphia | False | By Terry Trucco | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/a-trip-to-the-desert-with-the-raging-angel-of-the-artifacts.html | A Trip to the Desert With the Raging Angel of the Artifacts | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/roundup/fouroux-execoach-of-france-dies-at-58.html | Roundup: Fouroux, ex-coach of France, dies at 58 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/pagoneplus/correction-893846.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/television/where-children-snicker-and-faith-still-flickers.html | Where Children Snicker and Faith Still Flickers | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/theater/above-all-do-not-make-eyes-at-bob-fosse.html | Above All, Do Not Make Eyes at Bob Fosse | False | By Claudia la Rocca | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-wagner-jerome.html | Paid Notice: Deaths WAGNER, JEROME | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/hold-the-mayo-high.html | Hold the Mayo High | False | By Michael Pollak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/no-coddling-but-coughlin-taps-into-his-inner-vermeil.html | No Coddling, but Coughlin Taps Into His Inner Vermeil | False | By Selena Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-dance.html | THE WEEK AHEAD: Dec. 18-Dec. 24; DANCE | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/a-symbol-of-the-60s-is-set-to-soar-once-again.html | A Symbol of the 60's Is Set to Soar Once Again | False | By Jake Mooney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/for-gop-the-next-great-hope.html | For G.O.P., The Next Great Hope | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/hard-rocks-first-condo-hotel-is-in-san-diego.html | Hard Rock's First Condo Hotel Is in San Diego | False | By Bonnie Desimone | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-memorials-clark-selden-sully-b-former-senior-vp-at.html | Paid Notice: Memorials CLARK, SELDEN "SULLY" B. FORMER SENIOR VP AT N.W. AYER DIED MONDAY, DECEMBER 12, IN SCOTTSDALE, AZ. MR. CLARK IS SURVIVED BY HIS SONS SELDEN OF HOUSTON, TX AND RANDALL OF SCOTTSDALE, AZ. DONATIONS IN LIEU OF FLOWERS CAN BE SENT TO NASSAU HOCKEY C | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/afghan-lawmakers-remain-divided.html | Afghan lawmakers remain divided | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/magazine/danger-signs-893005.html | Danger Signs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/strachey-and-friends-884103.html | Strachey and Friends | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/dori-pasternak-and-jason-busell.html | Dori Pasternak and Jason Busell | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/avalanche-risk-in-austria.html | Avalanche risk in Austria | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/irsay-can-get-satisfaction-as-the-laidback-owner-of-the-colts.html | Irsay Can Get Satisfaction as the Laid-Back Owner of the Colts | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/army-of-the-night.html | Army of the Night | False | By Luke Mitchell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/big-developments-along-the-hudson-2-letters.html | Big Developments Along the Hudson (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/hockey/accustomed-to-coachings-thin-ice-laviolette-is-looking-for.html | Accustomed to Coaching's Thin Ice, Laviolette Is Looking for Solid Gold | False | By Viv Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/realestate/a-destination-hotel-for-hoboken.html | A Destination Hotel for Hoboken | False | By Antoinette Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/masculinity-and-its-discontents-in-marlboro-country.html | Masculinity and Its Discontents in Marlboro Country | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/style/on-the-street-frosted-feet.html | ON THE STREET; Frosted Feet | False | By Bill Cunningham | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/around-the-nba-wallys-world-isnt-woebegone-in-minnesota.html | AROUND THE N.B.A.; Wally's World Isn't Woebegone in Minnesota | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/brenda-assad-and-martin-francis.html | Brenda Assad and Martin Francis | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/repower-play.html | Repower Play | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/the-muzak-of-kaching.html | The Muzak of Ka-ching! | False | By Henry Fountain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/on-baseball-pitching-judgment-has-been-spotty-for-the-yankees.html | On Baseball; Pitching Judgment Has Been Spotty for the Yankees | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/blogging-the-vote-in-iraq-elections-yes-democracy-no.html | Blogging the Vote in Iraq; Elections, Yes; Democracy, No | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/mary-a-littauer-selftaught-expert-on-horses-of-ancient-times-dies.html | Mary A. Littauer, Self-Taught Expert On Horses of Ancient Times, Dies at 93 | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/middleeast/while-iraq-counts-votes-politicians-vie-for-leverage.html | While Iraq Counts Votes, Politicians Vie for Leverage | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/lutes-synthesizers-rock-beats-americas-most-popular-christmas.html | Lutes + Synthesizers +Rock Beats = America's Most Popular Christmas Music? | False | By Jody Rosen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-theater.html | THE WEEK AHEAD: Dec. 18-Dec. 24; THEATER | False | By Charles Isherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/pageonoplus/correction-893030.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/where-have-all-the-howlers-gone.html | Where Have All the Howlers Gone? | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/africa/string-of-attacks-shootings-in-iraq-leave-at-least-nine-dead.html | String of attacks, shootings in Iraq leave at least nine dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/sports/banking-on-the-irish-910678.html | Banking on the Irish | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/chapters/music-through-the-floor.html | 'Music Through the Floor' | False | By Eric Puchner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/music/if-cambodia-can-learn-to-sing-again.html | If Cambodia Can Learn to Sing Again | False | By Patricia Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/two-gay-cowboys-hit-a-home-run.html | Two Gay Cowboys Hit a Home Run | False | By Frank Rich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-lynch-alan.html | Paid Notice: Deaths LYNCH, JOHN ALAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-preston-jane-elizabeth.html | Paid Notice: Deaths PRESTON, JANE ELIZABETH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/theater/newsandfeatures/directing-in-every-direction-at-once.html | Directing in Every Direction at Once | False | By Jan Hoffman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/a-hand-in-two-cultures.html | A Hand in Two Cultures | False | By Hiroshi Oto | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/the-dread-days-when-the-pipes-went-haywire.html | The Dread Days When the Pipes Went Haywire | False | By Alex Mindlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/county-lines-asleep-in-a-house-of-worship-because-its-too-cold-to.html | COUNTY LINES; Asleep in a House of Worship, Because It's Too Cold to Sleep Outside | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/the-basics-the-civilian-toll-of-war.html | The Basics; The Civilian Toll of War | False | By Bill Marsh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/realestate/redirect-tax-subsidies-909203.html | Redirect Tax Subsidies | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-mensch-homer-r.html | Paid Notice: Deaths MENSCH, HOMER R. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/specialists-now-wonder-what-research-can-be-trusted.html | Specialists now wonder what research can be trusted | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/we-are-still-family.html | We Are (Still) Family | False | By Susan Straight | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/long-island-journal-is-it-a-home-or-a-house-of-worship.html | LONG ISLAND JOURNAL; Is It a Home or a House of Worship? | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/tough-stand-with-union-suits-governor-and-mayor.html | Tough Stand With Union Suits Governor and Mayor | False | By Michael Cooper and Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/quick-bitemadison-tales-of-the-klondike-panning-for-lunch.html | QUICK BITE/Madison; Tales of the Klondike: Panning for Lunch | False | By Joel Keller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/correction.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/us/eavesdropping-after-911.html | Eavesdropping After 9/11 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/when-doctors-come-to-america-910406.html | When Doctors Come to America | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/hockey/blues-could-miss-the-playoffs-for-the-first-time-in-a-long.html | Blues Could Miss the Playoffs for the First Time in a Long Time | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/cross-westchester-honoring-desegregation-and-one-of-its-architects.html | CROSS WESTCHESTER; Honoring Desegregation, And One of Its Architects | False | By Debra West | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/built-to-not-last.html | Built to Not Last | False | By Rob Walker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/worldbusiness/agreement-reached-at-trade-talks.html | Agreement Reached at Trade Talks | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/more-in-sorrow-884081.html | More in Sorrow | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-artarchitecture.html | THE WEEK AHEAD: Dec. 18-Dec. 24; ART/ARCHITECTURE | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/carmiya-kasse-and-michael-weinraub.html | Carmiya Kasse and Michael Weinraub | False | By Sewell Chan and Michael Weinraub | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/transit-union-tries-new-tack-on-pensions.html | Transit Union Tries New Tack on Pensions | False | By Sewell Chan and Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/arts/best-sellers-december-18-2005.html | BEST SELLERS: December 18, 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/a-family-of-restaurants-made-up-of-individuals.html | A Family of Restaurants Made Up of Individuals | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-kleinfield-isabelle-fink.html | Paid Notice: Deaths KLEINFIELD, ISABELLE (FINK) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-thinking-small.html | OPENERS: SUITS; THINKING SMALL | False | By Bruce Stoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-eastford-dry-no-more.html | IN BRIEF; Eastford, Dry No More | False | By Jeff Holtz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/scholarships-send-saudis-to-the-us-as-students.html | Scholarships Send Saudis To the U.S. As Students | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/the-boss-actually-said-this-pay-me-less.html | The Boss Actually Said This: Pay Me Less | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/world/asia/bhutans-king-says-hell-step-down.html | Bhutan's king says he'll step down | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-harris-nancy-ottis.html | Paid Notice: Deaths HARRIS, NANCY OTTIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/theater-review-once-upon-a-time-in-the-forest-of-arden.html | THEATER REVIEW; Once Upon a Time, in the Forest of Arden | False | By Naomi Siegel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/why-we-travel-san-juan-pr-castillo-de-san-felipe-del-morro-july-6.html | WHY WE TRAVEL: SAN JUAN, P.R.; CASTILLO DE SAN FELIPE DEL MORRO, JULY 6, 2005 | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/the-defining-line.html | The Defining Line | False | By Richard Korman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/a-laboratory-for-liberals.html | A Laboratory for Liberals? | False | By Avi Salzman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-chwatsky-milton-stuart.html | Paid Notice: Deaths CHWATSKY, MILTON STUART | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/susan-raitt-and-niels-aaboe.html | Susan Raitt and Niels Aaboe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/good-will-took-a-holiday-whatever-you-call-it.html | Good Will Took a Holiday, Whatever You Call It | False | By Paul Vitello | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/classified/paid-notice-deaths-klein-david-f.html | Paid Notice: Deaths KLEIN, DAVID F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-way-we-eat-the-golden-bowls.html | The Way We Eat: The Golden Bowls | False | By Mark Jacobs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/the-devastation-continues-aids-activism.html | The devastation continues; AIDS activism | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/kimberly-connors-and-richard-pinkham-iii.html | Kimberly Connors and Richard Pinkham III | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-18 | 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/elephants-can-paint-too-by-katya-arnold.html | 'Elephants Can Paint Too!,' by Katya Arnold | False | By Temple Grandin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/nyregionspecial3/as-talks-stall-workers-begin-queens-strike.html | As Talks Stall, Workers Begin Queens Strike | False | By Sewell Chan and Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/africa/sharon-stroke-muddies-israels-political-waters.html | Sharon stroke muddies Israel's political waters | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/africa/chadian-rebels-kill-100-chad-blames-sudan.html | Chadian Rebels Kill 100; Chad Blames Sudan | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/helping-north-koreans-defect-is-easy-part-missionaries-find.html | Helping North Koreans Defect Is Easy Part, Missionaries Find | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/africa/former-saddam-officials-released-in-iraq.html | Former Saddam officials released in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/welds-rivals-see-opportunity-in-failure-of-a-college-he-ran.html | Weld's Rivals See Opportunity in Failure of a College He Ran | False | By Mike McIntire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/metro-briefing.html | Metro Briefing | False | MICHAEL WILSON (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/us/nationalspecial/leaders-in-congress-agree-on-aid-for-gulf-recovery.html | Leaders in Congress Agree on Aid for Gulf Recovery | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/gay-couple-weds-in-uk.html | Gay couple weds in U.K. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-fried-daniel.html | Paid Notice: Deaths FRIED, DANIEL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/does-elmo-help-baby-or-hurt-913200.html | Does Elmo Help Baby, or Hurt? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/frances-urban-renewal-912107.html | France's Urban Renewal | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/steelers-make-a-bad-week-for-the-vikings-even-worse.html | Steelers Make a Bad Week for the Vikings Even Worse | False | By Pat Borzi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/us/in-minnesota-an-odd-request-please-dont-fence-the-inmates-in.html | In Minnesota, an Odd Request: Please Don't Fence the Inmates In | False | By Kate Zernike | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/dangerous-territory.html | Dangerous Territory | False | By Bob Herbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/americas/obituary-jack-anderson-83-uncovered-scoops-in-washington.html | Obituary: Jack Anderson, 83, uncovered scoops in Washington | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/aid-to-africa-from-a-rock-star-913251.html | Aid to Africa, From a Rock Star | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/does-elmo-help-baby-or-hurt-7-letters.html | Does Elmo Help Baby, or Hurt? (7 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/media/journal-faults-a-medical-group-in-a-dispute-over.html | Journal Faults a Medical Group in a Dispute Over Independence | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/another-year-for-record-to-stay-intact.html | Another Year for Record to Stay Intact | False | By Dave Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/french-faces-farewell-belarus-has-beauties-of-its-own.html | French Faces, Farewell: Belarus Has Beauties of Its Own | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/does-elmo-help-baby-or-hurt-913189.html | Does Elmo Help Baby, or Hurt? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/before-you-buy-a-ticket-why-not-buy-the-dvd.html | Before You Buy a Ticket, Why Not Buy the DVD? | False | By Laura M. Holson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/pro-football-champagne-and-perhaps-schadenfreude-in-miami.html | PRO FOOTBALL; Champagne, and Perhaps Schadenfreude, in Miami | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/popular-demand.html | Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/dance/witty-leaps-and-landings-of-an-earthbound-charmer.html | Witty Leaps and Landings of an Earthbound Charmer | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/addenda-miscellany.html | ADDENDA; Miscellany | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/a-shadowy-trade-migrates-to-the-web.html | A Shadowy Trade Migrates to the Web | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/nyregionspecial3/important-facts-and-numbers.html | Important Facts and Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/middleeast/cheney-in-surprise-visit-hails-iraq-efforts.html | Cheney, in Surprise Visit, Hails Iraq Efforts | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/theater/reviews/her-profession-herself-her-daughter-problem.html | Her Profession, Herself, Her Daughter Problem | False | By Charles Isherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/indian-drug-firms-to-continue-with-strategy.html | Indian drug firms to continue with strategy | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/wto-negotiators-reach-limited-deal.html | WTO negotiators reach limited deal | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/aid-to-africa-from-a-rock-star-5-letters.html | Aid to Africa, From a Rock Star (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/an-outsized-shadow-hovers-over-aig-chief.html | An outsized shadow hovers over AIG chief | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/television/west-wing-loses-actor-and-possible-vice-president.html | 'West Wing' Loses Actor and Possible Vice President | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/a-history-of-neglect-before-yonkers-boys-died-of-scalding.html | A History of Neglect Before Yonkers Boys Died of Scalding | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/bush-says-us-spy-program-is-legal-and-essential.html | Bush Says U.S. Spy Program Is Legal and Essential | False | By David Stout | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/arts-briefly-insight-on-an-early-text.html | Arts, Briefly; Insight on an Early Text | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/unilever-says-it-will-keep-its-dual-structure-intact.html | Unilever says it will keep its dual structure intact | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-spiegel-bertha.html | Paid Notice: Deaths SPIEGEL, BERTHA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/music/at-the-jingle-ball-it-was-nerds-vs-braggarts.html | At the Jingle Ball, It was Nerds vs. Braggarts | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-foley-john-b.html | Paid Notice: Deaths FOLEY, JOHN B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/cheney-visits-iraq-to-show-headway.html | Cheney visits Iraq to show headway | False | By Richard W. Stevenson and Robert F. Worth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/how-article-was-reported.html | How article was reported | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/cowboys-have-no-answer-for-their-rivals.html | Cowboys Have No Answer for Their Rivals | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/obstacles-remain-for-foreign-investors-attracted-by.html | Obstacles remain for foreign investors attracted by Italy's banks | False | By Eric Sylvers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/mideast-plays-big-role-in-hsbcs-growth-plans.html | Mideast plays big role in HSBC's growth plans | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/slavery-in-new-york-lets-look-at-the-record-913332.html | Slavery in New York: Let's Look at the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/othersports/dorfmeister-acts-age-to-win-superg.html | Dorfmeister Acts Age to Win Super-G | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-kearney-peter.html | Paid Notice: Deaths KEARNEY, PETER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/metro-briefing-new-york-attack-suspect-is-out-of-hospital.html | Metro Briefing | New York: Attack Suspect Is Out Of Hospital | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/international/middleeast/early-results-show-religious-groups-leading-in.html | Early Results Show Religious Groups Leading in Iraqi Vote | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-marcus-michael.html | Paid Notice: Deaths MARCUS, MICHAEL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/addenda-crispin-porter-will-open-an-office-in-colorado.html | ADDENDA; Crispin Porter Will Open An Office in Colorado | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/in-sunday-speech-bush-is-more-humble-but-still-firm.html | In Sunday Speech, Bush Is More Humble, but Still Firm | False | By David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/software-pact-to-ease-research-disputes.html | Software pact to ease research disputes | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/aid-to-africa-from-a-rock-star-913278.html | Aid to Africa, From a Rock Star | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/on-advertising-advocates-run-afoul-of-ad-rules.html | On Advertising Advocates run afoul of ad rules | False | By Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/obituary-mary-aiken-littauer-historian.html | Obituary: Mary Aiken Littauer, historian | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/us/north-carolina-city-confronts-its-past-in-report-on-white-vigilantes.html | North Carolina City Confronts Its Past in Report on White Vigilantes | False | By John Desantis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/a-more-assertive-role-for-china.html | A more assertive role for China | False | Jason Qian and Anne Wu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/a-fateful-finale-at-wto.html | A fateful finale at WTO | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/addenda-accounts.html | ADDENDA; Accounts | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/afghan-legislators-get-crash-course-in-ways-of-democracy.html | Afghan Legislators Get Crash Course in Ways of Democracy | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/for-hdtv-viewing-the-set-is-just-the-start.html | For HDTV Viewing, the Set Is Just the Start | False | By Alex Mindlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/rights-group-reports-afghanistan-torture.html | Rights Group Reports Afghanistan Torture | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/this-pile-of-scrap-once-cast-a-fortune-in-notes.html | This Pile of Scrap Once Cast a Fortune in Notes | False | By Matthew Healey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/baseball/the-lunchpail-guy-behind-the-plate.html | The Lunch-Pail Guy Behind the Plate | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/baseball/garciaparra-latest-to-go-to-dodgers-after-red-sox.html | Garciaparra Latest to Go to Dodgers After Red Sox | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/socialist-seizes-leadin-bolivian-election.html | Socialist seizes leadin Bolivian election | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/where-the-credit-card-trail-leads.html | Where the Credit Card Trail Leads | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/worldbusiness/eu-proposals-seek-to-set-clear-marketabuse-rules.html | EU proposals seek to set clear market-abuse rules | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/worldbusiness/carlyle-group-buys-stake-in-chinese-insurer.html | Carlyle Group buys stake in Chinese insurer | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-nelson-irwin-b.html | Paid Notice: Deaths NELSON, IRWIN B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/does-elmo-help-baby-or-hurt-913227.html | Does Elmo Help Baby, or Hurt? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-freed-james-ingo.html | Paid Notice: Deaths FREED, JAMES INGO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/slavery-in-new-york-lets-look-at-the-record-913308.html | Slavery in New York: Let's Look at the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/carphone-pressures-bt-with-two-acquisitions.html | Carphone pressures BT with two acquisitions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/social-commentary-or-just-a-dogs-opinion.html | Social Commentary, or Just a Dog's Opinion? | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/media/journalism-interns-at-a-school-of-rock.html | Journalism Interns at a School of Rock | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/a-halfcentury-of-rauschenbergs-junk-art.html | A half-century of Rauschenberg's 'junk' art | False | By Carol Vogel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-memorials-rosner-mark.html | Paid Notice: Memorials ROSNER, MARK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/powell-calls-europeansinsincere-on-detainees.html | Powell calls Europeansinsincere on detainees | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/wireless-smarter-sim-card-puts-world-in-your-hands.html | Wireless: Smarter SIM card puts world in your hands | False | Eric Sylvers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/small-internet-retailers-are-using-web-tools-to-level-the.html | Small Internet Retailers Are Using Web Tools to Level the Selling Field | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/us/white-house-letter-top-hawks-in-search-of-their-own-peace.html | White House Letter; Top Hawks in Search of Their Own Peace | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/nyregionspecial3/little-dignity-on-the-job-workers-say.html | Little Dignity on the Job, Workers Say | False | By Sewell Chan and Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/arts-briefly-band-draws-for-mtv.html | Arts, Briefly; 'Band' Draws for MTV | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/critics-choice-new-cds-listen-up-all-my-troubled-sistahs.html | CRITIC'S CHOICE: NEW CDS; Listen Up, All My Troubled Sistahs | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/slavery-in-new-york-lets-look-at-the-record-913324.html | Slavery in New York: Let's Look at the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/rivals-pressing-telekom-on-all-sides.html | Rivals pressing Telekom on all sides | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/obituaries/vincent-gigante-mafia-leader-who-feigned-insanity-dies-at-77.html | Vincent Gigante, Mafia Leader Who Feigned Insanity, Dies at 77 | False | By Selwyn Raab | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/squeezing-the-juice-from-the-orange.html | Squeezing the Juice from the Orange | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/white-house-letter-two-hawks-anesting-under-a-noflight-zone.html | White House Letter: Two hawks a-nesting, under a no-flight zone | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-rosenberger-leo.html | Paid Notice: Deaths ROSENBERGER, LEO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/music/latecareer-debussy-then-bernstein-at-the-beginning.html | Late-Career Debussy, Then Bernstein at the Beginning | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/design/knowing-a-man-ben-franklin-but-not-melons.html | Knowing a Man (Ben Franklin), but Not Melons | False | By Edward Rothstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/for-smaller-movies-the-sell-goes-online.html | For smaller movies, the sell goes online | False | By Laura M. Holson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/growth-in-east-asia-expected-to-gain-speed.html | Growth in East Asia expected to gain speed | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/eu-threatens-halt-in-aid-if-militants-win.html | EU threatens halt in aid if militants win | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/hockey/new-jersey-devils-coach-abruptly-quits.html | New Jersey Devils Coach Abruptly Quits | False | By Dave Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/obituary-rodney-whitaker-74-wrote-under-pen-name-oftrevanian.html | Obituary: Rodney Whitaker, 74, wrote under pen name ofTrevanian | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/national/documenting-a-crime-that-thrives-on-anonymity.html | Documenting a Crime That Thrives on Anonymity | False | KURT EICHENWALD | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/letting-down-lebanon.html | Letting Down Lebanon | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/rice-defends-domestic-eavesdropping.html | Rice Defends Domestic Eavesdropping | False | By James Risen and Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/power-company-is-said-to-agree-to-buy-another-for-11-billion.html | Power Company Is Said to Agree to Buy Another for $11 Billion | False | By Simon Romero and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/theater/reviews/preening-in-a-hall-of-mirrors.html | Preening in a Hall of Mirrors | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/trade-officials-agree-to-end-subsidies-for.html | Trade Officials Agree to End Subsidies for Agricultural Exports | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/briefly-fake-tamiflu-seized-by-customs-agents.html | Briefly: Fake Tamiflu seized by customs agents | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/silver-lining-in-wto-talks.html | Silver lining in WTO talks | False | Philip Bowring | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-johnson-albert-edward-phd.html | Paid Notice: Deaths JOHNSON, ALBERT EDWARD, PH.D | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/international/middleeast/israeli-leader-to-leave-hospital-on-tuesday.html | Israeli Leader to Leave Hospital on Tuesday | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/style/people-pete-doherty-elton-john-bill-gates.html | People: Pete Doherty, Elton John, Bill Gates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/front-page/world-the-reach-of-war.html | THE REACH OF WAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-gleick-donen.html | Paid Notice: Deaths GLEICK, DONEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/television/for-young-viewers-when-a-house-becomes-a-holiday.html | FOR YOUNG VIEWERS; When a House Becomes a Holiday | False | By Jacqueline Cutler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/not-too-far-from-the-mark-on-all-those-numbers-in-the-speech.html | Not Too Far From the Mark on All Those Numbers in the Speech | False | By Thom Shanker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/hockey-rangers-have-shots-avalanche-has-goals.html | HOCKEY; Rangers Have Shots; Avalanche Has Goals | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/exchanges-trade-jobs-for-better-bottom-line.html | Exchanges trade jobs for better bottom line | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/automobiles/autos-on-mondaycollecting-with-wagons-comeback-new-interest-in.html | AUTOS ON MONDAY/Collecting; With Wagons' Comeback, New Interest in Originals | False | By Dave Kinney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/metro-briefing-new-york-brooklyn-man-shot-to-death-on-street.html | Metro Briefing | New York; Brooklyn: Man Shot To Death On Street | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/bank-of-italy-chief-resigns.html | Bank of Italy chief resigns | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/japan-venture-plans-web-tv.html | Japan venture plans Web TV | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/praise-the-lord-a-tale-of-2-koreans.html | 'Praise the Lord;' A tale of 2 Koreans | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/critics-choice-new-cds-912719.html | CRITICS' CHOICE: NEW CD'S | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/africa/early-results-from-iraqi-vote-show-religious-groups-ahead-of.html | Early results from Iraqi vote show religious groups ahead of secular list | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/television/russians-await-a-cult-novels-film-debut-with-eagerness.html | Russians Await a Cult Novel's Film Debut With Eagerness and Skepticism | False | By Paul Sonne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-blum-helene-l.html | Paid Notice: Deaths BLUM, HELENE L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/moscow-march-tests-right-of-assembly.html | Moscow march tests right of assembly | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/boys-web-cam-opens-portal-to-a-grim-world.html | Boy's Web cam opens portal to a grim world | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/us/study-shows-the-superrich-are-not-the-most-generous.html | Study Shows the Superrich Are Not the Most Generous | False | By David Cay Johnston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/german-court-frees-nazi.html | German court frees Nazi | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/region/metro-briefing-new-york-banks-are-slow-to-locate-in-poor-areas.html | Metro Briefing \| New York: Banks Are Slow To Locate In Poor Areas | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/in-congress-a-lobbyists-legal-troubles-turn-his-generosity-into-a.html | In Congress, a Lobbyist's Legal Troubles Turn His Generosity Into a Burden | False | By Philip Shenon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-memorials-goldwert-marvin.html | Paid Notice: Memorials GOLDWERT, MARVIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/techbrief-american-beef-returns-to-japan-restaurants.html | Techbrief: American beef returns to Japan restaurants | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/drug-changes-are-looming-and-providers-seek-answers.html | Drug Changes Are Looming, and Providers Seek Answers | False | By Robert Pear | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/region/metro-briefing-new-york-queens-fake-grenade-causes-scare.html | Metro Briefing \| New York: Queens: Fake Grenade Causes Scare | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/crosswords/bridge/employing-the-old-flip-flop-and-finding-the-way-to-game.html | Employing the Old Flip-Flop and Finding the Way to Game | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/bush-cites-progress-in-iraq.html | Bush cites progress in Iraq | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/obituary-john-spencer-west-wing-actor.html | Obituary: John Spencer, 'West Wing' actor | False | By Jennifer Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/italy-bank-chief-steps-down.html | Italy bank chief steps down | False | By Ian Fisher and Eric Sylvers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-cargo-william-ira-bill.html | Paid Notice: Deaths CARGO, WILLIAM IRA (BILL) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/collapsing-claims-set-back-cloning.html | Collapsing claims set back cloning | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/for-the-jets-a-winding-road-schedule-ends-in-utter-futility.html | For the Jets, a Winding Road Schedule Ends in Utter Futility | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/movies/redcarpet/2005-movie-awards-schedule.html | 2005 Movie Awards Schedule | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/personal-and-corporate-sides-join-in-airline-marriage.html | Personal and corporate sides join in airline marriage | False | By Jeff Bailey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/national/jack-anderson-thorn-in-the-side-of-the-powerful-is-dead-at-83.html | Jack Anderson, Thorn in the Side of the Powerful, Is Dead at 83 | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/guantnamo-detainees-tell-of-torture-in-afghanistan.html | Guantâ'sÂ°namo detainees tell of torture in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/queens-assemblyman-named-top-democratic-fundraiser.html | Queens Assemblyman Named Top Democratic Fund-Raiser | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/president-bushs-news-conference.html | President Bush's News Conference | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/media/at-time-inc-the-big-heads-roll-too.html | At Time Inc., the Big Heads Roll, Too | False | By David Carr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/need-to-find-an-xbox-360-buy-a-ticket-to-tokyo.html | Need to Find an Xbox 360? Buy a Ticket to Tokyo | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/formula-one-champion-to-switch-teams.html | Formula One: Champion to switch teams | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/briefly-british-intelligence-warned-of-attacks.html | Briefly: British intelligence warned of attacks | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/cold-skin.html | Cold Skin | False | Reviewed by Marcel Theroux | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/front page/world/sharon-of-israel-has-a-mild-stroke.html | Sharon of Israel Has a Mild Stroke | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/briefly-house-passes-bills-to-drill-in-arctic-and-cut.html | Briefly: House passes bills to drill in Arctic and cut deficits | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/three-finalists-for-suny-chancellor.html | Three Finalists for SUNY Chancellor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/tankers-on-the-take.html | Tankers on the Take | False | By Paul Krugman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/in-bid-for-perfection-colts-luck-runs-out.html | In Bid for Perfection, Colts' Luck Runs Out | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-radelman-evelyn-rathe.html | Paid Notice: Deaths RADELMAN, EVELYN RATHE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-halls-lee.html | Paid Notice: Deaths HALLS, LEE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/national/seaplane-crashes-off-miami-beach-killing-19.html | Seaplane Crashes Off Miami Beach, Killing 19 | False | By Maria Newman and Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/lone-senate-foe-of-the-patriot-act-gets-backup.html | Lone Senate foe of the Patriot Act gets backup | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/a-down-payment-on-new-orleans.html | A Down Payment on New Orleans | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/t-edward-hambleton-theatrical-producer-dies-at-94.html | T. Edward Hambleton, Theatrical Producer, Dies at 94 | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/exhostage-slows-return-to-germany.html | Ex-hostage slows return to Germany | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/after-100-years-france-questionsits-secularity.html | After 100 years, France questions its secularity | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/terms-of-the-deal.html | Terms of the Deal | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/us/through-his-webcam-a-boy-joins-a-sordid-online-world.html | Through His Webcam, a Boy Joins a Sordid Online World | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/basketball-knicks-not-consumed-by-mounting-losses.html | BASKETBALL; Knicks Not Consumed by Mounting Losses | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/chicagos-mayor-for-life-seems-less-so.html | Chicago's 'Mayor for Life' seems less so | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/briefly-effects-of-benzene-spill-in-china-seen-downriver.html | Briefly: Effects of benzene spill in china seen downriver | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/asking-for-patience-bush-cites-progress-in-iraq.html | Asking for Patience, Bush Cites Progress in Iraq | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/abuse-and-torture.html | Abuse and torture | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/oncefoe-foe-of-patriot-act-has-company.html | Once-Lone Foe of Patriot Act Has Company | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/congressional-leaders-agree-to-42-billion-in-budget-cuts.html | Congressional Leaders Agree to $42 Billion in Budget Cuts | False | By Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/international/asia/newly-elected-parliament-convenes-in-afghanistan.html | Newly Elected Parliament Convenes in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/chain-of-catholic-hospitals-puts-three-units-on-the-market.html | Chain of Catholic Hospitals Puts Three Units on the Market | False | By RICHARD PÃÂ¢ÃÂ¢REZ-PEÃÂ±A | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/taking-magazines-to-new-heights.html | Taking magazines to new heights | False | By Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/with-more-misses-than-hits-a-shakeup-at-wb-network.html | With More Misses Than Hits, a Shake-Up at WB Network | False | By Elizabeth Jensen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/news-analysis-googles-deal-on-aol-is-microsofts-setback.html | News analysis: Google's deal on AOL is Microsoft's setback | False | By Saul Hansell and Richard Siklos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/moscow-rally-held-to-protest-growing-rate-of-hate-crimes.html | Moscow Rally Held to Protest Growing Rate of Hate Crimes | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/pondering-a-wall-and-trying-not-to-hit-one.html | Pondering a Wall, and Trying Not to Hit One | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/us/reporters-essay-making-a-connection-with-justin.html | REPORTER'S ESSAY: Making a Connection With Justin | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/middleeast/a-mild-stroke-sends-sharon-to-the-hospital.html | A Mild Stroke Sends Sharon to the Hospital | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/rural-living-but-with-access-to-highspeed-internet-service.html | Rural Living but With Access to High-Speed Internet Service | False | By Katie Zezima | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/metro-briefing-new-york-bronx-man-killed-by-subway-train.html | Metro Briefing | New York: Bronx Man Killed By Subway Train | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/media/aols-choice-of-google-leaves-microsoft-as-the-outsider.html | AOL's Choice of Google Leaves Microsoft as the Outsider | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/the-edifice-complex-how-the-rich-and-powerful-shape-the-world.html | The Edifice Complex: How the Rich and Powerful Shape the World | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/off-the-tv-and-into-the-internet-chat-room.html | Off the TV and Into the Internet Chat Room | False | By Elizabeth Jensen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/aid-to-africa-from-a-rock-star-913294.html | Aid to Africa, From a Rock Star | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/special3/at-center-of-citys-transit-talks-a-trend-that.html | At Center of City's Transit Talks, a Trend That Tests Union Loyalty to Future Hires | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/the-quiet-man.html | The Quiet Man | False | By Roger Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/books/open-mouth-remove-boorishness-a-guide.html | Open Mouth, Remove Boorishness: A Guide | False | By Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/clonegate-scoop-boomerangs-on-south-korean-news-show.html | 'Clone-Gate' scoop boomerangs on South Korean news show | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/the-neediest-cases-new-arrivals-struggle-with-childs-illness.html | The Neediest Cases; New Arrivals Struggle With Child's Illness | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/media/with-stern-on-board-satellite-radio-is-approaching-a-secure.html | With Stern on Board, Satellite Radio Is Approaching a Secure Orbit | False | By Eric A. Taub | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/realestate/20000-homes-for-louisiana.html | 20,000 homes for Louisiana | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-ishikawa-rokuro.html | Paid Notice: Deaths ISHIKAWA, ROKURO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-adler-benjamin-h-dpm.html | Paid Notice: Deaths ADLER, BENJAMIN H., DPM | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/china-tries-to-keep-witnesses-to-deadly-protest-quiet.html | China tries to keep witnesses to deadly protest quiet | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/travel/transport-strike-looms.html | Transport strike looms | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/does-elmo-help-baby-or-hurt-913235.html | Does Elmo Help Baby, or Hurt? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-gross-robert.html | Paid Notice: Deaths GROSS, ROBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/does-elmo-help-baby-or-hurt-913219.html | Does Elmo Help Baby, or Hurt? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/music/playing-bach-and-company-with-a-touch-of-je-ne-sais-quoi.html | Playing Bach and Company With a Touch of Je Ne Sais Quoi | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/obituaries/tahsin-ozguc-89-is-dead-archaeologist-who-worked-sites-in-turkey.html | Tahsin Ozguc, 89, Is Dead; Archaeologist Who Worked Sites in Turkey | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/africa/sharon-said-to-suffer-a-mild-stroke.html | Sharon said to suffer a mild stroke | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/the-rock-stars-burden.html | The rock star's burden | False | Paul Theroux | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/aid-to-africa-from-a-rock-star-913260.html | Aid to Africa, From a Rock Star | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/basketball/in-rout-of-warriors-nets-earn-three-stars.html | In Rout of Warriors, Nets Earn Three Stars | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/addenda-people.html | ADDENDA; People | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/bushs-view-work-is-not-done.html | Bush's View: 'Work Is Not Done' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/coca-advocate-wins-election-for-president-in-bolivia.html | Coca Advocate Wins Election for President in Bolivia | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/international/asia/cheney-offers-support-to-afghanistans-parliament.html | Cheney Offers Support to Afghanistan's Parliament | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/obituary-james-ingo-freed-architect.html | Obituary: James Ingo Freed, architect | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/techbrief-liberty-global-selling-its-upc-norway-unit.html | Techbrief: Liberty Global selling its UPC Norway unit | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/does-elmo-help-baby-or-hurt-913243.html | Does Elmo Help Baby, or Hurt? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/television/cover-story-the-little-show-that-could.html | COVER STORY; The Little Show That Could | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/seubert-goes-with-his-gut-but-barber-grabs-the-glory.html | Seubert Goes With His Gut, but Barber Grabs the Glory | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/attention-for-one-who-avoids-it.html | Attention for One Who Avoids It | False | By Joyce Purnick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/when-being-there-is-what-counts.html | When being there is what counts | False | Sam Allis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/movies/a-good-but-not-great-start-for-king-kong.html | A Good but Not Great Start for 'King Kong' | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/television/an-urgent-breathless-tv-plea-buy-now.html | An Urgent, Breathless TV Plea: Buy Now! | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/bush-determined-to-continue-domestic-surveillance.html | Bush determined to continue domestic surveillance | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-early-tracy.html | Paid Notice: Deaths EARLY, TRACY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/aid-to-africa-from-a-rock-star-913286.html | Aid to Africa, From a Rock Star | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/a-widow-puts-indonesian-justice-on-trial.html | A widow puts Indonesian justice on trial | False | By Joyce Hor-Chung Lau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/hong-kong-to-get-plan-for-limited-democracy.html | Hong Kong to get plan for 'limited democracy' | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/dance/steam-heat-a-star-turn-and-soul.html | Steam Heat, a Star Turn and Soul | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/other-views-china-daily-the-daily-star-miami-herald.html | Other Views: China Daily, The Daily Star, Miami Herald | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/guidelines-set-on-software-property-rights.html | Guidelines Set on Software Property Rights | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/deal-gets-eu-out-of-doldrums.html | Deal gets EU out of doldrums | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-wolohojian-jon-andrew.html | Paid Notice: Deaths WOLOHOJIAN, JON ANDREW | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/music/from-a-pianists-workshop-two-budding-mozartians.html | From a Pianist's Workshop: Two Budding Mozartians | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/international/asia/showdown-on-constitutional-change-is-coming-in-hong-kong.html | Showdown on Constitutional Change Is Coming in Hong Kong | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/plan-to-overhaul-workers-compensation-puts-focus-on-cap-issues.html | Plan to Overhaul Workers' Compensation Puts Focus on Cap Issues | False | By Danny Hakim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/music/a-resounding-pairing-of-tragedy-and-tintinnabulation.html | A Resounding Pairing of Tragedy and Tintinnabulation | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/does-elmo-help-baby-or-hurt-913197.html | Does Elmo Help Baby, or Hurt? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/the-longterm-care-conundrum.html | The Long-Term Care Conundrum | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/critics-choice-new-cds.html | CRITICS' CHOICE: NEW CDS | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/classified/paid-notice-deaths-weinstein-arnold-m.html | Paid Notice: Deaths WEINSTEIN, ARNOLD M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/where-a-cover-girl-is-girl-next-door.html | Where a cover girl is girl next door | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/court-rulings-question-bushs-wartime-powers.html | Court rulings question Bush's wartime powers | False | By Charlie Savage | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-19 | 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/a-cozy-folksy-woodstock-ramble.html | A cozy, folksy Woodstock ramble | False | By Will Hermes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-peskin-ira.html | Paid Notice: Deaths PESKIN, IRA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/middleeast/iranians-oratory-reflects-devotion-to-79-revolution.html | Iranian's Oratory Reflects Devotion to '79 Revolution | False | By Nazila Fathi and Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/hockey/robinson-steps-down-and-lamoriello-slides-in.html | Robinson Steps Down, and Lamoriello Slides In | False | By Dave Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/basketball/knicks-go-back-to-basics-on-defense.html | Knicks Go Back to Basics on Defense | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/cheney-defends-eavesdropping-without-warrants.html | Cheney Defends Eavesdropping Without Warrants | False | By Richard W. Stevenson and Adam Liptak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/01-resolution-is-central-to-05-controversy.html | '01 Resolution Is Central to '05 Controversy | False | By David Johnston and Linda Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-johnson-albert-edward-phd.html | Paid Notice: Deaths JOHNSON, ALBERT EDWARD, PH.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-memorials-gordon-kenny.html | Paid Notice: Memorials GORDON, KENNY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/world-briefing-europe-northern-ireland-first-gay-union-ceremonies.html | World Briefing | Europe: Northern Ireland: First Gay Union Ceremonies | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/asia/n-korea-vows-to-buildown-lightwater-reactors.html | N. Korea vows to buildown light-water reactors | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/just-another-displaced-new-yorker.html | Just Another Displaced New Yorker | False | By Jeremy Seal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/email-cant-reach-mr-kringle.html | E-Mail Can't Reach Mr. Kringle | False | By Clyde Haberman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/science/think-again-917346.html | Think Again | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/bushs-speech-on-iraq-did-he-make-the-sale-917001.html | Bush's Speech on Iraq: Did He Make the Sale? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-grothear-george-j.html | Paid Notice: Deaths GROTHEAR, GEORGE J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/special3/checkpoints-create-demand-and-then-supply.html | Checkpoints Create Demand, and Then Supply | False | By Alan Feuer and Maria Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/us/nationalspecial/in-mississippi-canvas-cities-rise-amid-hurricanes-rubble.html | In Mississippi, Canvas Cities Rise Amid Hurricane's Rubble | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/feedback-relief-from-chronic-pain-may-be-a-thought-away.html | Feedback: Relief From Chronic Pain May Be a Thought Away | False | By Eric Nagourney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/education/city-officials-put-academy-for-principals-under-review.html | City Officials Put Academy for Principals Under Review | False | By Elissa Gootman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/toyota-with-2006-forecast-challenges-for-top-car.html | Toyota, With 2006 Forecast, Challenges for Top Car Maker | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/diamondgrading-laboratory-faces-inquiry.html | Diamond-Grading Laboratory Faces Inquiry | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/indian-drug-maker-says-it-will-keep-attacking.html | Indian Drug Maker Says It Will Keep Attacking Patents Despite Pfizer Loss | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/bushs-speech-on-iraq-did-he-make-the-sale-916978.html | Bush's Speech on Iraq: Did He Make the Sale? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/bushs-speech-on-iraq-did-he-make-the-sale-916986.html | Bush's Speech on Iraq: Did He Make the Sale? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/amid-devastation-mounds-of-toxic-waste-vie-for-attention.html | Amid Devastation, Mounds of Toxic Waste Vie for Attention | False | By John Schwartz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/commerce-official-leaving-bush-team.html | Commerce Official Leaving Bush Team | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/frequentflier-miles-for-families-of-soldiers.html | Frequent-Flier Miles for Families of Soldiers | False | By Joe Sharkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/africa/aid-effort-in-africa-undermined-by-new-violence-un-reports.html | Aid Effort in Africa Undermined by New Violence, U.N. Reports | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-lebowitz-jay.html | Paid Notice: Deaths LEBOWITZ, JAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/us/drug-survey-of-students-finds-picture-very-mixed.html | Drug Survey of Students Finds Picture Very Mixed | False | By Kate Zernike | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/national/the-original-statement-by-the-dover-school-board.html | The Original Statement by the Dover School Board | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/movies/MoviesFeatures/suicide-reveals-strife-in-group-behind-the-globes.html | Suicide Reveals Strife in Group Behind the Globes | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/movies/MoviesFeatures/sundance-or-slamdance-a-rebel-director-gets-his-pick.html | Sundance or Slamdance? A Rebel Director Gets His Pick | False | By Charles Lyons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/amid-inquiry-chief-of-italys-central-bank-resigns.html | Amid Inquiry, Chief of Italy's Central Bank Resigns | False | By Ian Fisher and Eric Sylvers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/health/new-drugs-offer-more-choices-for-psoriasis.html | New Drugs Offer More Choices for Psoriasis | False | By Richard Saltus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/now-bring-us-some-swaggy-pudding.html | Now Bring Us Some Swaggy Pudding | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-furor-over-spying-and-presidential-power-917168.html | The Furor Over Spying and Presidential Power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-markovich-michael.html | Paid Notice: Deaths MARKOVICH, MICHAEL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metrocampaigns/exyonkers-mayor-is-ready-to-take-on-senator-clinton | Ex-Yonkers Mayor Is Ready to Take on Senator Clinton | False | By Danny Hakim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/basketball/clippers-gains-may-be-loss-for-the-nets.html | Clippers' Gains May Be Loss for the Nets | False | By Harvey Araton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/budget-accord-could-mean-payments-to-medicaid-recipients.html | Budget Accord Could Mean Payments to Medicaid Recipients | False | By Robert Pear | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-memorials-weinreb-morton-s.html | Paid Notice: Memorials WEINREB, MORTON S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/two-electricity-giants-to-combine-with-focus-on-coal-and-nuclear.html | Two Electricity Giants to Combine, With Focus on Coal and Nuclear | False | By Simon Romero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/europe/spain-arrests-15-as-qaeda-suspects.html | Spain arrests 15 as Qaeda suspects | False | By Renwick McLean | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/pageoneplus/corrections-917966.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-page-patrice-dominique.html | Paid Notice: Deaths PAGE, PATRICE DOMINIQUE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/americas/bolivias-newly-elected-leader-maps-his-socialist-agenda.html | Bolivia's Newly Elected Leader Maps His Socialist Agenda | False | By Juan Forero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/us/lawmakers-prepare-for-showdown-over-arctic-oil-drilling-provision.html | Lawmakers Prepare for Showdown Over Arctic Oil Drilling Provision | False | By Carl Hulse and Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/health/the-claim-eye-color-can-be-affected-by-the-color-of-clothing.html | The Claim: Eye Color Can Be Affected by the Color of Clothing | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/put-the-city-in-the-drivers-seat.html | Put the City in the Driver's Seat | False | By Henry J. Stern | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/is-that-a-finger-or-a-jello-mold.html | Is That a Finger or a Jell-O Mold? | False | By Eric Dash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-furor-over-spying-and-presidential-power-917249.html | The Furor Over Spying and Presidential Power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/fbi-watched-activist-groups-new-files-show.html | F.B.I. Watched Activist Groups, New Files Show | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/middleeast/a-mission-that-ended-ininferno-for-3-women.html | A Mission That Ended ininferno-for-3-women | False | By Michael Moss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/doctors-and-retailers-skirmish-over-scarce-flu-vaccines.html | Doctors and Retailers Skirmish Over Scarce Flu Vaccines | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/nba-roundup-artest-seeks-forgiveness-from-pacers.html | N.B.A. ROUNDUP; Artest Seeks Forgiveness From Pacers | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-furor-over-spying-and-presidential-power-917230.html | The Furor Over Spying and Presidential Power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/us/young-killer-is-ruled-competent-lawyers-acknowledge-his-ruse.html | Young Killer Is Ruled Competent; Lawyers Acknowledge His Ruse | False | By Kelli Kennedy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-rosenberger-leo.html | Paid Notice: Deaths ROSENBERGER, LEO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/a-mystery-locked-in-timeless-embrace.html | A Mystery, Locked in Timeless Embrace | False | By John Noble Wilford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/dance/retelling-a-night-of-confections-gloriously-dusted-with-snow.html | Retelling A Night of Confections Gloriously Dusted With Snow | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/remarks-of-roger-toussaint-president-of-local-100-of-the-transport.html | Remarks of Roger Toussaint, President of Local 100 of the Transport Workers Union | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-meltzer-joseph.html | Paid Notice: Deaths MELTZER, JOSEPH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-slavery-of-prostitution-916790.html | The Slavery of Prostitution | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/americas/mexican-leader-condemns-us-for-migrant-bill-passed-by-house.html | Mexican Leader Condemns U.S. for Migrant Bill Passed by House | False | By Ginger Thompson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/world-briefing-asia-uzbekistan-opposition-figure-arrested.html | World Briefing | Asia: Uzbekistan: Opposition Figure Arrested | False | By Ethan Wilensky-Lanford (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/poguesposts/complex-motives.html | Complex Motives | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/media/entourage-shot-glass-anyone-a-wave-of-media-merchandising.html | 'Entourage' Shot Glass, Anyone? A Wave of Media Merchandising | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metro-briefing-new-jersey-newark-archbishop-undergoes-surgery.html | Metro Briefing | New Jersey: Newark: Archbishop Undergoes Surgery | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/front-page/surviving-a-strike.html | Surviving a Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/media/fox-film-unit-to-focus-on-youth.html | Fox Film Unit to Focus on Youth | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/readers-share-their-commuting-stories-20051220934712527550.html | Readers Share Their Commuting Stories | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metrocampaigns/new-jerseys-democrats-unite-to-support-essex-county.html | New Jersey's Democrats Unite to Support Essex County Chief | False | By Ronald Smothers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/books/expublisher-now-agent-looking-both-ways.html | Ex-Publisher, Now Agent, Looking Both Ways | False | By Edward Wyatt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/morgan-stanley-posts-49-gain-in-4thquarter-profits.html | Morgan Stanley Posts 49% Gain in 4th-Quarter Profits | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/asia/pilot-sentenced-for-killing-activist.html | Pilot sentenced for killing activist | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/rushing-to-execute-in-texas.html | Rushing to Execute in Texas | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/holidays-convergence-adds-to-december-dilemma.html | Holidays' Convergence Adds to December Dilemma | False | By Andy Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-greenspan-sylvia-wells.html | Paid Notice: Deaths GREENSPAN, SYLVIA WELLS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/readers-share-their-commuting-stories.html | Readers Share Their Commuting Stories | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/media/cablevision-cancels-a-3-billion-dividend.html | Cablevision Cancels a $3 Billion Dividend | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/uniquely-aggrieved-and-empowered-union-digs-in.html | Uniquely Aggrieved and Empowered, Union Digs in Again | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metro-briefing-new-york-brooklyn-girl-denies-guilt-in-agents-death.html | Metro Briefing | New York: Brooklyn: Girl Denies Guilt In Agent's Death | False | By Michael Brick (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/movies/HomeVideo/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/books/arts/books-of-the-times-trying-to-tell-if-reagan-was-a-leader-or-was.html | BOOKS OF THE TIMES; Trying to Tell if Reagan Was a Leader or Was Led | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/china-says-it-grew-faster-than-first-thought.html | China Says It Grew Faster Than First Thought | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/international/asia/afghans-demonstrate-two-different-styles-of-democracy.html | Afghans Demonstrate Two Different Styles of Democracy | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/bushs-speech-on-iraq-did-he-make-the-sale-916994.html | Bush's Speech on Iraq: Did He Make the Sale? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/baseball/the-final-word-on-the-last-ball.html | The Final Word on the Last Ball | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/a-dogs-best-friend-in-stormy-weather.html | A Dog's Best Friend in Stormy Weather | False | By Henry Fountain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/mayor-bloombergs-statement.html | Mayor Bloomberg's Statement | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/television/what-to-expect-when-expecting-heaven.html | What to Expect When Expecting Heaven | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/pageoneplus/corrections-917931.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/fault-found-by-advocate-in-system-for-medical-exams.html | Fault Found by Advocate in System for Medical Exams | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/insurance-concern-in-china-to-sell-25-stake-to.html | Insurance Concern in China to Sell 25% Stake to Carlyle | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/science/but-how-elusive-917311.html | But How Elusive? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/international/europe/britain-arrests-6th-man-in-london-bombings-that-failed.html | Britain Arrests 6th Man in London Bombings That Failed | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/science/think-again-917338.html | Think Again | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/orthodoxies-on-trade-worn-down-in-marathon.html | Orthodoxies on Trade Worn Down in Marathon | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/experts-see-china-as-worlds-4th-largest-economy-and.html | Experts See China as World's 4th Largest Economy - and Climbing | False | By David Barboza and Daniel Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/president-of-tokyo-stock-exchange-resigns.html | President of Tokyo Stock Exchange resigns | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/abn-to-pay-80-million-for-violations.html | ABN to Pay $80 Million for Violations | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/health/in-the-chaos-of-homelessness-calendars-mean-nothing.html | In the Chaos of Homelessness, Calendars Mean Nothing | False | By Elissa Ely, M.d. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/international/middleeast/militants-briefly-take-over-bethlehem-building.html | Militants Briefly Take Over Bethlehem Building | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/health/doctors-reexamine-strawberry-marks-in-babies.html | Doctors Re-examine 'Strawberry Marks' in Babies | False | By Brian Braiker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/pageoneplus/corrections-917907.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-furor-over-spying-and-presidential-power-917206.html | The Furor Over Spying and Presidential Power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/margaret-hodges-94-author-of-childrens-stories-dies.html | Margaret Hodges, 94, Author of Children's Stories, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/americas/congress-authorized-spying-bush-says.html | Congress authorized spying, Bush says | False | By David Johnston and Linda Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/hows-that-again-an-echoing-refrain.html | How's That Again? An Echoing Refrain | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/readers-share-their-commuting-stories-2005122090762346669.html | Readers Share Their Commuting Stories | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-trevas-seymour.html | Paid Notice: Deaths TREVAS, SEYMOUR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/obituaries/miller-upton-innovative-head-of-beloit-college-dies-at-88.html | Miller Upton, Innovative Head of Beloit College, Dies at 88 | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/pageoneplus/corrections-917958.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/google-earth-too-close-for-comfort.html | Google Earth: Too close for comfort? | False | By Katie Hafner and Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/europe/in-foreign-policy-merkel-has-a-good-first-month-as-chancellor.html | In foreign policy, Merkel has a good first month as chancellor | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/technology/aol-coaxes-google-to-try-busier-ads.html | AOL Coaxes Google to Try Busier Ads | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-furor-over-spying-and-presidential-power-917192.html | The Furor Over Spying and Presidential Power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-sturgis-nancy-dahn.html | Paid Notice: Deaths STURGIS, NANCY DAHN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/americas/text-bush-news-conference.html | Text: Bush News Conference | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-lewis-murray.html | Paid Notice: Deaths LEWIS, MURRAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/some-economic-indicators-leave-room-for-optimism.html | Some Economic Indicators Leave Room for Optimism | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/health/addiction-supplement-may-stifle-the-craving-for-cocaine.html | Addiction: Supplement May Stifle the Craving for Cocaine | False | By Eric Nagourney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/science/think-again-917320.html | Think Again | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/terrorists-in-cyberspace.html | Terrorists in Cyberspace | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-halper-barry.html | Paid Notice: Deaths HALPER, BARRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/a-frenzied-rush-hour-that-came-around-midnight.html | A Frenzied Rush Hour That Came Around Midnight | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/cabs-with-strangers-and-other-ways-to-work.html | Cabs With Strangers, and Other Ways to Work | False | By Timothy Williams and Colin Moynihan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/asia/a-remote-boomtown-where-mainly-newcomers-benefit.html | A Remote Boomtown Where Mainly Newcomers Benefit | False | By Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/pageoneplus/corrections-917877.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/europe/eu-accord-on-budget-linked-to-wto-deal.html | EU accord on budget linked to WTO deal | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/africa/sharon-eager-to-get-back-to-business-after-stroke.html | Sharon eager to get back to business after stroke | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/baseball/barry-halper-baseball-memorabilia-collector-dies-at-66.html | Barry Halper, Baseball Memorabilia Collector, Dies at 66 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/information-for-the-homeward-bound.html | Information for the Homeward Bound | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/administration-cites-war-vote-in-spying-case.html | Administration Cites War Vote in Spying Case | False | By Eric Lichtblau and David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-anderson-jack.html | Paid Notice: Deaths ANDERSON, JACK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/national/national-briefings.html | National Briefings | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/youth-says-father-admitted-killing-li-couple-in-1988.html | Youth Says Father Admitted Killing L.I. Couple in 1988 | False | By Bruce Lambert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/clonegate-scoop-hits-korean-news-program.html | 'Clone-Gate' scoop hits Korean news program | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-horowitz-shirley-nee-davis.html | Paid Notice: Deaths HOROWITZ, SHIRLEY. (NEE DAVIS) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/obituaries/vincent-gigante-mob-boss-who-feigned-incompetence-to-avoid-jail.html | Vincent Gigante, Mob Boss Who Feigned Incompetence to Avoid Jail, Dies at 77 | False | By Selwyn Raab | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/brokeback-and-the-gay-frontier.html | 'Brokeback' and the gay frontier | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/pro-football/jets-kicker-wants-the-opportunity-to-try-to-hit-the.html | PRO FOOTBALL; Jets' Kicker Wants the Opportunity to Try to Hit the Long Ball | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/transition-to-digital-gets-closer.html | Transition to Digital Gets Closer | False | By Stephen Labaton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metro-briefing-new-york-manhattan-sex-abuse-suspect-arraigned.html | Metro Briefing | New York: Manhattan: Sex Abuse Suspect Arraigned | False | By Matthew Sweeney (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/us/legal-shield-for-vaccine-makers-is-inserted-into-military-bill.html | Legal Shield for Vaccine Makers Is Inserted Into Military Bill | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/what-a-pool-table-can-teach-you-about-unstirring-the-coffee.html | What a Pool Table Can Teach You About Unstirring the Coffee | False | By Kenneth Chang | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/health/aging-quick-quiz-can-predict-weight-loss-in-the-elderly.html | Aging: Quick Quiz Can Predict Weight Loss in the Elderly | False | By Eric Nagourney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/education/new-chancellor-selected-to-lead-sunys-64-campuses.html | New Chancellor Selected to Lead SUNY's 64 Campuses | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-memorials-dubin-ruth.html | Paid Notice: Memorials DUBIN, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/pagoneplus/corrections-917940.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/theater/reviews/a-holocaust-survivor-with-a-burden-of-guilt.html | A Holocaust Survivor With a Burden of Guilt | False | By Phoebe Hoban | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/music/messengers-of-cheer-clad-in-sailor-suits.html | Messengers of Cheer, Clad in Sailor Suits | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metro-briefing-new-york-staten-island-city-to-help-hospital-expand.html | Metro Briefing | New York: Staten Island: City To Help Hospital Expand | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/us/all-20-killed-as-seaplane-crashes-off-miami-beach.html | All 20 Killed as Seaplane Crashes Off Miami Beach | False | By Abby Goodnough | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/science/curses-narwhaled-again-917303.html | Curses, Narwhaled Again | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/queens-riders-find-ways-to-handle-their-strike.html | Queens Riders Find Ways To Handle Their Strike | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/hockey/putting-the-skill-back-into-the-nhl.html | Putting the Skill Back Into the N.H.L. | False | By Lorne Manly | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/hsbc-makes-a-showing-in-mideast.html | HSBC Makes a Showing in Mideast | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/soccer/no-new-stadium-no-san-jose-team.html | No New Stadium, No San Jose Team | False | By Jack Bell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/bill-oreilly-and-darfur-916781.html | Bill O'Reilly and Darfur | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-hambleton-t-edward.html | Paid Notice: Deaths HAMBLETON, T. EDWARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/books/the-new-german-novel-less-weighty-more-exportable.html | The New German Novel: Less Weighty, More Exportable | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/bushs-speech-on-iraq-did-he-make-the-sale-4-letters.html | Bush's Speech on Iraq: Did He Make the Sale? (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-bergen-arnold.html | Paid Notice: Deaths BERGEN, ARNOLD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/governments-tremble-atgoogles-birdsey-e-view.html | Governments Tremble atGoogles Bird's-Eye View | False | By Katie Hafner and Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-furor-over-spying-and-presidential-power-9-letters.html | The Furor Over Spying and Presidential Power (9 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/welcome-to-the-potemkin-mall.html | Welcome to the Potemkin Mall | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/pagoneplus/corrections-917885.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/europe/us-approves-grant-to-armenia-but-urges-greater-political.html | U.S. Approves Grant to Armenia, but Urges Greater Political Rights | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/aspiring-rapper-is-shot-and-killed-in-tompkins-houses.html | Aspiring Rapper Is Shot and Killed in Tompkins Houses | False | By Michael Wilson and Ann Farmer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-fog-of-false-choices.html | The Fog of False Choices | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/pro-basketball-carter-finds-his-rhythm-on-offense.html | PRO BASKETBALL; Carter Finds His Rhythm On Offense | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/mayor-bloombergs-afternoon-statement.html | Mayor Bloomberg's Afternoon Statement | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/middleeast/sharon-health-an-issue-to-face-netanyahu.html | Sharon, Health an Issue, to Face Netanyahu | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-roiphe-dr-herman.html | Paid Notice: Deaths ROIPHE, DR. HERMAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/science/global-hot-flashes-917354.html | Global Hot Flashes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/flying-in-style-for-less.html | Flying in Style for Less | False | By Joe Sharkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-furor-over-spying-and-presidential-power-917176.html | The Furor Over Spying and Presidential Power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/international/asia/uzbekistan-accuses-opposition-figure-of-financial-crimes.html | Uzbekistan Accuses Opposition Figure of Financial Crimes | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/hong-kong-holding-pattern.html | Hong Kong Holding Pattern | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/with-terrorism-concerns-in-mind-police-prepare-to.html | With Terrorism Concerns in Mind, Police Prepare to Guard a Shattered System | False | By AL BAKER and RICHARD PÃ©REZ-PEÃ±A | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-furor-over-spying-and-presidential-power-917222.html | The Furor Over Spying and Presidential Power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/baseball-roundup-ishii-out-oliver-in.html | BASEBALL: ROUNDUP; ISHII OUT, OLIVER IN | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/earth/fishing-industrys-fuel-efficiency-gets-worse-as-ocean-stocks.html | Fishing Industry's Fuel Efficiency Gets Worse as Ocean Stocks Get Thinner | False | By Cornelia Dean | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/pro-football-scramble-continues-for-a-spot-in-the-playoffs.html | PRO FOOTBALL; Scramble Continues for a Spot in the Playoffs | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metro-briefing-new-york-sleepy-hollow-babys-mother-pleads-guilty.html | Metro Briefing | New York: Sleepy Hollow: Baby's Mother Pleads Guilty | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/pagetwoplus/corrections-917893.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/middleeast/religious-groups-take-early-lead-in-iraqi-ballots.html | Religious Groups Take Early Lead in Iraqi Ballots | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/golf/pressel-receives-permission-to-join-the-lpga-early.html | Pressel Receives Permission To Join the L.P.G.A. Early | False | By Damon Hack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/health/old-curative-gets-new-life-at-tiny-scale.html | Old Curative Gets New Life at Tiny Scale | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/arts-briefly-twicetold-tales-fail-abc.html | Arts, Briefly; Twice-Told Tales Fail ABC | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/international/world-briefing-africa-europe-asia.html | World Briefing: Africa, Europe, Asia | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/readers-share-their-commuting-stories-2005122090094900449.html | Readers Share Their Commuting Stories | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/asia/cheney-and-afghan-milestone.html | Cheney and Afghan Milestone | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/spain-seizes-15-linked-to-al-qaeda-in-iraq.html | Spain Seizes 15 Linked to Al Qaeda in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/delphi-to-negotiate-with-unions-on-wage-and-benefits-cuts.html | Delphi to Negotiate With Unions on Wage and Benefits Cuts | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/bush-account-of-a-leaks-impact-has-support.html | Bush Account of a Leak's Impact Has Support | False | By David E. Rosenbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/international/europe/germany-frees-hijacker-who-killed-us-sailor.html | Germany Frees Hijacker Who Killed U.S. Sailor | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-gross-robert.html | Paid Notice: Deaths GROSS, ROBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/readers-share-their-commuting-stories-2005122094079862653.html | Readers Share Their Commuting Stories | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/middleeast/24-exhussein-officials-freed-from-us-custody.html | 24 Ex-Hussein Officials Freed From U.S. Custody | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-rosenfeld-shirley-otter.html | Paid Notice: Deaths ROSENFELD, SHIRLEY OTTER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/world-briefing-europe-germany-woolly-mammoths-dna-pieced-together.html | World Briefing | Europe: Germany: Woolly Mammoth's DNA Pieced Together | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/sec-drops-case-against-developer-of-software.html | S.E.C. Drops Case Against Developer of Software | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/international/middleeast/sharon-leaves-hospital-after-mild-stroke.html | Sharon Leaves Hospital After Mild Stroke | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/scientists-discovery-in-the-deep-casts-some-squid-mothers-in-a.html | Scientists' Discovery in the Deep Casts Some Squid Mothers in a Brighter Light | False | By William J. Broad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-freed-james-ingo.html | Paid Notice: Deaths FREED, JAMES INGO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/remembering-the-unexpected-gift-of-good-service.html | Remembering the Unexpected Gift of Good Service | False | By Christopher Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/albanian-gang-portrayed-as-aspiring-mafiosi.html | Albanian Gang Portrayed as Aspiring Mafiosi | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/media/accountant-pleads-guilty-to-trading-in-sirius-shares.html | Accountant Pleads Guilty to Trading in Sirius Shares | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/changing-transit-workers-pension-plan-might-pose-dilemma-for.html | Changing Transit Workers' Pension Plan Might Pose Dilemma for Legislature | False | By Michael Cooper | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/transit-union-calls-for-strike-in-divided-vote.html | Transit Union Calls for Strike in Divided Vote | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/health/a-year-with-my-new-knees-much-pain-but-much-gain.html | A Year With My New Knees: Much Pain but Much Gain | False | By Jane E. Brody | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/heavy-machinery-for-a-lighthearted-display.html | Heavy Machinery for a Lighthearted Display | False | By Robin Finn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/tokyo-exchange-president-resigns-over-trading-loss.html | Tokyo Exchange President Resigns Over Trading Loss | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/exchief-of-qwest-is-indicted.html | Ex-Chief of Qwest Is Indicted | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/global-trend-more-science-more-fraud.html | Global Trend: More Science, More Fraud | False | By Lawrence K. Altman and William J. Broad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/dining/recipe-french-choppedliver-pt.html | Recipe: French Chopped-Liver Pâtâ€™â€šÃ¢â€šÂÃ¢â€ | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/whats-worse-than-getting-sick-getting-sick-while-traveling.html | What's Worse Than Getting Sick? Getting Sick While Traveling | False | By Melinda Ligos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/europe/germany-releases-1985-hijacker.html | Germany releases 1985 hijacker | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/pageoneplus/corrections-917915.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/science/sciencespecial2/judge-bars-intelligent-design-from-pa-classes.html | Judge Bars 'Intelligent Design' From Pa. Classes | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/asia/showdown-nears-on-hong-kong-political-changes.html | Showdown Nears on Hong Kong Political Changes | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/fda-bars-imaging-drug-after-deaths.html | F.D.A. Bars Imaging Drug After Deaths | False | By Gardiner Harris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/olympics/us-team-chooses-experience-over-youth.html | U.S. Team Chooses Experience Over Youth | False | By Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/asia/us-to-cut-force-in-afghanistan.html | U.S. to Cut Force in Afghanistan | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/aig-chief-cheerfully-charts-steady-course.html | AIG chief cheerfully charts steady course | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/classified/paid-notice-deaths-cosgriff-stuart-w-md.html | Paid Notice: Deaths COSGRIFF, STUART W., M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/lastminute-budget-madness.html | Last-Minute Budget Madness | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/q-a-blake-krikorian.html | Q & A: Blake Krikorian | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/education/judge-bars-intelligent-design-from-pa-classes.html | Judge Bars 'Intelligent Design' From Pa. Classes | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/the-neediest-cases-immigrant-finds-his-stride-after-cancer-ends-a.html | The Neediest Cases; Immigrant Finds His Stride After Cancer Ends a Dream | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-furor-over-spying-and-presidential-power-917184.html | The Furor Over Spying and Presidential Power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/ronaldinho-on-top-of-the-world-again.html | Ronaldinho on top of the world again | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/design/three-faiths-one-lesson.html | Three Faiths, One Lesson | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/us-patent-office-likely-to-back-blackberry-maker.html | U.S. Patent Office Likely to Back BlackBerry Maker | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/baseball-roundup-yankees-appear-to-be-on-the-verge-of-adding-dotel.html | BASEBALL: ROUNDUP; Yankees Appear to Be on the Verge of Adding Dotel to Their Bullpen | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/americas/bush-claims-power-to-spy-at-home.html | Bush claims 'power' to spy at home | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/when-football-is-fundamental.html | When Football Is Fundamental | False | By Mitch Abramson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/the-furor-over-spying-and-presidential-power-917214.html | The Furor Over Spying and Presidential Power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/music/measuring-sound-and-time-on-a-geological-scale.html | Measuring Sound and Time on a Geological Scale | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/business/worldbusiness/the-workplace-a-tough-job-for-france-learn-about.html | The Workplace: A tough job for France - learn about apprentices | False | By Thomas Fuller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/world/world-briefing-africa-chad-chases-rebels-into-sudan.html | World Briefing | Africa: Chad Chases Rebels Into Sudan | False | By Lydia Polgreen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/pageoneplus/corrections-917923.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-20 | 2005-12-20 | https://www.nytimes.com/2005/12/20/health/advice-talk-talk-talk-when-a-doctor-says-too-much.html | Advice: Talk, Talk, Talk; When a Doctor Says Too Much | False | By Eric Nagourney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/uzbek-regime-arrests-a-leader-of-countrys-decimated-opposition.html | Uzbek regime arrests a leader of country's decimated opposition | False | By C.j. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/othersports/a-timeout-from-thoughts-of-war.html | A Timeout From Thoughts of War | False | By Juliet Macur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/baseball-martinezs-toe-hasnt-healed.html | BASEBALL; Martâ€šÃ¢â€šÂnez's Toe Hasn't Healed | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-cohen-sanford.html | Paid Notice: Deaths COHEN, SANFORD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/movies/stranded-on-the-flip-side-of-the-american-dream.html | Stranded on the Flip Side of the American Dream | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/cheap-border-politics.html | Cheap Border Politics | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/consent-for-a-transplant-921459.html | Consent for a Transplant | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/big-shift-in-strategy-at-utility.html | Big shift in strategy at utility | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/us/gas-emissions-reached-high-in-us-in-04.html | Gas Emissions Reached High in U.S. in '04 | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/as-traffic-dwindles-strike-inflicts-broad.html | As Traffic Dwindles, Strike Inflicts Broad Economic Pain | False | By RICHARD PéÃ±REZ-PEñÃ±A | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/movies/oh-joy-a-wild-and-crazy-family.html | Oh Joy, a Wild and Crazy Family | False | By Laura Kern | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/education/wheres-a-tutor-when-you-need-one-check-upstairs.html | Where's a Tutor When You Need One? Check Upstairs | False | By Katie Zezima | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/antitrust-suit-accuses-exxon-and-bp.html | Antitrust suit accuses Exxon and BP | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/international/asia/leader-of-opposition-defeats-karzai-ally-for-afghan-post.html | Leader of Opposition Defeats Karzai Ally for Afghan Post | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/americas/strike-halts-transit-system-in-new-york.html | Strike halts transit system in New York | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/us/national-briefing-washington-government-to-pay-indians-7-million.html | National Briefing | Washington: Government To Pay Indians S7 Million | False | By John Files (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/former-us-secretary-turns-down-top-rosneft-job.html | Former U.S. secretary turns down top Rosneft job | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/television/when-everyones-fabulous-especially-our-genial-host.html | When Everyone's Fabulous, Especially Our Genial Host | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-measure-of-success.html | The Measure of Success | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/philips-takes-e460-million-loss-from-tv-tube-joint-venture.html | Philips takes E460 million loss from tv-tube joint venture | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nytdigital/statement-from-jeanine-pirro.html | Statement From Jeanine Pirro | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/both-resentment-and-regret-for-strikers-on-the.html | Both Resentment and Regret for Strikers on the First Day | False | By Fernanda Santos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-levinson-dorothy.html | Paid Notice: Deaths LEVINSON, DOROTHY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/middleeast/militants-seeking-jobs-and-aid-briefly-seize-offices-in.html | Militants, Seeking Jobs and Aid, Briefly Seize Offices in Bethlehem | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-europe-britain-man-arrested-in-failed-july-attacks.html | World Briefing | Europe: Britain: Man Arrested In Failed July Attacks | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/lobbyist-is-said-to-discuss-plea-and-testimony.html | Lobbyist Is Said to Discuss Plea and Testimony | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/on-foot-on-bridge-and-at-city-hall-bloomberg-is.html | On Foot, on Bridge and at City Hall, Bloomberg Is Irate | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-922811.html | They Walked, We Walked: Tales From the Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-langley-stanley-james.html | Paid Notice: Deaths LANGLEY, STANLEY JAMES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/us/nationalspecial/new-orleans-wonders-what-to-do-with-open-wounds-its.html | New Orleans Wonders What to Do With Open Wounds, Its Canals | False | By John Schwartz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/metro-briefing.html | Metro Briefing | False | WILLIAM K. RASHBAUM (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/seven-states-agree-on-a-regional-program-to-reduce-emissions-from.html | Seven States Agree on a Regional Program to Reduce Emissions From Power Plants | False | By Anthony Depalma | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-allison-benjamin.html | Paid Notice: Deaths ALLISON, BENJAMIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-danguillecourt-sergio.html | Paid Notice: Deaths DANGUILLECOURT, SERGIO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/head-of-tokyo-exchange-quits-over-trade-mishap.html | Head of Tokyo exchange quits over trade mishap | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/international/asia/hong-kong-democracy-advocates-reject-beijingbacked-plan.html | Hong Kong Democracy Advocates Reject Beijing-Backed Plan | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/movies/redcarpet/an-oily-christmas-carol.html | An Oily Christmas Carol | False | Produced, Written, and Directed by Joyce Wadler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/other-views-joongang-daily-haaretz-the-new-times.html | Other Views: JoongAng Daily, Ha'aretz, The New Times | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-define-ruth-nee-sonnenschein.html | Paid Notice: Deaths DEFINE, RUTH (NEE SONNENSCHEIN) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/eu-needs-to-reconnect-with-citizens-blair-says.html | EU needs to reconnect with citizens, Blair says | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/us/wreckage-and-records-combed-for-clues-to-deadly-air-crash.html | Wreckage and Records Combed for Clues to Deadly Air Crash | False | By Abby Goodnough | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-europe-serbia-5-go-on-trial-in-filmed-massacre.html | World Briefing | Europe: Serbia: 5 Go On Trial In Filmed Massacre | False | By Nicholas Wood (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/estonia-port-is-vying-to-win-back-the-ships.html | Estonia port is vying to win back the ships | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/transit-strike-moments-but-the-blog-kept-running.html | TRANSIT STRIKE: MOMENTS; But the Blog Kept Running | False | By Mike McIntire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/books/hong-kong-is-fantasy-land-for-a-young-adventurer.html | Hong Kong Is Fantasy Land for a Young Adventurer | False | By William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-bjoze-jack.html | Paid Notice: Deaths BJOZE, JACK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/seagate-seen-buying-maxtor-a-rival-storage-maker-for-19-billion.html | Seagate Seen Buying Maxtor, a Rival Storage Maker, for $1.9 Billion | False | By Andrew Ross Sorkin and John Markoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-922722.html | They Walked, We Walked: Tales From the Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/cheney-defends-eavesdropping-without-warrants.html | Cheney Defends Eavesdropping Without Warrants | False | By Richard W. Stevenson and Adam Liptak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/americas/judge-rejects-call-for-teaching-intelligent-design.html | Judge rejects call for teaching 'intelligent design' | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/spying-program-snared-us-calls.html | Spying Program Snared U.S. Calls | False | By James Risen and Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/ibm-to-buy-software-company-for-865-million.html | I.B.M. to Buy Software Company for $865 Million | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/asia/cheney-views-quake-damage-in-pakistan-praising-us-aid-effort.html | Cheney Views Quake Damage in Pakistan, Praising U.S. Aid Effort | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-patriot-act-and-our-civil-rights-4-letters.html | The Patriot Act and Our Civil Rights (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/asia/scientist-asks-for-broader-inquiry.html | Scientist asks for broader inquiry | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/the-neediest-cases-after-slaying-a-dragon-its-back-to-being-mommy.html | The Neediest Cases; After Slaying a Dragon, It's Back to Being 'Mommy' | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/transit-strike-moments-a-different-numbers-game.html | TRANSIT STRIKE: MOMENTS; A Different Numbers Game | False | By Susan Saulny | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/home-construction-is-up-producer-price-index-falls.html | Home Construction Is Up; Producer Price Index Falls | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-turner-edith-candace-rosenblatt.html | Paid Notice: Deaths TURNER, EDITH CANDACE ROSENBLATT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-trevas-seymour.html | Paid Notice: Deaths TREVAS, SEYMOUR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-lebowitz-jay.html | Paid Notice: Deaths LEBOWITZ, JAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/movies/big-trouble-in-prewar-china.html | Big Trouble in Prewar China | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/asia/chemical-spill-in-southern-china.html | Chemical spill in southern China | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-europe-russia-45-in-chechnya-mysteriously-ill.html | World Briefing | Europe: Russia: 45 In Chechnya Mysteriously Ill | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregionspecial3/transit-union-lacks-support-of-its-parent.html | Transit Union Lacks Support of Its Parent | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/africa/saddam-claims-hes-been-beaten-in-detention.html | Saddam claims he's been beaten in detention | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/basketball-currys-injuries-leave-knicks-hurting-inside.html | BASKETBALL; Curry's Injuries Leave Knicks Hurting Inside | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/americas/us-keeps-a-wary-eye-on-the-next-bolivian-president.html | U.S. Keeps a Wary Eye on the Next Bolivian President | False | By Joel Brinkley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/if-its-holiday-time-it-must-be-eel-season.html | If It's Holiday Time, It Must Be Eel Season | False | By Frank J. Prial | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/books/some-books-are-worth-giving-some-books-are-also-worth-keeping.html | Some Books Are Worth Giving; Some Books Are Also Worth Keeping | False | By Margo Jefferson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/pagesoneplus/corrections-922447.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/fair-in-war.html | Fair in war | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/swami-jagdishwaranand-71-spiritual-leader-dies.html | Swami Jagdishwaranand, 71, Spiritual Leader, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/education/a-bully-on-the-wrong-side-of-the-principals-desk.html | A Bully on the Wrong Side of the Principal's Desk | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/international/europe/elton-john-makes-it-legal-with-longtime-partner.html | Elton John Makes It Legal With Longtime Partner | False | By Sarah Lyall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-922749.html | They Walked, We Walked: Tales From the Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/for-new-yorkers-just-another-wrinkle-of-city-life.html | For New Yorkers, Just Another Wrinkle of City Life | False | By Christine Hauser Btr / and Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/pagesoneplus/corrections-922455.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/exchief-of-qwest-is-indicted.html | Ex-Chief of Qwest Is Indicted | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/food-stuff-a-centerpiece-to-be-seen-and-then-eaten.html | FOOD STUFF; A Centerpiece To Be Seen And Then Eaten | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/when-right-train-is-wrong-suburbanites-by.html | When Right Train Is Wrong Suburbanites by Accident | False | By Peter Applebome | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/under-the-elevated-track-a-new-sensation-silence.html | Under the Elevated Track, a New Sensation: Silence | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/correction-918997.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-rosenberger-leo.html | Paid Notice: Deaths ROSENBERGER, LEO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/pagesoneplus/corrections-922471.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/international/europe/russia-puts-new-pressure-on-private-groups.html | Russia Puts New Pressure on Private Groups | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/international/middleeast/iraqi-voter-turnout-was-70-early-figures-indicate.html | Iraqi Voter Turnout Was 70%, Early Figures Indicate | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/a-stroll-above-as-nothing-rolls-below.html | A Stroll Above as Nothing Rolls Below | False | By Dan Barry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/leading-diamond-appraiser-in-bribery-inquiry.html | Leading diamond appraiser in bribery inquiry | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/humble-and-hot.html | Humble and Hot | False | By J. J. Goode | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/international/world-briefing-europe-americas-asia.html | World Briefing: Europe, Americas, Asia | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/media/a-trial-against-news-corp-is-allowed-to-go-forward.html | A Trial Against News Corp. Is Allowed to Go Forward | False | By Rita K. Farrell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/time-warner-names-president.html | Time Warner Names President | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/judge-in-germany-orders-retrial-on-merger-payouts.html | Judge in Germany orders retrial on merger payouts | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/alan-shields-artist-of-70s-style-dies-at-61.html | Alan Shields, Artist of 70's Style, Dies at 61 | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/us/new-airline-navigation-system-is-displayed.html | New Airline Navigation System Is Displayed | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/elton-john-ties-the-knot-as-gay-partnerships-come-to-uk.html | Elton John ties the knot as gay partnerships come to UK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/media/putting-humor-to-use-in-some-reputation-rehab.html | Putting Humor to Use in Some Reputation Rehab | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/asia/afghan-parliament-opens-and-finds-democracy-is-a-bit-untidy.html | Afghan Parliament Opens, and Finds Democracy Is a Bit Untidy | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/middleeast/sunnis-reject-early-iraqi-election-results-calling-for.html | Sunnis Reject Early Iraqi Election Results, Calling for Inquiry | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-922781.html | They Walked, We Walked: Tales From the Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/media/a-korean-tv-show-reports-and-the-network-cancels-it.html | A Korean TV Show Reports, and the Network Cancels it | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/international/middleeast/hussein-says-us-guards-beat-him.html | Hussein Says U.S. Guards Beat Him | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/basketball/things-are-going-the-nets-way-at-last.html | Things Are Going the Nets' Way at Last | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/transit-strike-moments-mr-mayor-going-my-way.html | TRANSIT STRIKE: MOMENTS; Mr. Mayor, Going My Way? | False | By Sam Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-tulchin-stanley.html | Paid Notice: Deaths TULCHIN, STANLEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-patriot-act-and-our-civil-rights-922714.html | The Patriot Act and Our Civil Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/us/in-holiday-displays-tributes-remembering-the-war-dead.html | In Holiday Displays, Tributes Remembering the War Dead | False | By Melissa Sanford | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-irving-abraham-i.html | Paid Notice: Deaths IRVINGS, ABRAHAM I. | False | | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/education/a-town-in-the-spotlight-wants-out-of-it.html | A Town in the Spotlight Wants Out of It | False | By Gary Gately | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/arts-briefly-nbc-gets-a-good-deal.html | Arts, Briefly; NBC Gets a Good 'Deal' | False | By Kate Aurthur | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/branch-locations.html | Branch Locations | False | By Alan Feuer | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/russias-gas-weapon.html | Russia's gas weapon | False | Ziba Norman | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/music/dancing-and-dallying-but-taking-the-story-seriously.html | Dancing and Dallying but Taking the Story Seriously | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/music/jazz-gem-made-in-57-is-a-favorite-of-2005.html | Jazz Gem Made in '57 Is a Favorite of 2005 | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/briefly-sharon-out-of-hospital-says-hes-ready-to-work.html | Briefly: Sharon, out of hospital, says he's ready to work | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/un-creates-commission-to-assist-nations-recovering-from-wars.html | U.N. Creates Commission to Assist Nations Recovering From Wars | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/aol-and-google-formalize-partnership-to-include-shared-selling.html | AOL and Google Formalize Partnership to Include Shared Selling of Ads | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/weve-got-a-budget-now-lets-build-on-it.html | We've got a budget. Now let's build on it. | False | Giles Merritt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/education/excerpt-from-the-ruling-on-intelligent-design.html | Excerpt From the Ruling on Intelligent Design | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/creative-brain-drain-in-new-york.html | Creative brain drain in New York? | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/people-paul-winter-britney-spears-queen-elizabeth-ii.html | People: Paul Winter, Britney Spears, Queen Elizabeth II | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/media/promotions-at-times-company.html | Promotions at Times Company | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/for-television-strike-coverage-is-a-bonanza.html | For Television, Strike Coverage Is a Bonanza | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/si-ferry-is-called-on-for-a-few-runs-from-a.html | S.I. Ferry Is Called on for a Few Runs From a Brooklyn Pier | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-powers-frederic-b-jr.html | Paid Notice: Deaths POWERS, FREDERIC B., JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/in-final-hours-mtatook-big-pension-risk.html | In Final Hours, M.T.A. Took Big Pension Risk | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/british-arrest-suspect-in-july-21-bomb-plot.html | British arrest suspect in July 21 bomb plot | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/design/a-modern-space-in-mexico-citys-historic-center.html | A Modern Space in Mexico City's Historic Center | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/americas/new-york-burdened-by-transit-strike.html | New York burdened by transit strike | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/foreignborn-doctors-921440.html | Foreign-Born Doctors | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/music/an-evening-of-sensuous-and-serious-modernism.html | An Evening of Sensuous and Serious Modernism | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/meet-taylor-for-whom-fines-are-set.html | Meet Taylor, for Whom Fines Are Set | False | By Sam Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/academy-set-to-keep-training-program-for-school-principals.html | Academy Set to Keep Training Program for School Principals | False | By Elissa Gootman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/food-stuff-big-thoughtfulness-small-enough-for-stockings.html | FOOD STUFF; Big Thoughtfulness, Small Enough for Stockings | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-922803.html | They Walked, We Walked: Tales From the Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-search-for-truth-divides-east-timor.html | The search for truth divides East Timor | False | Jeff Kingston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/report-says-trenton-officials-took-taxcollection-companys-gifts.html | Report Says Trenton Officials Took Tax-Collection Company's Gifts | False | By David W. Chen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/president-of-tokyo-stock-exchange-resigns.html | President of Tokyo Stock Exchange Resigns | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/we-meet-carmen-electra-more-popular-than-tattoos.html | We Meet Carmen Electra, More Popular Than Tattoos | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/recipe-spicy-orange-segments.html | Recipe: Spicy Orange Segments | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/middleeast/saudi-women-see-changes-and-reasons-to-expect-more.html | Saudi Women See Changes, and Reasons to Expect More | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/teach-dont-preach-the-bible.html | Teach, Don't Preach, the Bible | False | By Bruce Feiler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/pogues/posts/sample-sale.html | Sample Sale | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/pagoneplus/corrections-922420.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/ibsen-with-a-bleak-wild-rush.html | Ibsen with a bleak, wild rush | False | By Matt Wolf | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/africa/saddams-trial-resumes.html | Saddam's trial resumes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/thrown-together-strangers-share-cars-and-life.html | Thrown Together, Strangers Share Cars and Life Stories | False | By Alan Feuer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-americas-mexico-gunmen-kill-5-in-border-city.html | World Briefing | Americas: Mexico: Gunmen Kill 5 In Border City | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/china-economy-even-larger-than-thought.html | China economy even larger than thought | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/othersports/new-jersey-plans-broad-steroid-testing-for-school-sports.html | New Jersey Plans Broad Steroid Testing for School Sports | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/balky-time-travel-for-this-boris.html | Balky time travel for this 'Boris' | False | By George Loomis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/take-your-cable-channels-with-you-on-the-road.html | Take Your Cable Channels With You on the Road | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/a-land-of-northern-lights-cybercafes-and-the-flat-tax.html | A Land of Northern Lights, Cybercafes and the Flat Tax | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/a-sicilian-christmas-with-a-nod-to-the-north.html | A Sicilian Christmas With a Nod to the North | False | By Marian Burros | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-922765.html | They Walked, We Walked: Tales From the Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/an-unnecessary-transit-strike.html | An Unnecessary Transit Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/corrections-922439.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/the-minimalist-two-sweets-in-one-pot.html | THE MINIMALIST; Two Sweets In One Pot | False | By Mark Bittman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/2-arrested-in-4-killings-at-a-club-in-paterson.html | 2 Arrested in 4 Killings at a Club in Paterson | False | By Damien Cave | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-922730.html | They Walked, We Walked: Tales From the Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/music/after-a-hard-year-a-messiah-played-out-on-a-grand-scale.html | After a Hard Year, a 'Messiah' Played Out on a Grand Scale | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-10-letters.html | They Walked, We Walked: Tales From the Strike (10 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-memorials-ames-bernard-n.html | Paid Notice: Memorials AMES, BERNARD N. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/hockey-even-with-strike-garden-keeps-filling-seats.html | HOCKEY; Even With Strike, Garden Keeps Filling Seats | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/americas/cheney-says-911-changed-the-rules.html | Cheney says 9/11 changed the rules | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/readers-share-their-commuting-stories.html | Readers Share Their Commuting Stories | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/theater/reviews/invoking-the-touch-of-a-diva-holiday-favorites-with-wit.html | Invoking the Touch of a Diva; Holiday Favorites With Wit | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-white-thomas-s-jr.html | Paid Notice: Deaths WHITE, THOMAS S. JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-rosenfeld-shirley-otter.html | Paid Notice: Deaths ROSENFELD, SHIRLEY OTTER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/qwest-exchief-is-indicted.html | Qwest ex-chief is indicted | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/turkey-on-trial-part-1.html | Turkey on Trial, Part 1 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/education/judge-rejects-teaching-intelligent-design.html | Judge Rejects Teaching Intelligent Design | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/eu-growth-forecasts-up.html | EU growth forecasts up | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/us/spy-briefings-failed-to-meet-legal-test-lawmakers-say.html | Spy Briefings Failed to Meet Legal Test, Lawmakers Say | False | By Douglas Jehl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/appeals-court-rejects-us-bid-to-transfer-terror-suspect.html | Appeals Court Rejects U.S. Bid to Transfer Terror Suspect | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-americas-peru-exairline-chief-gets-20-years-for.html | World Briefing \| Americas: Peru: Ex-Airline Chief Gets 20 Years For Ferrying Cocaine | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/recipe-risotto-with-squid-ink-and-ricotta.html | Recipe: Risotto With Squid Ink and Ricotta | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/pageoneplus/corrections-922463.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/trial-starts-in-massacre-of-bosnians.html | Trial starts in massacre of Bosnians | False | By Nicholas Wood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/calpine-energy-firm-seeks-bankruptcy.html | Calpine energy firm seeks bankruptcy | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/in-stillbusy-senate-showdown-is-today.html | In Still-Busy Senate, Showdown Is Today | False | By Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/dance/practice-practice-practice-go-to-college-maybe.html | Practice, Practice, Practice. Go to College? Maybe. | False | By Erika Kinetz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/reviews/tapas-with-a-disco-beat.html | Tapas With a Disco Beat | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-patriot-act-and-our-civil-rights-922706.html | The Patriot Act and Our Civil Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/middleeast/israeli-leader-leaves-hospital-looking-healthy-after-his.html | Israeli Leader Leaves Hospital, Looking Healthy After His Stroke | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/arts-briefly-nielsen-to-track-univision.html | Arts, Briefly; Nielsen to Track Univision | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/americas/tough-talk-by-us-envoy-aids-prime-minister-of-canada.html | Tough Talk by U.S. Envoy Aids Prime Minister of Canada | False | By Clifford Krauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/pirro-ends-senate-bid-and-will-run-for-attorney-general.html | Pirro Ends Senate Bid and Will Run for Attorney General | False | By Raymond Hernandez and Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/frank-lowe-returns-to-advertising-business-and-trolls.html | Frank Lowe returns to advertising business and trolls for clients | False | By Stuart Elliott and Eric Pfanner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/pro-football-giants-phifer-brings-pedigree-of-a-champion.html | PRO FOOTBALL; Giants' Phifer Brings Pedigree Of a Champion | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/morgan-stanley-posts-49-gain-in-4thquarter-profits.html | Morgan Stanley Posts 49% Gain in 4th-Quarter Profits | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/briefly-euus-wine-accord-approved-amid-rancor.html | Briefly: EU-U.S. wine accord approved amid rancor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-poor-need-not-apply.html | The Poor Need Not Apply | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/in-france-its-not-all-chopped-liver.html | In France, It's Not All Chopped Liver | False | By Joan Nathan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/special3/some-crossed-the-bridge-others-were-simply-cross.html | Some Crossed the Bridge. Others Were Simply Cross. | False | By Michael Brick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/realestate/commercial/reviving-the-glory-of-hoboken-terminal.html | Reviving the Glory of Hoboken Terminal | False | By C. J. Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/hockey/devils-get-behind-lamoriello-the-new-guy-behind-the-bench.html | Devils Get Behind Lamoriello, the 'New' Guy Behind the Bench | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By â'šÃ...NGEL FRANCO | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/a-brighter-view-astern-than-over-the-bow.html | A Brighter View Astern Than Over the Bow | False | By Kim Severson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/wto-yields-little-for-poorer-states.html | WTO yields little for poorer states | False | By Daniel Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/asia/uzbek-dissident-could-face-hefty-sentence-on-tax-charges.html | Uzbek Dissident Could Face Hefty Sentence on Tax Charges | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-922773.html | They Walked, We Walked: Tales From the Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-patriot-act-and-our-civil-rights-922692.html | The Patriot Act and Our Civil Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/q-a-with-sling-media-cofounder.html | Q & A with Sling Media co-founder | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/international/middleeast/palestinians-threaten-to-postpone-parliamentary.html | Palestinians Threaten to Postpone Parliamentary Elections | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-meier-carolyn-nee-kaltenbacher.html | Paid Notice: Deaths MEIER, CAROLYN (NEE KALTENBACHER) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/conviction-is-overturned-for-schizophrenic-killer.html | Conviction Is Overturned for Schizophrenic Killer | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-europe-russia-general-dismissed-over-forced-labor.html | World Briefing | Europe: Russia: General Dismissed Over Forced Labor | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/toyota-closes-in-on-gm.html | Toyota Closes In on G.M. | False | By Micheline Maynard and James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/out-of-the-fryer-into-the-lights.html | Out of the Fryer, Into the Lights | False | By Julia Moskin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/front-page/getting-there-any-which-way.html | Getting There, Any Which Way | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/othersports/boxer-hit-with-a-ban-wins-on-a-technicality.html | Boxer Hit With a Ban Wins on a Technicality | False | By Ira Berkow | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/a-senators-bold-ploy-on-arctic-drilling.html | A Senator's Bold Ploy on Arctic Drilling | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/regulations-are-proposed-to-cut-back-particulates.html | Regulations Are Proposed to Cut Back Particulates | False | By Michael Janofsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/transit-strike-moments-some-crossed-the-bridge-others-were-simply.html | TRANSIT STRIKE: MOMENTS; Some Crossed the Bridge. Others Were Simply Cross. | False | By Michael Brick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/travel/big-resort-is-planned.html | Big resort is planned | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/baseball-yankees-add-their-centerpiece.html | BASEBALL; Yankees Add Their Centerpiece | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/striking-back-the-1972-munich-olympics-massacre-and-israels-deadly.html | Striking Back: The 1972 Munich Olympics Massacre and Israel's Deadly Response | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/americas/us-sailors-killer-freed-by-germany.html | U.S. sailor's killer freed by Germany | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/football/attending-jets-patriots-game-will-be-a-sobering-experience.html | Attending Jets-Patriots Game Will Be a Sobering Experience | False | By Gerald Eskenazi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-922757.html | They Walked, We Walked: Tales From the Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/television/from-casting-to-curtain-call-a-groups-special-challenge.html | From Casting to Curtain Call, a Group's Special Challenge | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/game-maker-cuts-forecast-as-industry-seems-in-slide.html | Game Maker Cuts Forecast as Industry Seems in Slide | False | By Matt Richtel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/special3/union-leader-says-pension-issue-is-key-to-ending.html | Union Leader Says Pension Issue Is Key to Ending Strike | False | By Sewell Chan and Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/tuning-in-hometown-tv-fare-anywhere.html | Tuning in hometown TV fare, anywhere | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/tech-brief-paris-fines-companies-in-video-pricefixing.html | Tech Brief: Paris fines companies in video price-fixing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/transit-strike-moments-next-stop-any-where-else.html | TRANSIT STRIKE: MOMENTS; Next Stop: Any where Else | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/reviews/where-dinnertime-and-showtime-mingle.html | Where Dinnertime and Showtime Mingle | False | By Peter Meehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/derrick-z-jackson-iraqi-deaths-mount-and-count.html | Derrick Z. Jackson: Iraqi deaths mount - and count | False | Derrick Z. Jackson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-rosenfeld-edward.html | Paid Notice: Deaths ROSENFELD, EDWARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/us/national-briefing-southwest-texas-school-district-approves-book-for.html | National Briefing | Southwest: Texas: School District Approves Book For Bible Course | False | By Barbara Novovitch (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/science/w-j-oswald-86-algae-miracle-worker-dies.html | W. J. Oswald, 86, Algae Miracle Worker, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/chinese-computer-maker-recruits-a-chief-from-dell.html | Chinese Computer Maker Recruits a Chief From Dell | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/sprint-nextel-agrees-to-buy-an-affiliate.html | Sprint Nextel Agrees to Buy an Affiliate | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/last-minute-bottles-to-throw-in-the-sleigh.html | Last-Minute Bottles to Throw in the Sleigh | False | By Eric Asimov | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/germany-frees-85-hijacker-who-killed-american-sailor.html | Germany Frees '85 Hijacker Who Killed American Sailor | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-potter-elizabeth-norton.html | Paid Notice: Deaths POTTER, ELIZABETH NORTON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/they-walked-we-walked-tales-from-the-strike-922790.html | They Walked, We Walked: Tales From the Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/realestate/commercial/an-unusual-higher-education-moneymaker.html | An Unusual Higher Education Moneymaker | False | By Terry Pristin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-seasons-winter.html | The Seasons; Winter | False | By Andy Goldsworthy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-squires-of-surveillance.html | The Squires of Surveillance | False | By Maureen Dowd | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/citywide-strike-halts-new-york-subways-and-buses.html | Citywide Strike Halts New York Subways and Buses | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/americas/briefly-transition-under-way-for-morales-presidency.html | Briefly: Transition under way for Morales presidency | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/entracte-want-to-draw-a-crowd-try-some-tasteless-art.html | Entr'acte: Want to draw a crowd? Try some tasteless art. | False | By Alan Riding | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/front page/empty-tables-empty-stores.html | Empty Tables, Empty Stores | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/after-autopsy-mother-is-held-in-boys-deaths.html | After Autopsy, Mother Is Held in Boys' Deaths | False | By Michael Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/front page/pensions-were-last-sticking-point.html | Pensions Were Last Sticking Point | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-baig-shirley.html | Paid Notice: Deaths BAIG, SHIRLEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/classified/paid-notice-deaths-hambleton-t-edward.html | Paid Notice: Deaths HAMBLETON, T. EDWARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/metro-briefing-new-york-durst-arrested-in-galveston.html | Metro Briefing | New York: Durst Arrested in Galveston | False | By Charles V. Bagli (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/metro-briefing-new-york-brooklyn-arabic-translator-admits-he-lied.html | Metro Briefing | New York: Brooklyn: Arabic Translator Admits He Lied | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/president-gets-budget-in-ukraine.html | President gets budget in Ukraine | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/international/asia/polluted-river-imperils-water-for-large-city-in-south.html | Polluted River Imperils Water for Large city in South China | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/health/new-drug-points-up-problems-in-developing-cancer-cures.html | New Drug Points Up Problems in Developing Cancer Cures | False | By Gardiner Harris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/baseball-yankees-pursuit-pays-off-as-dotel-agrees-to-terms.html | BASEBALL; Yankees' Pursuit Pays Off As Dotel Agrees to Terms | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/soccer-fifa-plans-tough-look-at-racism.html | Soccer: FIFA plans tough look at racism | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/that-blur-its-china-moving-up-in-the-pack.html | That Blur? It's China, Moving Up in the Pack | False | By David Barboza and Daniel Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-patriot-act-and-our-civil-rights-922684.html | The Patriot Act and Our Civil Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-21 | 2005-12-21 | https://www.nytimes.com/2005/12/21/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/metro-briefing-new-jersey-plainfield-driving-school-owner-pleads.html | Metro Briefing | New Jersey: Plainfield: Driving School Owner Pleads Guilty | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/bill-to-increase-russias-control-over-charities-moves-ahead.html | Bill to Increase Russia's Control Over Charities Moves Ahead | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/free-flow-bigger-freighters-and-more-of-them.html | Free Flow: Bigger freighters, and more of them | False | Choe Sang-Hun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/smart-enough-to-understand-your-moisturizer.html | Smart Enough to Understand Your Moisturizer? | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/lobbyist-nears-terms-on-plea-deal.html | Lobbyist Nears Terms on Plea Deal | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/middleeast/israel-is-easing-barrier-burden-but-palestinians-still-see.html | Israel Is Easing Barrier Burden, but Palestinians Still See a Border | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-postcards-wish-you-were-here-customers-after.html | CURRENTS: POSTCARDS; Wish You Were Here, Customers: After 39 Years in Business, a SoHo Shop to Close | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/wearable-electronics-for-the-slopes.html | Wearable Electronics for the Slopes | False | By John Biggs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/mannesmann-ruling-reflects-germanys-mood.html | Mannesmann ruling reflects Germany's mood | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-resorts-from-scorching-desert-to-snowy-peaks.html | CURRENTS: RESORTS; From Scorching Desert to Snowy Peaks: In Dubai, It Takes Just Minutes | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/a-selfinventor-many-times.html | A self-inventor, many times | False | By Edward Rothstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-casella-rev-thomas-a-cm.html | Paid Notice: Deaths CASELLA, REV. THOMAS A., C.M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/a-president-not-a-king-927082.html | A President, Not a King | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial/buses-back-first-then-subways-but-not-right-away.html | Buses Back First, Then Subways, but Not Right Away | False | By Vikas Bajaj and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/a-president-not-a-king-927066.html | A President, Not a King | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/africa/ive-been-tortured-saddam-tells-court.html | 'I've been tortured,' Saddam tells court | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/streets-paved-with-fares-for-tireless-livery.html | Streets Paved With Fares for Tireless Livery Driver | False | By Michael Brick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/news-of-surveillance-is-awkward-for-agency.html | News of Surveillance Is Awkward for Agency | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/pirro-quits-senate-race-to-run-for-attorney-general.html | Pirro Quits Senate Race to Run for Attorney General | False | By Raymond Hernandez and Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/africa/dialogue-to-resume-with-iran-on-uranium.html | Dialogue to resume with Iran on uranium | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/bus-strikes-new-york-firefighter-seriously-injuring-him.html | Bus Strikes New York Firefighter, Seriously Injuring Him | False | By Al Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/police-detain-maradona-at-brazil-airport.html | Police detain Maradona at Brazil airport | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-powers-frederic-b.html | Paid Notice: Deaths POWERS, FREDERIC B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-schneider-bella.html | Paid Notice: Deaths SCHNEIDER, BELLA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/baseball/the-yankees-hair-apparent-in-center-field.html | The Yankees' Hair Apparent in Center Field | False | By Harvey Araton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/dance/from-star-to-columbia-to-star-again-a-dancer-who-was-discovered.html | From Star to Columbia to Star Again: A Dancer Who Was Discovered. Twice. | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/international/africa/egyptian-opposition-leader-echoing-iran-calls-holocaust-myth.html | Egyptian Opposition Leader, Echoing Iran, Calls Holocaust "Myth" | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-dimond-thomas.html | Paid Notice: Deaths DIMOND, THOMAS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/do-not-exclude-hamas-from-the-vote.html | Do not exclude Hamas from the vote | False | Daoud Kuttab | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-10-letters.html | Day 2 of the Strike: Brrr and Grrr ... (10 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/when-big-brother-is-you.html | When Big Brother Is You | False | By David Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/briefly-panel-is-formed-to-help-waraffected-countries.html | Briefly: Panel is formed to help war-affected countries | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/briefly-eu-calls-for-cuts-of-20-in-exhaust-from.html | Briefly: EU calls for cuts of 20% in exhaust from vehicles | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/us/nationalspecial/destitute-victims-of-storm-remain-stuck-at-hotels.html | Destitute Victims of Storm Remain Stuck at Hotels | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/fashion-is-two-clicks-behind.html | Fashion Is Two Clicks Behind | False | By Cathy Horyn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/congress-slinks-toward-the-holidays.html | Congress Slinks Toward the Holidays | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/mediaset-to-buy-europa-tv-frequencies.html | Mediaset to buy Europa TV frequencies | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/sleek-radiators.html | Sleek Radiators | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-927147.html | Day 2 of the Strike: Brrr and Grrr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/rescuing-european-unity.html | Rescuing European unity | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/the-last-greatelephant-hunter.html | The last greatelephant hunter | False | Paul Spencer Sochaczewski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/corrections-926442.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/hong-kong-votes-down-political-overhaul.html | Hong Kong votes down political overhaul | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-927198.html | Day 2 of the Strike: Brrr and Grrr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/sec-accuses-a-new-jersey-hedge-fund.html | S.E.C. Accuses a New Jersey Hedge Fund | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/tax-cuts-for-the-wealthy-waste-more-want-more.html | Tax Cuts for the Wealthy: Waste More, Want More | False | By Robert H. Frank | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-asia-kazakhstan-opposition-party-excluded.html | World Briefing \| Asia: Kazakhstan: Opposition Party Excluded | False | By Christopher Pala (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-cosgriff-stuart-md.html | Paid Notice: Deaths COSGRIFF, STUART, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/a-president-not-a-king-927058.html | A President, Not a King | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/2-partners-swathing-the-great-outdoors.html | 2 partners swathing the great outdoors | False | By Mary Blume | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/a-president-not-a-king-927104.html | A President, Not a King | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/dutch-leave-nato-hanging-on-afghan-force.html | Dutch leave NATO hanging on Afghan force | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/transit-strike-into-2nd-day-stakes-climb.html | Transit Strike Into 2nd Day; Stakes Climb | False | By Janny Scott and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/metro-briefing-new-york-mineola-man-acquitted-in-second-rape-trial.html | Metro Briefing \| New York: Mineola: Man Acquitted In Second Rape Trial | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/physical-culturegear-test-with-david-felkley-showshoe-guide-in-stride.html | PHYSICAL CULTURE/Gear Test With David Felkley, Showshoe Guide; In Stride, With Snowshoes | False | By Yishane Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/arts-briefly-netrebko-cancels-carnegie.html | Arts, Briefly; Netrebko Cancels Carnegie | False | By Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/africa/boycott-of-new-iraqi-parliament-threatened.html | Boycott of new Iraqi parliament threatened | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/national/national-briefings.html | National Briefings | False | Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/local-films-fail-to-thrill-in-europe.html | Local films fail to thrill in Europe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/oil-rivals-join-forces-for-energy-acquisition.html | Oil rivals join forces for energy acquisition | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/notebookson-a-budget.html | Notebookson a budget | False | By Thomas J. Fitzgerald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-927171.html | Day 2 of the Strike: Brrr and Grrr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/kuwait-moving-to-reopen-oil-business-to-outsiders.html | Kuwait moving to reopen oil business to outsiders | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/redefining-the-opening-weekend.html | Redefining the 'Opening Weekend' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/lettersdevan-nair.html | Letters:Devan Nair | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/eu-takes-new-legal-steps-against-microsoft.html | EU takes new legal steps against Microsoft | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-927139.html | Day 2 of the Strike: Brrr and Grrr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/tough-stance-tougher-finesunion-leader-is-in-a.html | Tough Stance, Tougher Fines:Union Leader Is in a Corner | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/opec-talks-open-with-china.html | OPEC talks open with China | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/getting-fit-even-if-it-kills-you.html | Getting Fit, Even if It Kills You | False | By Stephanie Cooperman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/americas/obituaries.html | Obituaries | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/international/europe/dutch-indecision-on-troops-hinders-natos-afghan-mission.html | Dutch Indecision on Troops Hinders NATO's Afghan Mission | False | By Judy Dempsey, International Herald Tribune | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/surviving-the-holidays.html | Surviving the Holidays | False | By Leslie Land | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/international/asia/tamil-rebels-abduct-3-sailors-in-firefight-with-sri.html | Tamil Rebels Abduct 3 Sailors in Firefight with Sri Lankan Navy | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/americas/judge-quits-court-that-oversees-spying.html | Judge quits court that oversees spying | False | By Brian Knowlton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/americas/briefly-footsore-commuters-bundle-up-during-strike.html | Briefly: Foot-sore commuters bundle up during strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/for-the-person-who-has-everything-and-doesnt-want-to-hear-from-you.html | For the Person Who Has Everything...And Doesn't Want to Hear From You. | False | By Joyce Wadler and Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/health/diabetes-study-verifies-lifesaving-tactic.html | Diabetes Study Verifies Lifesaving Tactic | False | By Gina Kolata | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/albertsons-sale-is-in-limbo-as-board-rejects-96-billion-bid.html | Albertson's Sale Is in Limbo as Board Rejects $9.6 Billion Bid | False | By Andrew Ross Sorkin and Tom Zeller Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-927210.html | Day 2 of the Strike: Brrr and Grrr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/media/job-cuts-to-lower-profit-at-times-co.html | Job Cuts to Lower Profit at Times Co. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/arts-briefly-eminem-holds-at-no-1.html | Arts, Briefly; Eminem Holds at No. 1 | False | By Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/pro-basketball-outrageous-bryants-62-points-are-talk-of-the-league.html | PRO BASKETBALL; 'Outrageous': Bryant's 62 Points are Talk of the League | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/international/asia/chill-grows-as-japan-calls-china-a-military-threat.html | Chill Grows as Japan Calls China a Military Threat | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-memorials-harris-wilford-jr.html | Paid Notice: Memorials HARRIS, WILFORD, JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/premiere-loses-grip-on-german-soccer.html | Premiere loses grip on German soccer | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/golf/john-laupheimer-golf-chief-dies-at-75.html | John Laupheimer, Golf Chief, Dies at 75 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/calendar.html | Calendar | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/arts-briefly-heaven-scores-for-abc.html | Arts, Briefly; 'Heaven' Scores for ABC | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/how-mubarak-hijacked-democracy.html | How Mubarak hijacked democracy | False | Mona Eltahawy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/chinese-river-spill-unsettles-russians.html | Chinese river spill unsettles Russians | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/middleeast/talks-with-iran-on-nuclear-plans-resume-little-progress-is.html | Talks With Iran on Nuclear Plans Resume; Little Progress Is Seen | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/counting-on-the-viagra-brand-in-india.html | Counting on the Viagra brand in India | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/tech-brief-bern-limits-swisscom-on-foreign.html | Tech Brief: Bern limits Swisscom on foreign acquisitions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial2/monetary-losses-starting-to-be-felt-by-workers.html | Monetary Losses Starting to Be Felt by Workers | False | By Fernanda Santos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/treating-guests-to-a-cloud-of-comfort.html | Treating Guests to a Cloud of Comfort | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-vietor-anna-glen.html | Paid Notice: Deaths VIETOR, ANNA GLEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-turner-edith-candace-rosenblatt.html | Paid Notice: Deaths TURNER, EDITH CANDACE ROSENBLATT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/to-elton-john-the-song-is-here-come-the-grooms.html | To Elton John, the song is 'Here come the grooms' | False | By Sarah Lyall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/a-retrial-is-ordered-for-german-bank-chief.html | A retrial is ordered for German bank chief | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-braun-edith-m.html | Paid Notice: Deaths BRAUN, EDITH M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/china-tries-to-dilute-chemical-spill.html | China tries to dilute chemical spill | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/profit-jumps-at-blackberry-maker-despite-legal-woes.html | Profit Jumps at BlackBerry Maker Despite Legal Woes | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/a-president-not-a-king-927112.html | A President, Not a King | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-927228.html | Day 2 of the Strike: Brrr and Grrr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/its-getting-crowded-on-the-environmental-bandwagon.html | It's Getting Crowded on the Environmental Bandwagon | False | By Claudia Deutsch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/international/asia/top-afghan-lawmaker-quits-opposition-to-back-karzai.html | Top Afghan Lawmaker Quits Opposition to Back Karzai | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/pageoneplus/corrections-926434.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/basketball/against-spurs-knicks-hit-new-low.html | Against Spurs, Knicks Hit New Low | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/television/taking-scalpel-to-a-premise-of-surgical-perfection.html | Taking Scalpel to a Premise of Surgical Perfection | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-irwin-sylvia.html | Paid Notice: Deaths IRWIN, SYLVIA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/techbrief-oracle-gets-eu-approval-to-buy-siebel-systems.html | Techbrief: Oracle gets EU approval to buy Siebel Systems | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/pageoneplus/corrections-926477.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/letters-923702.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/no-no-im-not-a-baby-boomer.html | No! No! I'm not a baby boomer | False | Alex Beam | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/well-the-baby-lambs-were-mean-and-illmannered.html | Well, the Baby Lambs Were Mean and Ill-Mannered | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/books/rampaging-adolescence-down-mississippi-way.html | Rampaging Adolescence Down Mississippi Way | False | By Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/maddening-unreliable-crowded-and-boy-did-they-miss.html | Maddening, Unreliable, Crowded: And Boy, Did They Miss It | False | By James Barron | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/boeing-considers-bigger-version-of-787.html | Boeing considers bigger version of 787 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 0001-01-01 | https://www.nytimes.com/2005/12/22/nyregion/police-infiltrate-protests-videotapes-show.html | Police Infiltrate Protests, Videotapes Show | False | By JIM DWYER | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/bolivian-president-to-nationalize-oil-and-gas.html | Bolivian president to nationalize oil and gas reserves | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gate | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/germany-nominates-stark-to-ecb-board.html | Germany nominates Stark to ECB board | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/dance/tonights-supplemental-percussionist-master-of-tap.html | Tonight's Supplemental Percussionist: Master of Tap | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/americas/us-is-talking-tougher-to-north-korea.html | U.S. is talking tougher to North Korea | False | By James Brooke | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/breaking-the-cycle.html | Breaking the cycle | False | Dennis McNamara | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-927120.html | Day 2 of the Strike: Brrr and Grrr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/us/national-briefing-midwest-ohio-small-bombs-explode-at-mosque.html | National Briefing | Midwest: Ohio: Small Bombs Explode At Mosque | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-africa-liberia-soccer-star-drops-election-dispute.html | World Briefing | Africa: Liberia: Soccer Star Drops Election Dispute | False | By Lydia Polgreen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/allergan-to-buy-inamed.html | Allergan to Buy Inamed | False | By Dow Jones | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/race-bubbles-to-the-surface-in-standoff.html | Race Bubbles to the Surface in Standoff | False | By Diane Cardwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/taser-files-delayed-results.html | Taser Files Delayed Results | False | By Dow Jones; Ap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-crotty-edward-owen.html | Paid Notice: Deaths CROTTY, EDWARD OWEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/blair-arrives-in-basra-on-surprise-visit.html | Blair arrives in Basra on surprise visit | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/dont-use-the-l-word-to-describe-these-devices.html | Don't Use the 'L' Word to Describe These Devices | False | By Shelly Freierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/metro-briefing-new-jersey-newark-man-sentenced-for-credit-card.html | Metro Briefing | New Jersey: Newark: Man Sentenced For Credit Card Fraud | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/barrack-agrees-to-buy-placer.html | Barrack agrees to buy Placer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/a-sense-of-fashion-is-lost-in-transit.html | A Sense of Fashion Is Lost in Transit | False | By Eric Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/americas/republican-lobbyist-nears-deal-in-fraud-case.html | Republican lobbyist nears deal in fraud case | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/corrections-926450.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/travel/another-airline-tax.html | Another airline tax | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/shaking-off-the-rust-new-suburbs-are-born.html | Shaking Off the Rust, New Suburbs Are Born | False | By Motoko Rich and David Leonhardt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/middleeast/turnout-in-the-iraqi-election-is-reported-at-70-percent.html | Turnout in the Iraqi Election Is Reported at 70 Percent | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/white-house-door-opens-for-some-black-critics.html | White House Door Opens for Some Black Critics | False | By Adam Nagourney and Elisabeth Bumiller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/new-brilliancy-in-a-versailles-bauble.html | New brilliancy in a Versailles bauble | False | By Maisie Wilhelm | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/metro-briefing-new-york-manhattan-argument-leads-to-fatal-stabbing.html | Metro Briefing | New York: Manhattan: Argument Leads To Fatal Stabbing | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/gadgets-of-the-week-the-talking-coat.html | Gadgets of the week: The talking coat | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/tokyo-beijing-ties-endure-more-strain.html | Tokyo-Beijing ties endure more strain | False | By Nori Onishi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/roundup-india-wins-series.html | Roundup: India wins series | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-who-knew-infants-need-to-relax-too-a-beanbag.html | CURRENTS: WHO KNEW?; Infants Need to Relax, Too; A Beanbag Chair for Baby | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-laupheimer-john-d.html | Paid Notice: Deaths LAUPHEIMER, JOHN D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/china-criticizes-hong-kong-lawmakers-for-rejecting-planned.html | China criticizes Hong Kong lawmakers for rejecting planned political change | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-ceramics-sleek-attack-take-your-tea-with.html | CURRENTS: CERAMICS; Sleek Attack: Take Your Tea With Just a Touch Of Precious Metal | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/a-glimpse-behind-the-hedge-fund-curtain.html | A glimpse behind the hedge fund curtain | False | By Riva D. Atlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/ibm-to-buy-micromuse-for-865-million.html | I.B.M. to Buy Micromuse for $865 Million | False | By Steve Lohr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/a-card-reader-with-pointandshoot-convenience.html | A Card Reader With Point-and-Shoot Convenience | False | By Ivan Berger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/do-your-ipod-shuffle-on-the-sunny-side-of-the-street.html | Do Your iPod Shuffle on the Sunny Side of the Street, and Recharge It | False | By Andrew Zipern | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/the-new-trail-to-work-longer-and-more-inventive.html | The New Trail to Work: Longer and More Inventive, Complicated and Crowded | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/ncaabasketball/st-johns-gets-a-lesson-from-duke.html | St. John's Gets a Lesson From Duke | False | By Viv Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/obituaries/don-caswell-times-copy-editor-is-dead-at-65.html | Don Caswell, Times Copy Editor, Is Dead at 65 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/movies/arts-briefly-mining-oscar-gold.html | Arts, Briefly; Mining Oscar Gold | False | By David Carr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/federal-monitor-may-step-in-to-oversee-medical-universitys.html | Federal Monitor May Step in to Oversee Medical University's Finances | False | By David Kocieniewski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/the-end-user-a-word-for-the-wise.html | The End User: A Word for the wise? | False | By Victoria Shannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/letter-from-india-bribery-so-common-its-a-laughing-matter.html | Letter from India: Bribery so common, it's a laughing matter | False | Amelia Gentleman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-memorials-garity-natalie-lyons.html | Paid Notice: Memorials GARITY, NATALIE LYONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/want-to-start-a-hedge-fund-first-read-this-book.html | Want to Start a Hedge Fund? First, Read This Book | False | By Riva D. Atlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/international/world-briefing-americas-europe-asia.html | World Briefing: Americas, Europe, Asia | False | JUAN FORERO (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-engoron-malcolm-w-sr.html | Paid Notice: Deaths ENGORON, MALCOLM W., SR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-americas-canada-orgies-ruled-legal-in-clubs.html | World Briefing | Americas: Canada: Orgies Ruled Legal In Clubs | False | By Clifford Krauss (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/new-yorkers-express-relief-at-prospect-of-an-end.html | New Yorkers Express Relief at Prospect of an End to the Strike | False | By Christine Hauser and Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/when-leaders-go-on-strike.html | When Leaders Go on Strike | False | By Joyce Purnick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/deutsche-chief-is-assailed-by-german-politicians.html | Deutsche chief is assailed by German politicians | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/a-president-not-a-king-927074.html | A President, Not a King | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/us/health/2-who-died-from-avian-flu-in-vietnam-were-resistant-to-an.html | 2 Who Died From Avian Flu in Vietnam Were Resistant to an Antiviral Drug | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/what-remains-to-be-done-in-the-balkans.html | What remains to be done in the Balkans | False | Walter K&#228;lin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-927155.html | Day 2 of the Strike: Brrr and Grrr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-nimowitz-saul.html | Paid Notice: Deaths NIMOWITZ, SAUL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/court-refuses-us-bid-to-shift-terror-suspect.html | Court Refuses U.S. Bid to Shift Terror Suspect | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/edited-to-conform-to-high-standards.html | Edited to Conform to High Standards | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-meyers-samuel.html | Paid Notice: Deaths MEYERS, SAMUEL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/music/why-a-violin-isnt-just-a-fiddle.html | Why a Violin Isn't Just a Fiddle | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/blowing-the-whistle-on-gangsta-culture.html | Blowing the Whistle on Gangsta Culture | False | By Bob Herbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/opec-hints-at-2006-output.html | OPEC hints at 2006 output | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/a-u-turn-on-reforms-could-starve-north-korea.html | A U-turn on reforms could starve North Korea | False | Stephan Haggard and Marcus Noland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/pageoneplus/corrections-926426.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/on-the-virtual-town-with-real-money.html | On the virtual town - with real money | False | By Thomas Crampton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/briefs-spitzer-denies-making-threat-to-bank-executive.html | Briefs: Spitzer denies making threat to bank executive | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/stealth-sounds-that-missed-the-charts-but-merit-a-hearing.html | Stealth Sounds That Missed the Charts but Merit a Hearing | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/baseball/red-sox-taxed-yanks-taxed-more.html | Red Sox Taxed; Yanks Taxed More | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/students-to-bear-big-burden-under-the-final-budget-bill.html | Students to Bear Big Burden Under the Final Budget Bill | False | By Robert Pear and Michael Janofsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/senate-rejects-bid-for-drilling-in-arctic-area.html | Senate Rejects Bid for Drilling in Arctic Area | False | By Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/television/miss-america-as-she-used-to-be.html | Miss America as She Used to Be | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/opec-tries-to-compete-with-russia-over-chinas-oil.html | OPEC tries to compete with Russia over China's oil needs | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/merkel-scores-a-speedy-domestic-success.html | Merkel scores a speedy domestic success | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/life-sentences-mandated-for-killing-police-officers.html | Life Sentences Mandated for Killing Police Officers | False | By Jennifer Medina | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/some-motherly-advice-how-to-be-cool.html | Some Motherly Advice: How to Be Cool | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/key-ira-insider-was-british-agent.html | Key IRA insider was British agent | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/arctic-drilling-opponents-cheer-nipandtuck-vote.html | Arctic Drilling Opponents Cheer Nip-and-Tuck Vote | False | By Felicity Barringer and Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/othersports/in-czech-victory-kostelic-proves-she-is-bulletproof.html | In Czech Victory, Kostelic Proves She Is Bulletproof | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/mother-of-woman-pushed-to-death-faces-a-new-ordeal.html | Mother of Woman Pushed to Death Faces a New Ordeal | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-tulchin-stanleyted.html | Paid Notice: Deaths TULCHIN, STANLEY"TED" | False | | 2006-09-18 | TX 6-441-769 | | | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/opart-alternate-transit.html | Op-Art; Alternate Transit | False | By Seymour Chwast | 2006-09-18 | TX 6-441-769 | | | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/poguesposts/shooting-movies-with-zoom.html | Shooting Movies With Zoom | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/russia-modifies-plan-to-curb-charities.html | Russia modifies plan to curb charities | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/senate-passes-bill-to-convert-to-digital-tv.html | Senate Passes Bill to Convert to Digital TV | False | By Stephen Labaton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/garden-centers-in-winter-dinosaurs-in-the-undergrowth.html | Garden Centers in Winter: Dinosaurs in the Undergrowth | False | By Anne Raver | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/baseball/yankees-outhustled-red-sox-to-get-damon.html | Yankees Outhustled Red Sox to Get Damon | False | By Tyler Kepner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/help-file-handheld-films.html | Help File: Hand-held films | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/ncaafootball/jim-ostendarp-coach-at-amherst-dies-at-82.html | Jim Ostendarp, Coach at Amherst, Dies at 82 | False | By Frank Litsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/hong-kong-democrats-defeat-beijingbacked-political-changes.html | Hong Kong Democrats Defeat Beijing-Backed Political Changes | False | By Keith Bradsher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/metro-briefing-new-york-manhattan-man-shot-dead-on-harlem-street.html | Metro Briefing | New York: Manhattan: Man Shot Dead On Harlem Street | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-danaher-geraldine-m-nee-grames.html | Paid Notice: Deaths DANAHER, GERALDINE M. (NEE GRAMES) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/news/german-star-rising.html | German star rising | False | William Pfaff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/three-morgan-directors-resign-all-were-allies-of-exchief.html | Three Morgan Directors Resign; All Were Allies of Ex-Chief | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/baseball/what-did-johnny-damon-do-a-nation-is-in-shock.html | What Did Johnny Damon Do? A Nation Is in Shock | False | By Katie Zezima | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/other-views-the-east-african-the-business-times-yemen-observer.html | Other Views: The East African, The Business Times, Yemen Observer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/why-a-publisher-packed-his-bags.html | Why a publisher packed his bags | False | By Edward Wyatt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-americas-venezuela-3-convictions-in-bombing.html | World Briefing | Americas: Venezuela: 3 Convictions In Bombing | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/14th-street-and-below.html | 14th Street and Below | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/agreement-expected-by-cable-firms-in-germany.html | Agreement expected by cable firms in Germany | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/tolls-start-to-mount-financial-medical-emotional.html | Tolls Start to Mount: Financial, Medical, Emotional | False | By RICHARD PíÃ©REZ-PEíÃ±A and MARC SANTORA | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-miller-sidney-solway.html | Paid Notice: Deaths MILLER, SIDNEY SOLWAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/senate-backs-6month-extension-of-patriot-act.html | Senate Backs 6-Month Extension of Patriot Act | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-furniture-from-soho-to-chelsea-with-remade.html | CURRENTS: FURNITURE; From SoHo to Chelsea, With Remade Classics in Tow | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/a-president-not-a-king-7-letters.html | A President, Not a King (7 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/television/media-ode-to-the-city-that-walks.html | Media Ode to the City That Walks | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/news/filipino-children-behind-bars.html | Filipino children behind bars | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/growth-spurt-gives-china-first-car-export-surplus.html | Growth spurt gives China first car export surplus | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/italian-central-bank-bill-advances-in-parliament.html | Italian central bank bill advances in Parliament | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/city-noise-code-gets-stricter-fancy-meters-will-aid-ears.html | City Noise Code Gets Stricter; Fancy Meters Will Aid Ears | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/vanity-postage.html | Vanity Postage | False | By Eric Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/year-in-sports-a-conversation.html | Year in Sports: A conversation | False | Christopher Clarey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/for-some-a-little-loan-goes-a-long-way.html | For Some, a Little Loan Goes a Long Way | False | By Amy Zipkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/pataki-stays-largely-behind-the-scenes.html | Pataki Stays Largely Behind the Scenes | False | By Michael Cooper and Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-927180.html | Day 2 of the Strike: Brrr and Grrr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/lee-miller-a-life.html | Lee Miller: A Life | False | By Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/a-razr-for-many-razrless.html | A Razr for Many Razrless | False | By Adam Baer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/pageoneplus/corrections-926469.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/natural-gas-powers-qatars-dazzling-boom.html | Natural gas powers Qatar's dazzling boom | False | By Simon Romero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/notebooks-come-in-at-under-a-thousandwith-speed-and.html | Notebooks Come in at Under a ThousandWith Speed and Style | False | By Thomas J. Fitzgerald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/afghans-pick-rival-of-karzai-as-chairman-of-parliament.html | Afghans Pick Rival of Karzai as Chairman of Parliament | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-stationery-kate-spade-finds-a-new-object-for.html | CURRENTS: STATIONERY; Kate Spade Finds a New Object For Her Minimalist Attentions | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/un-chief-bemoans-really-difficult-year-and-looks-toward-06.html | U.N. Chief Bemoans 'Really Difficult' Year and Looks Toward '06 | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/kuwait-set-to-expand-in-china.html | Kuwait set to expand in China | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/crosswords/bridge/two-choices-for-game-consider-the-nuances-of-scoring.html | Two Choices for Game? Consider the Nuances of Scoring | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/news-analysis-retrial-ruling-reflects-german-mood.html | News analysis: Retrial ruling reflects German mood | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-nathanson-sylvia-k.html | Paid Notice: Deaths NATHANSON, SYLVIA K. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/middleeast/israel-threatens-to-hinder-palestinian-vote.html | Israel Threatens to Hinder Palestinian Vote | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/top-banker-to-be-retried-in-germany.html | Top Banker to Be Retried in Germany | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/venice-farce-fights-war-on-culture.html | Venice farce fights war on culture | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/basketball/the-bench-does-its-part-to-do-more-in-less-time.html | The Bench Does Its Part to Do More in Less Time | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/movies/redcarpet/suddenly-next-summer.html | Suddenly, Next Summer | False | By Caryn James | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-tulchin-stanley-ted.html | Paid Notice: Deaths TULCHIN, STANLEY "TED" | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/in-london-pubs-tis-the-season-to-talk-bonuses.html | In London pubs, 'tis the season to talk bonuses | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/football/umenyiora-and-strahan-have-pro-bowl-bond.html | Umenyiora and Strahan Have Pro Bowl Bond | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/us/california-is-surprise-winner-in-bid-to-run-los-alamos.html | California Is Surprise Winner in Bid to Run Los Alamos | False | By William J. Broad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/health/news-analysis-how-rapid-should-the-march-of-science-be.html | News Analysis: How rapid should the march of science be? | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/spirited-bottles-of-last-minute-gifts.html | Spirited bottles of last-minute gifts | False | By Eric Asimov | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/us/excerpts-from-court-ruling-in-padilla-case.html | Excerpts From Court Ruling in Padilla Case | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/us/airline-grounds-fleet-after-seaplane-crash.html | Airline Grounds Fleet After Seaplane Crash | False | By Abby Goodnough and Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-americas-peru-rebels-kill-8-policemen.html | World Briefing | Americas: Peru: Rebels Kill 8 Policemen | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/hoax-heightens-tension-between-spain-and-vatican.html | Hoax heightens tension between Spain and Vatican | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/obituaries/joseph-l-owades-developer-of-recipe-for-light-beer-is-dead-at-86.html | Joseph L. Owades, Developer of Recipe for Light Beer, Is Dead at 86 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/us/texas-district-adopts-disputed-text-on-bible-study.html | Texas District Adopts Disputed Text on Bible Study | False | By Barbara Novovitch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-bronson-fay.html | Paid Notice: Deaths BRONSON, FAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/some-quiet-victories-for-human-rights.html | Some quiet victories for human rights | False | James A. Goldston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/hamas-on-the-ballot.html | Hamas on the Ballot | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/along-no-7-line-it-can-be-hard-to-stand-the-quiet.html | Along No. 7 Line, It Can Be Hard to Stand the Quiet | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/as-times-change-ask-for-a-mug-of-the-familiar.html | As Times Change, Ask for a Mug of the Familiar | False | By Michael Brick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/police-video-caught-a-couples-intimate-moment-on-a-manhattan.html | Police Video Caught a Couple's Intimate Moment on a Manhattan Rooftop | False | By Jim Dwyer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/decorating-with-an-ear-for-eames-and-rb.html | Decorating With an Ear for Eames and R&B | False | By Penelope Green | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/qatar-finds-a-currency-of-its-own-natural-gas.html | Qatar Finds a Currency of Its Own: Natural Gas | False | By Simon Romero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/new-jersey-picks-top-5-slogans.html | New Jersey Picks Top 5 Slogans | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/americas/in-afghanistan-rumsfeld-rejects-a-quick-pullout.html | In Afghanistan, Rumsfeld rejects a quick pullout | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/deck-the-mess-hall.html | Deck the Mess Hall | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/correction-923826.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/sports-of-the-times-sun-goes-down-and-the-hearty-come-to-play.html | Sports of The Times; Sun Goes Down, And the Hearty Come to Play | False | By Dave Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/us/yes-virginia-there-is-a-santa-claus-hes-on-the-phone.html | Yes, Virginia, There Is a Santa Claus. He's on the Phone. | False | By Sheila Dewan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/movies-in-the-palm-of-the-hand.html | Movies in the Palm of the Hand | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-savarese-connie-nee-di-palma.html | Paid Notice: Deaths SAVARESE, CONNIE (NEE DI PALMA) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-europe-russia-limits-on-regional-voting-upheld.html | World Briefing | Europe: Russia: Limits On Regional Voting Upheld | False | By Rachel Thorner (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/us/national-briefing-washington-committee-approves-pentagon-nominee.html | National Briefing \| Washington: Committee Approves Pentagon Nominee | False | By Eric Schmitt (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/briefly-parliament-passes-bill-against-terrorism.html | Briefly: Parliament passes bill against terrorism | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-reiss-arthur.html | Paid Notice: Deaths REISS, ARTHUR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/music/a-good-oldfashioned-modernist-and-associates-doing-what-they-do.html | A Good Old-Fashioned Modernist and Associates, Doing What They Do Best | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/movies/arts-briefly-back-to-folsom-for-johnny-cash.html | Arts, Briefly: Back to Folsom for Johnny Cash | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/for-renovators-a-rude-awakening.html | For Renovators, a Rude Awakening | False | By Ernest Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial2/even-with-a-script-ending-a-strike-can-be.html | Even With a Script, Ending a Strike Can Be Difficult | False | By Sam Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/hockey/isles-leave-devils-looking-mediocre.html | Isles Leave Devils Looking Mediocre | False | By Dave Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/the-second-time-around-marriage-with-jewels.html | The Second Time Around, Marriage With Jewels | False | By Barbara O'Dair | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-memorials-bushey-peter.html | Paid Notice: Memorials BUSHEY, PETER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/football/long-shot-pays-off-for-jets-law-picked-for-pro-bowl.html | Long Shot Pays Off for Jets: Law Picked for Pro Bowl | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/gallery-under-legal-fire-declares-bankruptcy.html | Gallery Under Legal Fire Declares Bankruptcy | False | By Carol Vogel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/music/a-messiah-without-the-masses.html | A 'Messiah' Without the Masses | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/style/the-art-of-civilized-conversation-a-guide-to-expressing-yourself-with.html | The Art of Civilized Conversation: A Guide to Expressing Yourself With Style and Grace | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/science/sciencespecial2/schools-nationwide-study-impact-of-evolution-ruling.html | Schools Nationwide Study Impact of Evolution Ruling | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/time-warner-chooses-an-insider-as-president.html | Time Warner Chooses an Insider as President | False | By Richard Siklos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/international/middleeast/4-palestinians-killed-in-west-bank-and-gaza.html | 4 Palestinians Killed in West Bank and Gaza | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/middleeast/hussein-accuses-us-guards-of-torture.html | Hussein Accuses U.S. Guards of Torture | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/classified/paid-notice-deaths-gruson-michael.html | Paid Notice: Deaths GRUSON, MICHAEL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/day-2-of-the-strike-brrr-and-grrr-927201.html | Day 2 of the Strike: Brrr and Grrr | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/celebrity-trumps-sexuality-at-a-civil-english-ceremony.html | Celebrity Trumps Sexuality at a Civil English Ceremony | False | By Sarah Lyall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/ncaafootball/rutgers-exits-new-jersey-for-bowl-game-this-time.html | Rutgers Exits New Jersey for Bowl Game This Time | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/440-million-from-wall-st-as-restitution.html | $440 Million From Wall St. as Restitution | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/china-punishes-general-for-talk-of-strike-at-us.html | China punishes general for talk of strike at U.S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/metro-briefings.html | Metro Briefings | False | JENNIFER 8. LEE (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/a-president-not-a-king-927090.html | A President, Not a King | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/citing-costs-famed-chef-retreats-from-columbus-circle.html | Citing Costs, Famed Chef Retreats From Columbus Circle | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/hockey/canada-names-bertuzzi-to-olympic-team.html | Canada Names Bertuzzi to Olympic Team | False | By Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/business/worldbusiness/egypt-firm-buys-into-hutchison.html | Egypt firm buys into Hutchison | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/labels-reveal-and-labels-conceal.html | Labels Reveal, and Labels Conceal | False | By Mary Duenwald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-europe-belarus-criminal-penalties-for-political-action.html | World Briefing \| Europe: Belarus: Criminal Penalties For Political Action | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/cant-find-little-johnny-ring-his-cell.html | CanÂ´Ât Find Little Johnny? Ring His Cell | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/world/africa/blair-in-a-surprise-visit-to-iraq-finds-progress.html | Blair, in a surprise visit to Iraq, finds progress | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/intelligent-design-derailed.html | Intelligent Design Derailed | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | 2005-12-22 | https://www.nytimes.com/ref/sports/2005_RECRUIT_SERIES.html | The Athlete's Edge | False | By BILL PENNINGTON | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/a-moment-of-order-comes-to-mexico.html | A moment of order comes to Mexico City | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/syrias-role-in-lebanon.html | Syria's role in Lebanon | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-europe-rome-benedict-fretted-at-idea-of-being-pope.html | World Briefing | Europe: Rome: Benedict Fretted At Idea Of Being Pope | False | By Ian Fisher (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/alistair-cookes-bones-were-stolen-for-implantation-his-family-says.html | Alistair Cooke's Bones Were Stolen for Implantation, His Family Says | False | By Michael Brick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/a-junior-aide-had-a-big-role-in-terror-policy.html | A Junior Aide Had a Big Role in Terror Policy | False | By Tim Golden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/a-leading-afghan-lawmaker-quits-the-opposition-to-back-karzai.html | A Leading Afghan Lawmaker Quits the Opposition to Back Karzai | False | By Carlotta Gall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/realestate/where-timber-was-king-the-golf-club-replaces-the-ax.html | Where Timber Was King, the Golf Club Replaces the Ax | False | By Tim Neville | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-landsman-eda.html | Paid Notice: Deaths LANDSMAN, EDA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/theater/theater-you-can-drop-in-on.html | Theater You Can Drop In On | False | By Rob Kendt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/europe/a-tv-extravaganza-of-music-comedy-militia-kgb.html | A TV Extravaganza of Music! Comedy! Militia! K.G.B.! | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/the-60hour-strike.html | The 60-Hour Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-voorhees-alan-m.html | Paid Notice: Deaths VOORHEES, ALAN M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/americas/alito-called-for-reversal-on-abortion.html | Alito called for reversal on abortion | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/womans-boyfriend-is-charged-with-murder-in-babys-death.html | Woman's Boyfriend Is Charged With Murder in Baby's Death | False | By Michael Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-rob-fischer.html | Art in Review; Rob Fischer | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/theater/finding-god-on-broadway.html | Finding God on Broadway | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/the-neediest-cases-facing-poverty-without-a-beloved-father.html | The Neediest Cases; Facing Poverty Without a Beloved Father | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/intelligent-design-church-or-state-932680.html | Intelligent Design: Church or State? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-president-and-the-rule-of-law-932493.html | The President And the Rule of Law | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/arcelor-raises-offer-for-dofasco.html | Arcelor raises offer for Dofasco | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-president-and-the-rule-of-law-932485.html | The President And the Rule of Law | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/middleeast/israelis-and-palestinians-trade-fire-killing-four.html | Israelis and Palestinians Trade Fire, Killing Four | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/europe/bulgaria-sees-hope-for-nurses-sentenced-to-die-in-libya.html | Bulgaria sees hope for nurses sentenced to die in Libya | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/placer-dome-agrees-to-sweetened-barrick-bid.html | Placer Dome Agrees to Sweetened Barrick Bid | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/middleeast/iraqis-take-stock-of-a-trial-where-the-accused-holds-court.html | Iraqis Take Stock of a Trial Where the Accused Holds Court | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/russias-antiwest-offensive.html | Russia's anti-West offensive | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-marina-abramovic.html | Art in Review; Marina Abramovic | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/hurricane-relief-loans-930636.html | Hurricane Relief Loans | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/people-kate-moss-cyndi-lauper-brad-renfro.html | People: Kate Moss, Cyndi Lauper, Brad Renfro | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/dining/mint.html | Mint | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-asia-pakistan-briton-acquitted-in-london-attacks.html | World Briefing | Asia: Pakistan: Briton Acquitted In London Attacks | False | By Mohammed Khan (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/football/his-career-is-over-but-chrebet-still-needs-football-in-his.html | His Career Is Over, but Chrebet Still Needs Football in His Life | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/a-crossroads-for-europes-central-bank.html | A Crossroads for Europe's Central Bank | False | By Mark Landler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/spotlight-makeover-artist-in-italian-banking.html | Spotlight: Makeover artist in Italian banking | False | By Eric Sylvers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/hitting-the-beaches-in-greenwich-where-group-hugs-are-few.html | Hitting the Beaches in Greenwich, Where Group Hugs Are Few | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/media/promoting-platinum-as-the-diamond-alternative.html | Promoting Platinum as the Diamond Alternative | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/front-page-the-aftermath.html | THE AFTERMATH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/microsoft-threatened-with-daily-eu-fines.html | Microsoft threatened with daily EU fines | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/baseball/damons-new-look-short-hair-and-pinstripes.html | Damon's New Look: Short Hair and Pinstripes | False | By Maria Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/americas/official-call-to-new-leader-of-bolivia-is-spanish-hoax.html | Official Call to New Leader of Bolivia Is Spanish Hoax | False | By Renwick McLean | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/media/nbc-takes-control-of-msnbc.html | NBC Takes Control of MSNBC | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-nimowitz-saul.html | Paid Notice: Deaths NIMOWITZ, SAUL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/kuwait-to-pour-more-money-into-china-oil.html | Kuwait to Pour More Money Into China Oil | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/design/a-pop-artists-fascination-with-the-first-americans.html | A Pop Artist's Fascination With the First Americans | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/front-page-inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/36-hours-in-pensacola-fla.html | 36 Hours in Pensacola, Fla. | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/pageoneplus/corrections-932132.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-tenor-and-the-terror-of-the-high-cs-930652.html | The Tenor and The Terror of the High C's | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/executives-article-revives-feud-with-prosecutor.html | Executive's Article Revives Feud With Prosecutor | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-president-and-the-rule-of-law-932515.html | The President And the Rule of Law | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/seaplane-fleet-to-be-tested-for-metal-fatigue-after-crash.html | Seaplane Fleet to Be Tested for Metal Fatigue After Crash | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/africa/a-suspect-in-rwanda-genocide-is-found-dead.html | A suspect in Rwanda genocide is found dead | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-president-and-the-rule-of-law-7-letters.html | The President and the Rule of Law (7 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/the-revolution-in-new-york-city.html | The Revolution in New York City | False | By Nick Kaye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/mr-cheneys-imperial-presidency.html | Mr. Cheney's Imperial Presidency | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/design/the-modern-receives-3-works-by-brice-marden.html | The Modern Receives 3 Works by Brice Marden | False | By Carol Vogel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/on-the-record.html | On the record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/approval-process-of-generic-drugs-still-not-set.html | Approval Process of Generic Drugs Still Not Set | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/underground-still-facingnew-years-eve-strike.html | Underground still facingNew Year's Eve strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/technology/microsoft-is-warned-by-europe.html | Microsoft Is Warned by Europe | False | By Steve Lohr and James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-memorials-edwards-john-otis.html | Paid Notice: Memorials EDWARDS, JOHN OTIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/jury-rules-walmart-must-pay-172-million-over-meal-breaks.html | Jury Rules Wal-Mart Must Pay $172 Million Over Meal Breaks | False | By Lisa Alcalay Klug | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-ryan-doolan.html | Art in Review; Ryan Doolan | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-victor-anna-glen.html | Paid Notice: Deaths VIETOR, ANNA GLEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/the-churn.html | THE CHURN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/the-doctor-who-stands-between-new-york-and-the-flu.html | The Doctor Who Stands Between New York and the Flu | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/over-a-million-on-medicare-sign-up-for-new-drug-plan.html | Over a Million on Medicare Sign Up for New Drug Plan | False | By Robert Pear | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/music/an-extended-family-holiday-outing-onstage.html | An Extended Family Holiday Outing, Onstage | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/boarding-without-a-nose-ring.html | Boarding Without a Nose Ring | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/us/front-page/postponing-debate-congress-extends-terror-law-5-weeks.html | Postponing Debate, Congress Extends Terror Law 5 Weeks | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/ukraines-dance-of-the-oligarchs.html | Ukraine's dance of the oligarchs | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-europe-france-surcharge-on-air-tickets-to-aid-poor.html | World Briefing | Europe: France: Surcharge On Air Tickets To Aid Poor Countries | False | By John Tagliabue (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/sri-lankas-nerves-taut.html | Sri Lanka's nerves taut | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/baseball/new-effort-by-mlb-for-cuba-to-take-part.html | New Effort by M.L.B. for Cuba to Take Part | False | By Jack Curry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/a-shah-with-a-turban.html | A Shah With a Turban | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-africa-nigeria-shell-oil-pipeline-attacked.html | World Briefing | Africa: Nigeria: Shell Oil Pipeline Attacked | False | By Lydia Polgreen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/vast-dam-proposal-is-a-test-for-china.html | Vast dam proposal is a test for China | False | By Jim Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/us/a-mans-home-may-be-his-castle-but-only-to-a-point.html | A Man's Home May Be His Castle, but Only to a Point | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/music/dreaming-of-irving-berlin-in-the-season-that-he-owned.html | Dreaming of Irving Berlin in the Season That He Owned | False | By Glenn Collins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-memorials-kessler-mary-fenkanin.html | Paid Notice: Memorials KESSLER, MARY FENKANIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/design/an-image-of-paradise-visible-in-brooklyn.html | An Image of Paradise, Visible in Brooklyn | False | By Wendy Moonan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/ted-tulchin-79-a-producer-of-sweeney-todd-revival-is-dead.html | Ted Tulchin, 79, a Producer of 'Sweeney Todd' Revival, Is Dead | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-engoron-malcolm-w-sr.html | Paid Notice: Deaths ENGORON, MALCOLM W., SR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/your-money/briefcase-holiday-celebrations-and-happy-returns.html | Briefcase: Holiday celebrations and happy returns | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-memorials-lind-john-k.html | Paid Notice: Memorials LIND, JOHN K. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial2/bloomberg-balanced-tough-talk-against-the-risk-of.html | Bloomberg Balanced Tough Talk Against the Risk of Offending | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial3/from-backchannel-contacts-blueprint-for-a-deal.html | From Back-Channel Contacts, Blueprint for a Deal | False | By Sewell Chan and Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/metro-briefing-new-york-queens-exschool-official-charged-with.html | Metro Briefing | New York: Queens: Ex-School Official Charged With Larceny | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial3/workers-choose-to-come-back-and-talk.html | Workers Choose to Come Back and Talk | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/international/middleeast/israel-is-trying-to-enforce-buffer-zone-in-northern.html | Israel Is Trying to Enforce Buffer Zone in Northern Gaza | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/bonos-work-for-africa-930601.html | Bono's Work for Africa | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/golden-boy-memories-of-a-hong-kong-childhood.html | Golden Boy: Memories of a Hong Kong Childhood | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/how-do-film-critics-count-to-10-with-difficulty.html | How do film critics count to 10? With difficulty | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/movies/film-review-lock-up-your-ladies.html | FILM REVIEW; Lock Up Your Ladies | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/movies/the-listings-dec-23-dec-29-eclipse-visions-of-the-crescent-and.html | The Listings: Dec. 23 - Dec. 29; 'ECLIPSE: VISIONS OF THE CRESCENT AND THE CROSS' | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/as-if-you-had-to-explain.html | As if You Had to Explain | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/when-virginia-was-eden-and-other-tales-of-history.html | When Virginia Was Eden, and Other Tales of History | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/basketball/thomas-puts-pressure-on-the-knicks-to-play-better-at-home.html | Thomas Puts Pressure on the Knicks to Play Better at Home | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-howells-william-white.html | Paid Notice: Deaths HOWELLS, WILLIAM WHITE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/pageoneplus/corrections-932159.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/a-beginners-guide-to-hanukkah.html | A Beginner's Guide to Hanukkah | False | By Jonathan Safran Foer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/a-romantic-entanglement-with-a-heart-of-celluloid.html | A Romantic Entanglement With a Heart of Celluloid | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-cristobal-gabarron.html | Art in Review; Cristã³bâ½bal Gabarrã³â½ãÂn | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial3/the-slow-ponderous-process-of-restarting-the.html | The Slow, Ponderous Process of Restarting the Wheels | False | By Andy Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-broadwater-bowden.html | Paid Notice: Deaths BROADWATER, BOWDEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-coplon.html | Paid Notice: Deaths COPLON, RONALD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/little-help-from-justices-on-spy.html | Little Help From Justices on Spy Program | False | By Adam Liptak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/so-great-to-seeof-whazisname.html | So great to seeof whazisname | False | Scot Lehigh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/pageoneplus/corrections-931942.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/intelligent-design-church-or-state-293698.html | Intelligent Design: Church or State? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/design/art-out-of-anything-rauschenberg-in-retrospect.html | Art Out of Anything Rauschenberg in Retrospect | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/the-fog-the-night-the-outback.html | The Fog, the Night, the Outback | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/a-nice-middleclass-couple-with-their-own-stalker.html | A Nice Middle-Class Couple With Their Own Stalker | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/pageoneplus/corrections-932124.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-klein-sylvia-f.html | Paid Notice: Deaths KLEIN, SYLVIA F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/defending-spy-program-administration-cites-law.html | Defending Spy Program, Administration Cites Law | False | By David Johnston and Neil A. Lewis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/othersports/miller-snubs-boot-test-and-is-fined.html | Miller Snubs Boot Test and Is Fined | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/french-assembly-moves-to-legalize-file-sharing.html | French Assembly Moves to Legalize File Sharing | False | By Thomas Crampton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/tunnel-blast-in-china-raises-industrial-toll.html | Tunnel blast in China raises industrial toll | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/europe/dutch-future-in-afghan-force-uncertain.html | Dutch future in Afghan force uncertain | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/where-to-search-for-masterpieces.html | Where to search for masterpieces | False | By Souren Melikian | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/an-action-film-about-the-need-to-talk.html | An Action Film About the Need to Talk | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/polar-bear-club-swims-new-year-parties-dont-hold-the-ice.html | Polar Bear Club Swims: New Year Parties (Don't Hold the Ice) | False | By Nick Kaye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/europe/conviction-in-gassing-of-kurds.html | Conviction in gassing of Kurds | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/other-views-the-bangladesh-observer-christian-science-monitor-al.html | Other Views: The Bangladesh Observer, Christian Science Monitor, Al Ahram | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/international/middleeast/fund-set-up-for-libyan-children-infected-with-hiv.html | Fund Set up for Libyan Children Infected with H.I.V. | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/new-test-may-cut-customer-base-for-cardiac-implants.html | New Test May Cut Customer Base for Cardiac Implants | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/charles-f-cummings-official-historian-of-newark-is-dead-at-68.html | Charles F. Cummings, Official Historian of Newark, Is Dead at 68 | False | By Margalit Fox | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/science/korean-scientist-quits-after-charges-he-faked-cloning-data.html | Korean Scientist Quits After Charges He Faked Cloning Data | False | By Choe Sang-Hun, International Herald Tribune | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/europe/in-moscow-kitsch-back-in-limelight.html | In Moscow, kitsch back in limelight | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-reynold-reynolds-and-patrick-jolley.html | Art in Review; Reynold Reynolds and Patrick Jolley | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/sri-lankan-navy-and-rebels-clash-threatening-ceasefire.html | Sri Lankan Navy and Rebels Clash, Threatening Cease-Fire | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/rivals-laying-siege-to-amgens-near-monopoly-in-anemia-drugs.html | Rivals Laying Siege to Amgen's Near Monopoly in Anemia Drugs | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-president-and-the-rule-of-law-932507.html | The President And the Rule of Law | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/intelligent-design-church-or-state-5-letters.html | Intelligent Design: Church or State? (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-ellen-altfest.html | Art in Review; Ellen Altfest | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-memorials-newborg-kenneth-d.html | Paid Notice: Memorials NEWBORG, KENNETH D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/surveillance-new-york-style.html | Surveillance, New York Style | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/colts-special-season-takes-a-tragic-turn.html | Colts' Special Season Takes a Tragic Turn | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/pagoneplus/corrections-932116.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/americas/alito-argued-to-overturn-roe-v-wade.html | Alito argued to overturn Roe v. Wade | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/law-eases-residency-rule-for-city-sanitation-workers.html | Law Eases Residency Rule for City Sanitation Workers | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-president-and-the-rule-of-law-932540.html | The President And the Rule of Law | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/new-yorks-revolutionary-war-sites-just-squint-and-its-1776.html | New York's Revolutionary War Sites: Just Squint, and It's 1776 | False | By David Carr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/chinese-toxic-spill-met-by-confusion-in-russia.html | Chinese toxic spill met by confusion in Russia | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/clinton-where-we-stand-one-year-later.html | Clinton: Where we stand one year later | False | William Jefferson Clinton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-end-of-a-senseless-strike.html | The End of a Senseless Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial3/what-about-metrocards.html | What About MetroCards? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/irans-hard-line-on-israel.html | Iran's hard line on Israel | False | Karim Sadjadpour and Ray Takeyh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-brian-jungen.html | Art in Review; Brian Jungen | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-artists-books-revisited.html | Art in Review; 'Artists' Books, Revisited' | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/movies/arts-briefly-new-humanities-grants.html | Arts, Briefly; New Humanities Grants | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial3/trains-stood-still-mouths-ran.html | Trains Stood Still. Mouths Ran. | False | By Clyde Haberman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/baseball/idiot-is-not-the-only-role-damon-knows-how-to-play.html | Idiot Is Not the Only Role Damon Knows How-to Play | False | By Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/movies/the-listings-dec-23-dec-29-the-eight-nights-of-hanukkah-with-yo.html | The Listings: Dec. 23 - Dec. 29; THE EIGHT NIGHTS OF HANUKKAH WITH YO LA TENGO | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/in-france-a-movement-to-legalize-web-piracy-of-films.html | In France, a movement to legalize Web piracy of films and music | False | By Thomas Crampton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/othersports/swede-skier-gives-herself-an-early-christmas-present.html | Swede Skier Gives Herself an Early Christmas Present | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/movies/arts-briefly-niptuck-weaves-a-spell.html | Arts, Briefly; 'Nip/Tuck' Weaves a Spell | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/hockey/rangers-flip-the-switch-for-3-power-play-goals.html | Rangers Flip the Switch for 3 Power-Play Goals | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/alito-defended-wiretap-protections-in-1984-memo.html | Alito Defended Wiretap Protections in 1984 Memo | False | By Adam Liptak and David E. Rosenbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-gordean-marie-ethel-meg.html | Paid Notice: Deaths GORDEAN, MARIE ETHEL (MEG) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/rising-through-the-ranks-again.html | Rising Through the Ranks, Again | False | BY Robin Finn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/technology/poguesposts/the-wild-side-geek-style-200512239250090922.html | The Wild Side, Geek Style | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/baseball/williamss-days-are-numbered-but-its-not-like-hes-done-yet.html | Williams's Days Are Numbered, but It's Not Like He's Done Yet | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/an-inscrutable-traveler-embarks-on-a-staggered-path-of-recollections.html | An Inscrutable Traveler Embarks on a Staggered Path of Recollections | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-segal-helen.html | Paid Notice: Deaths SEGAL, HELEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/a-messy-congressional-finale.html | A Messy Congressional Finale | False | By Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/with-interest-waiting-for-india.html | With Interest: Waiting for India | False | Daniel Altman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/your-money/investing/picking-out-quirky-stock.html | Investing: Picking out quirky stock | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/russian-television-gambles-on-a-cult-novel.html | Russian television gambles on a cult novel | False | By Paul Sonne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-memorials-cohn-harry-harold.html | Paid Notice: Memorials COHN, HARRY (HAROLD) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/us/national-briefing-south-virginia-for-musicians-another-week-before.html | National Briefing | South: Virginia: For Musicians, Another Week Before Giving Up Instruments | False | By Daniel J. Wakin (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-marder-john-jerry.html | Paid Notice: Deaths MARDER, JOHN (JERRY) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/talks-to-buy-sensor-maker.html | Talks to Buy Sensor Maker | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-harber-edith.html | Paid Notice: Deaths HARBER, EDITH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/intelligent-design-church-or-state-932663.html | Intelligent Design: Church or State? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/every-which-way-an-oldfashioned-romp.html | Every Which Way, an Old-Fashioned Romp | False | By Laurel Graeber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/research-in-cloning-declared-a-fabrication.html | Research in cloning declared a fabrication | False | By Choe Sang-Hun and Elisabeth Rosenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/international/asia/china-moves-to-put-jailed-times-researcher-on-trial.html | China Moves to Put Jailed Times Researcher on Trial | False | By Jim Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/intelligent-design-church-or-state-932655.html | Intelligent Design: Church or State? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/othersports/congress-clears-way-for-ice-dancer-to-represent-us.html | Congress Clears Way for Ice Dancer to Represent U.S. | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial4/as-new-york-medicaid-grows-swelling-costs-take-local-toll.html | As New York Medicaid Grows, Swelling Costs Take Local Toll | False | By RICHARD PÉREZ-PEÑA and MICHAEL LUO | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/international/world-briefing-europe-asia-africa-middle-east.html | World Briefing: Europe, Asia, Africa, Middle East | False | SEBNEM ARSU (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/intelligent-design-church-or-state-932671.html | Intelligent Design: Church or State? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/africa/another-school-barrier-for-african-girls-no-toilet.html | Another School Barrier for African Girls: No Toilet | False | By Sharon Lafraniere | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/pro-football-giants-vulnerable-to-the-run-must-now-face-portis.html | PRO FOOTBALL; Giants, Vulnerable to the Run, Must Now Face Portis | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/europe/polands-new-president-is-sworn-in.html | Poland's new president is sworn in | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/technology/pogues/posts/the-wild-side-geek-style.html | The Wild Side, Geek Style | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/bonus-fever-on-londons-wall-street.html | Bonus Fever on London's Wall Street | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/skiing-rocca-stays-perfect-as-miller-loses-lead.html | Skiing: Rocca stays perfect as miller loses lead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/the-special-olympics-for-laughs.html | The Special Olympics, for Laughs | False | By Nathan Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-memorials-boorstein-lucille.html | Paid Notice: Memorials BOORSTEIN, LUCILLE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/americas/democrats-score-wave-of-victories.html | Democrats score wave of victories | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/foreign-minister-says-japan-sees-military-threat-in-china.html | Foreign Minister Says Japan Sees Military Threat in China Buildup | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/technology/8-billion-deal-said-to-be-in-works-for-tech-company.html | $8 Billion Deal Said to Be in Works for Tech Company | False | By Andrew Ross Sorkin and Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/pageoneplus/corrections-932140.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/international/africa/rwandan-who-cooperated-with-tribunal-is-found-dead.html | Rwandan Who Cooperated With Tribunal Is Found Dead | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/amid-growing-wealth-nepotism-and-nationalism-in.html | Amid Growing Wealth, Nepotism and Nationalism in Kazakhstan | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/movies/the-listings-dec-23-dec-29-roy-hargrove-big-band.html | The Listings: Dec. 23 - Dec. 29; ROY HARGROVE BIG BAND | False | By Nate Chinen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-mulligan-james-donald.html | Paid Notice: Deaths MULLIGAN, JAMES DONALD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/view-points-curtain-falls-on-italian-drama.html | View Points: Curtain falls on Italian drama | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial3/grudging-praise-for-an-absent-system.html | Grudging Praise for an Absent System | False | By James Barron | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/theater/reviews/revisiting-those-hunks-of-faith-tempted-in-manhattan.html | Revisiting Those Hunks of Faith Tempted in Manhattan | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/fidelity-stands-alone-in-its-stand-on-research-costs.html | Fidelity Stands Alone in Its Stand on Research Costs | False | By Jenny Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/where-the-money-goes-930644.html | Where the Money Goes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/television/a-teacher-gets-a-lesson-in-redemption.html | A Teacher Gets a Lesson in Redemption | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/with-deal-reached-normal-commutes-return.html | With Deal Reached, Normal Commutes Return | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/americas/rumsfeld-in-iraq-says-us-will-reduce-troops.html | Rumsfeld, in Iraq, says U.S. will reduce troops | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-lamar-peterson.html | Art in Review; Lamar Peterson | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-europe-turkey-2-convicted-of-publishing-insults-to-the.html | World Briefing | Europe: Turkey: 2 Convicted Of Publishing Insults To The State | False | By Sebnem Arsu (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/news/brewery-hopes-to-tap-the-dividends-of-peace.html | Brewery hopes to tap the dividends of peace | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-gordon-moore.html | Art in Review; Gordon Moore | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/metro-briefing-new-york-manhattan-restaurant-sues-over-lost.html | Metro Briefing | New York: Manhattan: Restaurant Sues Over Lost Business | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/foreigners-may-soon-play-a-part-in-kuwait-oil.html | Foreigners May Soon Play a Part in Kuwait Oil | False | By Jad Mouawad | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/on-opinion-page-a-lobbys-hand-is-often-unseen.html | On Opinion Page, a Lobby's Hand Is Often Unseen | False | By Philip Shenon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/europe/british-agent-tells-a-bit-of-years-undercover-in-ulster.html | British Agent Tells (a Bit) of Years Undercover in Ulster | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/times-researcher-indicted-in-china.html | Times researcher indicted in China | False | By Jim Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-broones-carolyn-nee-stanton.html | Paid Notice: Deaths BROONES, CAROLYN (NEE STANTON) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/us-plans-slight-force-cut-up-to-5000-troops-in-iraq.html | U.S. Plans Slight Force Cut, Up to 5,000 Troops, in Iraq | False | By Thom Shanker and Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/private-equity-firm-agrees-to-buy-hilfiger.html | Private Equity Firm Agrees to Buy Hilfiger | False | By Michael Barbaro and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/international/asia/indian-parliament-expels-11-for-taking-bribes.html | Indian Parliament Expels 11 for Taking Bribes | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-president-and-the-rule-of-law-932523.html | The President And the Rule of Law | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/basketball/uttering-the-r-word-is-step-1-in-the-knicks-12step.html | Uttering the R Word Is Step 1 in the Knicks' 12-Step Program | False | By Harvey Araton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial3/new-yorks-subways-and-buses-operating-on-normal.html | New York's Subways and Buses Operating on Normal Schedule | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/in-new-york-nurse-with-tb-prompts-a-search-for-patients.html | In New York, Nurse With TB Prompts a Search for Patients | False | By Marc Santora | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/government-finds-seesaw-view-of-housing-market.html | Government Finds Seesaw View of Housing Market | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-taxcut-zombies.html | The Tax-Cut Zombies | False | By Paul Krugman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-fredericks-sam.html | Paid Notice: Deaths FREDERICKS, SAM | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/inside-the-nfl-belichick-stitches-patriots-into-shape-fraying-hopes.html | INSIDE THE N.F.L.; Belichick Stitches Patriots Into Shape, Fraying Hopes of Conference Foes | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/your-money/briefcase-us-estatetax-repeal-is-unlikely-in-2006.html | Briefcase: U.S. estate-tax repeal is unlikely in 2006 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/movies/the-listings-dec-23-dec-29-felix-schramm-comber.html | The Listings: Dec. 23 - Dec. 29; FELIX SCHRAMM: 'COMBER' | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/ringoes-and-beyond-wineries-of-new-jersey.html | Ringoes and Beyond: Wineries of New Jersey | False | By Tina Kelley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-memorials-gartenberg-james-m.html | Paid Notice: Memorials GARTENBERG, JAMES M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-asia-india-us-approves-generic-aids-drug-for-children.html | World Briefing | Asia: India: U.S. Approves Generic Aids Drug For Children | False | By Donald G. McNeil Jr. (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-president-and-the-rule-of-law-932531.html | The President And the Rule Of Law | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/international/middleeast/sunni-protestors-claim-fraud-in-iraqs-elections.html | Sunni Protestors Claim Fraud in Iraq's Elections | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/movies/the-listings-dec-23-dec-29.html | The Listings: Dec. 23 - Dec. 29 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/americas/transit-strike-in-new-york-ends.html | Transit strike in New York ends | False | By Timothy Williams and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/africa/egyptian-leader-of-muslim-group-calls-holocaust-a-zionist-myth.html | Egyptian Leader of Muslim Group Calls Holocaust a Zionist 'Myth' | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/scientist-resigns-after-faking-stem-cell-research.html | Scientist resigns after faking stem cell research | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/africa/for-girls-in-africa-education-is-uphill-fight.html | For girls in Africa, education is uphill fight | False | By Sharon Lafraniere | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-regenbogen-stanley.html | Paid Notice: Deaths REGENBOGEN, STANLEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-middle-east-iraq-wrapping-up-the-oilforfood-inquiry.html | World Briefing | Middle East: Iraq: Wrapping Up The Oil-For-Food Inquiry | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-asuka-ohsawa.html | Art in Review; Asuka Ohsawa | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/firefighter-on-bicycle-hurt-in-crash-with-charter-bus.html | Firefighter on Bicycle Hurt in Crash With Charter Bus | False | By Al Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial3/glad-to-return-to-the-job-though-unsure-of-gains.html | Glad to Return to the Job, Though Unsure of Gains | False | By Fernanda Santos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-blank-jerry.html | Paid Notice: Deaths BLANK, JERRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/among-those-told-of-program-few-objected.html | Among Those Told of Program, Few Objected | False | By Douglas Jehl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/books/a-metaphysics-starter-kit-and-a-primer-in-jewish-arcana.html | A Metaphysics Starter Kit, and a Primer in Jewish Arcana | False | By William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/ncaafootball/changing-the-face-of-texas-football.html | Changing the Face of Texas Football | False | By Joe Drape | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/roundup-london-bid-victory-linked-to-vote-error.html | Roundup: London bid victory linked to vote error | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/europe/sarkozy-rebuts-the-critics-who-label-him-farrightist.html | Sarkozy rebuts the critics who label him far-rightist | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/nyregionspecial3/most-riders-are-relieved-some-thrilled-by-return.html | Most Riders Are Relieved, Some Thrilled, by Return to Routine | False | By Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/aceh-is-building-peace-from-its-ruins.html | Aceh is building peace from its ruins | False | Gareth Evans | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/realestate/the-third-home-comes-within-reach.html | The Third Home Comes Within Reach | False | By Melinda Blau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/living-here-great-fireplaces-the-winter-musthave.html | LIVING HERE | Great Fireplaces; The Winter Must-Have | False | As told to Amy Gunderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/world/americas/from-insider-to-iraq-war-critic.html | From insider to Iraq war critic | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-schmeck-robert-c.html | Paid Notice: Deaths SCHMECK, ROBERT E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-23 | 2005-12-23 | https://www.nytimes.com/2005/12/23/classified/paid-notice-deaths-bjoze-jack.html | Paid Notice: Deaths BJOZE, JACK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/science/under-a-microscope-highprofile-cases-bring-new-scrutiny-to-sciences.html | Under a Microscope: High-Profile Cases Bring New Scrutiny to Science's Superstars | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/bible-course-in-texas-935964.html | Bible Course in Texas | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/hey-w-its-safe-read-this.html | Hey, W., It's Safe! Read This. | False | By Maureen Dowd | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/young-ears-tune-in-to-theater-on-radio.html | Young Ears Tune In to Theater on Radio | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/basketball/knicks-save-some-face-with-victory-after-insult.html | Knicks Save Some Face With Victory After Insult | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-937622.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/dance/a-little-respect-please-for-a-highkicking-new-york-institution.html | A Little Respect, Please, for a High-Kicking New York Institution | False | By Gia Kourlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/a-lone-gop-senator-unknown-holds-up-an-intelligence-bill.html | A Lone G.O.P. Senator, Unknown, Holds Up an Intelligence Bill | False | By Thom Shanker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/palestinian-elections-a-place-for-hamas-937100.html | Palestinian Elections: A Place for Hamas? | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/business-briefs.html | BUSINESS BRIEFS | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/corporations-tidy-up-as-the-year-ticks-away.html | Corporations Tidy Up as the Year Ticks Away | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/as-shoplifters-improve-game-police-do-too.html | As Shoplifters Improve Game, Police Do, Too | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/national/national-briefings.html | National Briefings | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lessons-from-the-threeday-strike-937347.html | Lessons From the Three-Day Strike | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/for-some-just-reading-a-column-isnt-enough.html | For Some, Just Reading a Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/pricing-of-downloaded-songs-prompts-antitrust-subpoenas.html | Pricing of Downloaded Songs Prompts Antitrust Subpoenas | False | By Jeff Leeds | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/capitols-pariah-on-immigration-is-now-a-power.html | Capitol's Pariah on Immigration Is Now a Power | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/crosswords/bridge/luring-youth-to-the-card-table.html | Luring Youth to the Card Table | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/othersports/confronting-the-demon-within-and-other-good-fun.html | Confronting the Demon Within, and Other Good Fun | False | By Charles Herold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/obituaries/david-patterson-83-scholar-of-european-jewish-culture-dies.html | David Patterson, 83, Scholar of European Jewish Culture, Dies | False | By Stuart Lavietes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/middleeast/israel-says-its-attacks-aim-to-build-antirocket-buffer.html | Israel Says Its Attacks Aim to Build Anti-Rocket Buffer | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/congress-never-authorized-spying-effort-daschle-says.html | Congress Never Authorized Spying Effort, Daschle Says | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/ghosts-in-the-department-store.html | Ghosts in the Department Store | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/the-popular-isnt-always-the-profitable.html | The Popular Isn't Always the Profitable | False | By Conrad de Aenlle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/short-cuts-for-some-just-reading-a-column-isnt-enough-937541.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-memorials-glicksman-albert-aly.html | Paid Notice: Memorials GLICKSMAN, ALBERT. ALY | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/science/korean-cloning-scientist-quits-over-report-he-faked-research.html | Korean Cloning Scientist Quits Over Report He Faked Research | False | By Choe Sang-Hun and Nicholas Wade | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/house-prices-the-state-of-the-bubble.html | House Prices: The State of the Bubble | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/pagonepluscorrections-938670.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/after-deadly-blast-lawsuits-and-a-show-of-sympathy.html | After Deadly Blast, Lawsuits and a Show of Sympathy | False | By John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/taking-the-party-approach-far-beyond-tupperware.html | Taking the Party Approach Far Beyond Tupperware | False | By Hillary Chura | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/short-cuts-for-some-just-reading-a-column-isnt-enough-937592.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lessons-from-the-threeday-strike-937320.html | Lessons From the Three-Day Strike | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/worldbusiness/rejected-bidder-raises-offer-for-a-canadian-steel.html | Rejected Bidder Raises Offer for a Canadian Steel Maker | False | By Carter Dougherty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/baseball-roundup-looking-to-improve-bench-mets-add-chavez-to-the-mix.html | BASEBALL; ROUNDUP; Looking to Improve Bench, Mets Add Chavez to the Mix | False | By Ben Shpigel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-delaunay-joan-h.html | Paid Notice: Deaths DELAUNAY, JOAN H. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/files-show-guidant-foresaw-some-risks.html | Files Show Guidant Foresaw Some Risks | False | By Barry Meier | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/a-different-latin-america.html | A Different Latin America | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/un-adopts-a-2year-budget-averting-a-financial-crisis.html | U.N. Adopts a 2-Year Budget, Averting a Financial Crisis | False | By Warren Hoge | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/football/autopsy-shows-suicide-in-dungy-case.html | Autopsy Shows Suicide in Dungy Case | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/asia/china-indicts-times-researcher-saying-he-disclosed-state-secrets.html | China Indicts Times Researcher, Saying He Disclosed State Secrets | False | By Jim Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-pagnotta-enrico.html | Paid Notice: Deaths PAGNOTTA, ENRICO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/rapunzel-the-rhino-is-mourned-in-bronx.html | Rapunzel the Rhino Is Mourned in Bronx | False | By Andy Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-memorials-gabrilove-hilda-w.html | Paid Notice: Memorials GABRILOVE, HILDA W. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/short-cuts-for-some-just-reading-a-column-isnt-enough-937533.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/basketball/carter-equals-his-career-high-and-cuts-oneal-down-to-size.html | Carter Equals His Career High and Cuts O'Neal Down to Size | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/world-briefing-europe-russia-tightening-reins-on-private-groups.html | World Briefing | Europe: Russia: Tightening Reins On Private Groups | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/corrections-938742.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/3-shot-one-fatally-on-jersey-city-street.html | 3 Shot, One Fatally, On Jersey City Street | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/indicting-honest-journalism-in-china.html | Indicting Honest Journalism in China | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/they-gather-to-remember-mama.html | They Gather to Remember Mama | False | By Dan Barry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/pagconeplus/corrections-938826.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-bellucci-dr-richard.html | Paid Notice: Deaths BELLUCCI, DR. RICHARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/pagconeplus/corrections-938661.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/design/old-business-new-name-behold-the-gallerist.html | Old Business, New Name: Behold the Gallerist | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lost-for-the-holidays.html | Lost for the Holidays | False | By Alice McDermott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-powell-jane.html | Paid Notice: Deaths POWELL, JANE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/security-and-rights-935972.html | Security and Rights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-weisner-bernard.html | Paid Notice: Deaths WEISNER, BERNARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/pagconeplus/corrections-938734.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/music/boxoffice-shortfall-forces-cuts-at-the-met.html | Box-Office Shortfall Forces Cuts at the Met | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937630.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/message-in-a-bottle.html | Message in a Bottle | False | By Tom Standage | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/nyregionspecial3/businesses-tally-losses-from-strike.html | Businesses Tally Losses From Strike | False | By RICHARD PÉï°åₑREZ-PEï°åₑA | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/us/bringing-the-holiday-spirit-to-students-far-from-home.html | Bringing the Holiday Spirit to Students Far From Home | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937576.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/dance/balanchines-nutcracker-as-a-test-for-leading-men.html | Balanchine's 'Nutcracker' as a Test for Leading Men | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937550.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/arts-briefly-more-washington-ballet-cancellations.html | Arts, Briefly; More Washington Ballet Cancellations | False | By John Files | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/africa/swaziland-accuses-13-party-members-in-firebombings.html | Swaziland Accuses 13 Party Members in Firebombings | False | By Michael Wines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/nyregionspecial3/transit-strike-reflects-nationwide-pension-woes.html | Transit Strike Reflects Nationwide Pension Woes | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/technology/google-will-have-the-right-to-sell-its-5-stake-in-aol-by-2008.html | Google Will Have the Right to Sell Its 5% Stake in AOL by 2008 | False | By Saul Hansell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-vietor-anna-glen-butler.html | Paid Notice: Deaths VIETOR, ANNA GLEN BUTLER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-renick-theodore-m-ted.html | Paid Notice: Deaths RENICK, THEODORE M. "TED" | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/nyregionspecial3/peace-on-earth-and-goodwill-for-toys.html | Peace on Earth, and Goodwill for Toys | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/health/getting-answers-in-the-right-dose.html | Getting Answers in the Right Dose | False | By Jan Hoffman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/health/doctors-delicate-balance-in-keeping-hope-alive.html | Doctors' Delicate Balance in Keeping Hope Alive | False | By Jan Hoffman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/man-is-killed-in-the-bronx.html | Man Is Killed in the Bronx | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/man-is-charged-in-murder-of-a-dancer-from-ohio.html | Man Is Charged in Murder of a Dancer From Ohio | False | By Anemona Hartocollis and Kareem Fahim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/europe/a-deal-is-reached-in-libyan-hiv-case-bulgaria-says.html | A Deal Is Reached in Libyan H.I.V. Case, Bulgaria Says | False | By Craig S. Smith and Nicholas Wood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/baseball/in-this-deal-money-was-not-the-only-factor.html | In This Deal, Money Was Not the Only Factor | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/sorry-wrong-race.html | Sorry, Wrong Race | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/the-neediest-cases-keeping-her-son-going-through-music-and-love.html | The Neediest Cases; Keeping Her Son Going, Through Music and Love | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-lubin-lawrence.html | Paid Notice: Deaths LUBIN, LAWRENCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/gigante-mafia-boss-is-mourned-and-buried-with-little-fanfare.html | Gigante, Mafia Boss, Is Mourned and Buried With Little Fanfare | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-hanrahan-pom-sun.html | Paid Notice: Deaths HANRAHAN, POM SUN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-spear-esther-nee-marcus.html | Paid Notice: Deaths SPEAR, ESTHER (NEE MARCUS) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/man-in-fakefirefighter-case-is-indicted-in-sexual-assault.html | Man in Fake-Firefighter Case Is Indicted in Sexual Assault | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/technology/insider-editing-at-wikipedia.html | Insider Editing at Wikipedia | False | By Dan Mitchell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/newhome-sales-dropped-last-month.html | New-Home Sales Dropped Last Month | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937649.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/pageoneplus/corrections-938700.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/in-hong-kong-shopping-is-an-art-experience.html | In Hong Kong, Shopping Is an Art Experience | False | By Alexandra A. Seno | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-belgorod-howard-h.html | Paid Notice: Deaths BELGOROD, HOWARD H. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/pageoneplus/corrections-938718.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/football/when-losing-involves-life-a-game-is-but-a-game.html | When Losing Involves Life, a Game Is but a Game | False | By William C. Rhoden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/nyregionspecial3/transit-union-and-mta-are-drawing-closer-to-a.html | Transit Union and M.T.A. Are Drawing Closer to a Contract Deal | False | By Sewell Chan and Fernanda Santos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/world-briefing-europe-uzbekistan-interior-minister-resigns.html | World Briefing | Europe: Uzbekistan: Interior Minister Resigns | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-twhigg-james-simon.html | Paid Notice: Deaths TWHIGG, JAMES SIMON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/world-briefing-europe-russia-stress-cited-in-chechnya-illnesses.html | World Briefing | Europe: Russia: Stress Cited In Chechnya Illnesses | False | By Rachel Thorner (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/pageoneplus/corrections-938696.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lessons-from-the-threeday-strike-937312.html | Lessons From the Three-Day Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/ncaafootball/school-that-gave-easy-grades-to-athletes-is-closing.html | School That Gave Easy Grades to Athletes Is Closing | False | By Duff Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/parties-set-stage-for-another-turbulent-year-in-congress.html | Parties Set Stage for Another Turbulent Year in Congress | False | By Robin Toner and Carl Hulse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/buying-birds-for-a-song-well-not-this-year.html | Buying Birds for a Song? Well, Not This Year | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/international/world-briefings-asia-europe-middle-east.html | World Briefings: Asia, Europe, Middle East | False | NORIMITSU ONISHI (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/happy-holidays-2-letters.html | Happy Holidays (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-segal-helen.html | Paid Notice: Deaths SEGAL, HELEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/us/29-billion-package-buoys-hopes-for-rebuilding-effort.html | $29 Billion Package Buoys Hopes for Rebuilding Effort | False | By Adam Nossiter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937606.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/europe/vendor-tied-to-gas-attack-is-convicted.html | Vendor Tied to Gas Attack Is Convicted | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/a-game-show-for-the-probabilities-theorist-in-us-all.html | A Game Show for the Probabilities Theorist in Us All | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-howells-william-white.html | Paid Notice: Deaths HOWELLS, WILLIAM WHITE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937614.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lessons-from-the-threeday-strike-8-letters.html | Lessons From the Three-Day Strike (8 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/nyregionspecial3/you-think-your-train-is-crowded.html | You Think Your Train Is Crowded? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/pageoneplus/corrections-938688.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937584.html | SHORT CUTS; For Some, Just Reading A Column Isn't Enough | False | By Alina Tugend | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/baseball/salon-set-at-loose-ends-by-ado-over-damon-do.html | Salon Set at Loose Ends by Ado Over Damon Do | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-gudis-lucille.html | Paid Notice: Deaths GUDIS, LUCILLE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/happy-holidays-937231.html | Happy Holidays | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lessons-from-the-threeday-strike-937363.html | Lessons From the Three-Day Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lessons-from-the-threeday-strike-937355.html | Lessons From the Three-Day Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/football/giants-will-go-as-far-as-manning-can-lead-them.html | Giants Will Go as Far as Manning Can Lead Them | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/othersports/the-baddest-good-guy-youd-ever-seen.html | 'The Baddest Good Guy You'd Ever Seen' | False | By James McManus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/othersports/for-tribe-nuge-christmas-bounty-from-mother-earth.html | For Tribe Nuge, Christmas Bounty From Mother Earth | False | By Ted Nugent | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/world-briefing-asia-japan-revisiting-a-wartime-legacy.html | World Briefing | Asia: Japan: Revisiting A Wartime Legacy | False | By Norimitsu Onishi (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/happy-holidays-937240.html | Happy Holidays | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/retailers-try-try-again-after-slow-season.html | Retailers Try, Try Again After Slow Season | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/spy-agency-mined-vast-data-trove-officials-report.html | Spy Agency Mined Vast Data Trove, Officials Report | False | By Eric Lichtblau and James Risen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/politicsspecial1/alito-memo-in-84-favored-immunity-for-top.html | Alito Memo in '84 Favored Immunity for Top Officials | False | By Adam Liptak and David E. Rosenbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/bristolmyers-squibb-receives-us-approval-for-arthritis-drug.html | Bristol-Myers Squibb Receives U.S. Approval for Arthritis Drug | False | By Stephanie Saul | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/palestinian-elections-a-place-for-hamas-937088.html | Palestinian Elections: A Place for Hamas? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/asia/11-indian-parliament-members-expelled-after-bribe-sting-on-tv.html | 11 Indian Parliament Members Expelled After Bribe Sting on TV | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/middleeast/thousands-of-sunnis-protest-in-baghdad-charging-fraud-in.html | Thousands of Sunnis Protest in Baghdad, Charging Fraud in Election | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/offering-up-an-even-dozen-odds-and-ends.html | Offering Up an Even Dozen Odds and Ends | False | By Joseph Nocera | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/obituaries/elrod-hendricks-64-baltimores-favorite-catcher-and-coach.html | Elrod Hendricks, 64, Baltimore's Favorite Catcher and Coach | False | By Richard Goldstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/baseball/damon-starts-shorthaired-portion-of-his-career.html | Damon Starts Short-Haired Portion of His Career | False | By Damon Hack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/us/homeless-for-over-a-century-a-tribe-awaits-us-redemption.html | Homeless for Over a Century, a Tribe Awaits U.S. Redemption | False | By Jim Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lessons-from-the-threeday-strike-937290.html | Lessons From the Three-Day Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/expowell-aide-moves-from-insider-to-apostate.html | Ex-Powell Aide Moves From Insider to Apostate | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/football/gibbs-has-redskins-peaking-again.html | Gibbs Has Redskins Peaking Again | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/issues-and-egos-contend-in-congress-rush-to-leave.html | Issues and Egos Contend in Congress's Rush to Leave | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/theater/irish-playwright-speaks-from-hideout.html | Irish Playwright Speaks From Hideout | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/alitos-zeal-for-presidential-power.html | Alito's Zeal for Presidential Power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL; N.F.L. Matchups | Week 16 | False | By Frank Litsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/media/microsoft-quits-msnbc-tv-but-web-partnership-remains.html | Microsoft Quits MSNBC TV, but Web Partnership Remains | False | By Bill Carter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/asia/japans-population-fell-this-year-sooner-than-expected.html | Japan's Population Fell This Year, Sooner Than Expected | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/in-britain-and-elsewhere-to-cringe-it-seems-is-to-enjoy.html | In Britain and Elsewhere, to Cringe, It Seems, Is to Enjoy | False | By Alan Riding | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/music/group-offers-a-messiah-that-has-evolved-from-victorian-to.html | Group Offers a 'Messiah' That Has Evolved From Victorian to Streamlined | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/the-goal-of-democracy-935956.html | The Goal of Democracy | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/world-briefing-europe-russia-new-rescue-vessel-in-the-works.html | World Briefing | Europe: Russia: New Rescue Vessel In The Works | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/biotech-company-closes-after-running-out-of-cash.html | Biotech Company Closes After Running Out of Cash | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/business/r-d-under-the-microscope.html | R.& D. Under the Microscope | False | By Paul B. Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-chernin-rheta.html | Paid Notice: Deaths CHERNIN, RHETA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/us/widespread-radioactivity-monitoring-is-confirmed.html | Widespread Radioactivity Monitoring Is Confirmed | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/trying-to-become-a-big-act-on-campus.html | Trying to Become a Big Act on Campus | False | By Dan Morrell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-memorials-sharkey-susan.html | Paid Notice: Memorials SHARKEY, SUSAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/arts-briefly-fire-at-russian-palace.html | Arts, Briefly; Fire at Russian Palace | False | By Paul Sonne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/arts-briefly-cbs-wins-with-repeats.html | Arts, Briefly; CBS Wins With Repeats | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/world/europe/a-belgian-mystery-rwandan-who-aided-tribunal-on-genocide-is.html | A Belgian Mystery: Rwandan Who Aided Tribunal on Genocide Is Found Dead in a Canal | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/classified/paid-notice-deaths-klein-sylvia-f.html | Paid Notice: Deaths KLEIN, SYLVIA F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lessons-from-the-threeday-strike-937339.html | Lessons From the Three-Day Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lessons-from-the-threeday-strike-937304.html | Lessons From the Three-Day Strike | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/palestinian-elections-a-place-for-hamas-937096.html | Palestinian Elections: A Place for Hamas? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-24 | 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/troubled-boys-choir-of-harlem-is-facing-eviction.html | Troubled Boys Choir of Harlem Is Facing Eviction | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/a-giant-among-giants.html | A Giant Among Giants | False | By Charles McGrath | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/an-answer-to-the-harried-life-personal-shoppers.html | An Answer to the Harried Life: Personal Shoppers | False | By Amy Kover | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-blank-jerry.html | Paid Notice: Deaths BLANK, JERRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/cross-westchester-a-massachusetts-moose-munching-through-mahopac.html | CROSS WESTCHESTER; A Massachusetts Moose, Munching Through Mahopac | False | By Debra West | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/new-york-bookshelffiction-all-around-manhattan-real-places-vivid.html | NEW YORK BOOKSHELF/FICTION; All Around Manhattan, Real Places, Vivid Visions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/tied-up-in-knots.html | Tied Up In Knots | False | By Sara Gran | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/tabletop-ballroom.html | Tabletop Ballroom | False | By Liza Ghorbani | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/youve-opened-the-gift-now-give-it-a-review.html | You've Opened the Gift. Now Give It a Review. | False | By Kate Murphy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/marshlands-and-mosquitoes-940984.html | Marshlands And Mosquitoes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/art-reviews-a-master-of-parody-in-his-realm.html | ART REVIEWS; A Master Of Parody In His Realm | False | By Helen A. Harrison | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/gidget-doesnt-live-here-anymore.html | Gidget Doesn't Live Here Anymore | False | By Daphne Merkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/design/visions-from-nigeria-and-india-and-a-van-searching-for-utopia.html | Visions From Nigeria and India and a Van Searching for Utopia | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-brief-nassau-living-wage-approved-for-county-contracts.html | IN BRIEF: NASSAU; 'Living Wage' Approved For County Contracts | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-memorials-glicksman-albert.html | Paid Notice: Memorials GLICKSMAN, ALBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Jacob Heilbrunn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-lubin-lawrence.html | Paid Notice: Deaths LUBIN, LAWRENCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-segal-helen-nee-verby.html | Paid Notice: Deaths SEGAL, HELEN (NEE VERBY) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/gifts-of-the-magi-poppy-pawned-his-beloved-guitar-mama-had-her-own.html | Gifts of the Magi; Poppy pawned his beloved guitar. Mama had her own ideas. | False | By Oscar Hijuelos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/roundup-suguri-takes-crown-and-olympic-spot.html | Roundup: Suguri takes crown and Olympic spot | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-person-a-man-who-knows-that-design-is-personal.html | IN PERSON; A Man Who Knows That Design Is Personal | False | By Fred B. Adelson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/nyregionspecial2/trying-to-catch-the-wind.html | Trying to Catch the Wind | False | By Steve Strunsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/directions-2005-the-most-popular-idea-fives-a-crowd-the-new-years-eve.html | DIRECTIONS 2005: THE MOST POPULAR IDEA; Five's a Crowd: The New Year's Eve TV Follies in Times Square | False | By Melena Z. Ryzik | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/footlights-927759.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/snap-splatter-and-pop.html | Snap, Splatter and Pop | False | By Lizzie Skurnick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/pageoneplus/corrections-940801.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/pageoneplus/corrections-943371.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/politics/politicsspecial1/in-criminal-cases-a-court-nominee-hews-to-rules.html | In Criminal Cases, a Court Nominee Hews to Rules | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/december-25.html | 2024-12-25 00:00:00 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-boolos-blanche.html | Paid Notice: Deaths BOOLOS, BLANCHE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/worldbusiness/briefs-swiss-airline-plans-to-fire-pilots-who-reject.html | Briefs: Swiss airline plans to fire pilots who reject contract | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/the-great-war-for-civilisation-902748.html | 'The Great War for Civilisation' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/dinner-movie-and-an-endless-intermission.html | Dinner, Movie ... and an Endless Intermission | False | By Ronald Carlson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/first-the-audiences-shrank-now-its-the-studios-turn.html | First the Audiences Shrank. Now It's the Studios' Turn. | False | By Sharon Waxman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/by-the-way-hanukkah-in-legoland.html | BY THE WAY; Hanukkah in Legoland | False | By Melissa Meisel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregionopinions/unfinished-business.html | Unfinished Business | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/hi-mom-im-home-for-the-holidays-940909.html | Hi, Mom, I'm Home For the Holidays! | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/style/pulse-what-im-wearing-for-new-years-eve-the-marketing-director.html | Pulse: What I'm Wearing for New Year's Eve; The Marketing Director | False | By Ellen Tien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/nyregionspecial2/rethinking-the-nations-first-suburb.html | Rethinking the Nation's First Suburb | False | By Bruce Lambert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/nyregionspecial3/hey-stranger-share-a-taxi-not-today.html | Hey, Stranger, Share a Taxi? Not Today | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-lives-they-lived-the-prisoner.html | The Lives They Lived; The Prisoner | False | By Jonathan Mahler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/rib-stickers.html | Rib Stickers | False | By Karla Cook | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/hey-its-good-to-be-back-home-in-india.html | Hey, It's Good to Be Back Home in India | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 0001-01-01 | https://www.nytimes.com/2005/12/25/travel/bucharest-a-checkered-past-adds-intrigue-to-a-bohemian-city.html | Bucharest: A Checkered Past Adds Intrigue to a Bohemian City | False | By ALEX CREVAR | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/remains-found-in-suitcase-in-the-bronx.html | Remains Found in Suitcase in the Bronx | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/asia/trying-to-plant-mine-4-taliban-suspects-die.html | Trying to plant mine, 4 Taliban suspects die | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/best-pop-moments-digital-altruism-and-new-york-goes-country.html | MUSIC: BEST POP MOMENTS; Digital Altruism and New York Goes Country | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/africa/libya-orders-retrial-of-bulgarian-nurses.html | Libya orders retrial of Bulgarian nurses | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/why-is-it-art-902764.html | Why Is It Art? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/another-chapter-for-the-sutton-hotel.html | Another Chapter for the Sutton Hotel | False | By Dennis Hevesi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/the-most-inspiring-location-turning-every-lens-on-new-orleans.html | The Most Inspiring Location: Turning Every Lens on New Orleans | False | By Nancy Ramsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/hotel-sacher-vienna.html | Hotel Sacher Vienna | False | By Andrew Ferren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/asia/tsunamis-legacy-extraordinary-giving-and-unending-strife.html | Tsunami's Legacy: Extraordinary Giving and Unending Strife | False | By Somini Sengupta and Seth Mydans | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/football/a-pass-defense-in-name-only-versus-the-redskins.html | A Pass Defense in Name Only Versus the Redskins | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/chasing-evil.html | Chasing Evil | False | By Daniel Bergner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/chapters/a-sudden-country.html | 'A Sudden Country' | False | By Karen Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/the-telltale-party.html | The Telltale Party | False | By Anna Bahney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-in-a-word-scalito.html | 2005: IN A WORD; SCALITO | False | By Damien Cave | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/if-this-were-a-headline.html | If This Were a Headline | False | By Deborah Friedell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/openers-suits-making-the-best-of-the-tyco-mess.html | OPENERS: SUITS; Making the Best Of the Tyco Mess | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/middleeast/patriarch-calls-for-peace-and-fall-of-israeli-barrier.html | Patriarch Calls for Peace and Fall of Israeli Barrier | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/the-luck-of-the-draft.html | The Luck of the Draft | False | By Thomas R. Shepard III | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/middleeast/us-citing-abuse-in-iraqi-prisons-holds-detainees.html | U.S., Citing Abuse in Iraqi Prisons, Holds Detainees | False | By Eric Schmitt and Thom Shanker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/severance-pay-doesnt-go-better-with-coke.html | Severance Pay Doesn't Go Better With Coke | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/school-taxes-and-home-prices-941034.html | School Taxes And Home Prices | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/automobiles/bugatti-veyron-164-to-drive-the-impossible-dream.html | Bugatti Veyron 16.4: To Drive the Impossible Dream | False | By Richard Feast | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/chicken-hawker.html | Chicken Hawker | False | By Joseph Nocera | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/baseball/late-start-doesnt-stop-the-dodgers-rebuilding.html | Late Start Doesn't Stop the Dodgers' Rebuilding | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/worth-noting-and-for-bass-levin-the-long-goodbye.html | WORTH NOTING; And for Bass-Levin, The Long Goodbye | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/unfinished-business.html | Unfinished Business | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/big-changes-mostly-for-the-good.html | Big Changes, Mostly for the Good | False | By Manohla Dargis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-bellucci-dr-richard.html | Paid Notice: Deaths BELLUCCI, DR. RICHARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-sudden-reporter.html | The Sudden Reporter | False | By Robert F. Worth | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/they-shoot-adverbs-dont-they.html | They Shoot Adverbs, Don't They? | False | By Blake Eskin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/pagetwo/plus/corrections-943380.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/style/president-reagan-the-triumph-of-imagination.html | President Reagan: The Triumph of Imagination | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/school-taxes-and-home-prices-941026.html | School Taxes And Home Prices | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-most-valuable-art-ready-for-your-closeup-marlboro-man.html | The Most Valuable Art: Ready for Your Close-Up, Marlboro Man | False | By Greg Allen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/europe/finland-makes-its-swedes-feel-at-home.html | Finland Makes Its Swedes Feel at Home | False | By Lizette Alvarez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/huttohut-skiing-answering-the-call-of-the-trail.html | Hut-to-Hut Skiing Answering the Call of the Trail | False | By Christopher Solomon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/li-work-businesses-ponder-pluses-and-minuses-as-christmas-and.html | L.I. @ WORK; Businesses Ponder Pluses and Minuses As Christmas and Hanukkah Converge | False | By Stewart Ain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/chapters/condi-vs-hillary.html | 'Condi vs. Hillary' | False | By Dick Morris and Eileen McGann | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/noticed-surprised-by-an-award-but-not-speechless.html | NOTICED; Surprised by an Award, but Not Speechless | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/for-east-end-a-banner-year.html | For East End, a Banner Year | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/television/lies-and-the-lying-doctors-and-cons-who-tell-them.html | Lies and the Lying Doctors and Cons Who Tell Them | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/consumed-postmortem-tuneup.html | Consumed: Post-Mortem Tuneup | False | By Rob Walker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/marshlands-and-mosquitoes-940992.html | Marshlands And Mosquitoes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-brief-refl-wants-to-bolster-drunken-driving-cases.html | IN BRIEF; Refl Wants to Bolster Drunken Driving Cases | False | By Jeff Holtz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/man-in-love-902691.html | Man in Love | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/pagetwo/plus/corrections-940836.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/live-at-the-apollo-past-legacy-future-promise-938416.html | Live at the Apollo: Past Legacy, Future Promise | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/arts/robert-rauschenberg-a-missing-piece-925519.html | ROBERT RAUSCHENBERG; A Missing Piece | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/drug-convict-wins-grant-of-clemency-from-pataki.html | Drug Convict Wins Grant of Clemency From Pataki | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/other-views-the-economist-the-hindustan-times-the-nation.html | Other Views: The Economist, The Hindustan Times, The Nation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/picture-this.html | Picture This | False | By Geoff Dyer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-television.html | THE WEEK AHEAD: Dec. 25 - Dec. 31.; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-mcelwain-ruth.html | Paid Notice: Deaths MCELWAIN, RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/business/delphis-executives-936499.html | Delphi's Executives | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/football/as-team-struggled-jets-vilma-got-lost-in-pro-bowl-shuffle.html | As Team Struggled, Jets' Vilma Got Lost in Pro Bowl Shuffle | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/asia/hydro-plan-tests-chinas-rule-of-law.html | Hydro plan tests China's rule of law | False | By Jim Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/quick-bite-lodi-homeland-security-blanket.html | QUICK BITE/Lodi; (Homeland) Security Blanket | False | By Liz Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-brief-7-teenagers-charged-with-computer-theft.html | IN BRIEF; 7 Teenagers Charged With Computer Theft | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/europe/pope-calls-for-peace-in-middle-east.html | Pope calls for peace in Middle East | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/a-gift-to-the-world-and-ourselves.html | A Gift to the World, and Ourselves | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/how-christmas-became-merry-934216.html | How Christmas Became Merry | False | By Andrew Burstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/the-anti-joads.html | The Anti-Joads | False | By Elizabeth Royte | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/health-insurance-and-doctors-fees-941166.html | Health Insurance And Doctors' Fees | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/television/tune-in-next-week-but-log-on-tomorrow.html | Tune In Next Week (but Log on Tomorrow) | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/discovering-auld-angst-syne.html | Discovering Auld Angst Syne | False | By Meg Wolitzer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/big-deal-sale-for-an-oscarwinning-actress.html | BIG DEAL; Sale for an Oscar-Winning Actress | False | By William Neuman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-lives-they-lived.html | The Lives They Lived | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/writers-and-politics-902721.html | Writers and Politics | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/too-big-too-small-midsize-seems-just-right-for-stocks.html | Too Big? Too Small? Midsize Seems Just Right for Stocks | False | By J. Alex Tarquinio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/arts/audubon-string-quartet-power-players-925535.html | AUDUBON STRING QUARTET; Power Players | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/trust-and-the-voting-machine-5-letters.html | Trust and the Voting Machine (5 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/the-rebirth-of-sri-lanka.html | The Rebirth of Sri Lanka | False | By Joshua Kurlantzick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/television/neighborhood-dealers-and-sleeper-cells-next-door.html | Neighborhood Dealers and Sleeper Cells Next Door | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/three-tyrants-one-test.html | Three Tyrants, One Test | False | By Thomas Carothers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/rain-inundates-towns-of-western-sahara.html | Rain inundates towns of Western Sahara | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/goodbye-elevator-operator.html | Goodbye, Elevator Operator | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/switch-on-the-lights-its-psychedelic-brooklyn.html | Switch On the Lights: It's Psychedelic Brooklyn | False | By Jake Mooney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/two-generations-of-coltrane.html | Two Generations of Coltrane | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/the-1250-movie-takes-a-brief-bow.html | The $12.50 Movie Takes a Brief Bow | False | By Richard Morgan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial2/pols-deserve-a-raise-says-who.html | Pols Deserve a Raise? Says Who? | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/style/pulse-what-im-wearing-for-new-years-eve-the-author.html | Pulse: What I'm Wearing for New Year's Eve; The Author | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/a-tempest-over-town-meetings.html | A Tempest Over Town Meetings | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/us/albert-l-weimorts-designer-of-big-bombs-dies-at-67.html | Albert L. Weimorts, Designer of Big Bombs, Dies at 67 | False | By Douglas Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/at-luxury-hotels-the-last-word-in-showers-and-tubs.html | At Luxury Hotels, the Last Word in Showers and Tubs | False | By Amy Gunderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/crosswords/chess/yes-bone-up-on-the-openings-but-dont-neglect-the-endgame.html | Yes, Bone Up on the Openings, but Don't Neglect the Endgame | False | By Robert Byrne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-domestic-dreamboat.html | The Domestic Dreamboat | False | By Anthony Giardina | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/welding-their-way-to-tv-fame.html | Welding Their Way to TV Fame | False | By Peter Applebome | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/calendar-928518.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/pride-and-prejudice.html | Pride and Prejudice | False | By Melissa Fay Greene | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-bjoze-jack.html | Paid Notice: Deaths BJOZE, JACK | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/street-fighting-man.html | Street Fighting Man | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/whats-the-meta.html | What's the Meta? | False | By William Safire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/law-enforcement-a-shelter-draws-attention-to-the-comforts-it.html | LAW ENFORCEMENT; A Shelter Draws Attention To the Comforts It Provides | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/trust-and-the-voting-machine-940917.html | Trust and the Voting Machine | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/benefits-how-to-sort-through-the-maze-of-new-drug-plans.html | BENEFITS; How to Sort Through the Maze of New Drug Plans | False | By Elsa Brenner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/williamsbored.html | Williamsbored? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-debunker.html | The Debunker | False | By Michael Sokolove | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/prodded-by-couple-bronxville-gears-for-a-tax-revaluation.html | Prodded by Couple, Bronxville Gears for a Tax Revaluation | False | By David Scharfenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/when-in-rome-charge-the-battery.html | When in Rome, Charge the Battery | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/dance/breathless-duets-and-a-giselle-for-the-ages.html | Breathless Duets, and a Giselle for the Ages | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/sex-and-the-single-mom.html | Sex and the Single Mom | False | By Ada Calhoun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/arts/cambodia-and-opera-the-music-of-pain-925489.html | CAMBODIA AND OPERA; The Music of Pain | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941077.html | DINING OUT; These Meals, The Critics Would Buy Themselves | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-year-that-games-discovered-their-star-power.html | The Year That Games Discovered Their Star Power | False | By Charles Herold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/design/a-vision-of-a-mobile-society-rolls-off-the-assembly-line.html | A Vision of a Mobile Society Rolls Off the Assembly Line | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/us/officials-want-to-expand-review-of-domestic-spying.html | Officials Want to Expand Review of Domestic Spying | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/ghosts-of-a-christmas-past-in-plastic-and-tinsel.html | Ghosts of a Christmas Past, in Plastic and Tinsel | False | By Dan Barry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/big-deal-the-battle-of-the-biggest.html | BIG DEAL; The Battle of the Biggest | False | By William Neuman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/sports/the-heir-apparent-941182.html | The Heir Apparent | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/unlisted-902705.html | Unlisted | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/benefits.html | BENEFITS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-popjazz.html | THE WEEK AHEAD: Dec. 25 - Dec. 31.; POP/JAZZ | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/gifts-of-the-magi-for-a-young-doctor-far-from-home-an-unexpected.html | Gifts of the Magi; For a young doctor far from home, an unexpected present from a homeless alcoholic. | False | By Danielle Ofri | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/2-congregations-unite-and-no-2-becomes-no-1.html | 2 Congregations Unite, and No. 2 Becomes No. 1 | False | By Christopher Gray | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/dna-samples-from-criminals-937479.html | DNA Samples From Criminals | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/arts/brokeback-mountain-forget-the-politics-925500.html | 'BROKEBACK MOUNTAIN'; Forget the Politics | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/he-loves-new-york-and-it-loves-him-right-back.html | He Loves New York, and It Loves Him Right Back | False | By Manny Fernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/whose-economy-is-it-anyway.html | Whose Economy Is It, Anyway? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/east-end-transit-plans-are-on-two-paths.html | East End Transit Plans Are on Two Paths | False | By John Rather | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/father-and-daughter-one-final-connection.html | Father and Daughter; One Final Connection | False | By Ellen Pall | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/why-investors-dont-live-by-currency-bets-alone.html | Why Investors Don't Live by Currency Bets Alone | False | By Paul J. Lim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-in-a-word-truthiness.html | 2005: IN A WORD; TRUTHINESS | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-irving-roberta.html | Paid Notice: Deaths IRVING, ROBERTA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/sports/thanks-and-goodbye-941204.html | Thanks and Goodbye | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/around-the-nba-raptors-youth-movement-puts-rose-and-his-salary-on.html | AROUND THE N.B.A.; Raptors' Youth Movement Puts Rose, and His Salary, on the Bench | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/di-stefano-of-real-madrid-hospitalized-by-heart-attack.html | Di Stefano of Real Madrid hospitalized by heart attack | False | By Rob Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-film.html | THE WEEK AHEAD: Dec. 25 - Dec. 31.; FILM | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/good-music-and-bad-and-good-bad-music.html | Good Music and Bad, and Good Bad Music | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/pageoneplus/arts/corrections-925888.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/worldbusiness/song-prices-online-face-an-inquiry.html | Song prices online face an inquiry | False | By Jeff Leeds | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/in-alabama-a-poor-county-is-rich-in-modern-architecture.html | In Alabama, a Poor County Is Rich in Modern Architecture | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/dance/a-grand-new-studio-and-6-to-spare.html | A Grand New Studio, and 6 to Spare | False | By Erika Kinetz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/weddings/kim-robinson-and-andries-nel.html | Kim Robinson and Andries Nel | False | By Michael Wines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-klein-sylvia-f.html | Paid Notice: Deaths KLEIN, SYLVIA F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/a-menu-worth-searching-for-bright-spots.html | A Menu Worth Searching for Bright Spots | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/chapters/the-worst-hard-time.html | 'The Worst Hard Time' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/whats-so-great-about-merry.html | What's So Great About Merry? | False | By Guy Trebay | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/dining/port-a-power-against-the-chill.html | Port, a Power Against the Chill | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-theater.html | THE WEEK AHEAD: Dec. 25 - Dec. 31.; THEATER | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/job-for-life.html | Job for Life | False | By Jon Gertner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/a-favorite-survives-tinkering.html | A Favorite Survives Tinkering | False | By Joanne Starkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-nierenberg-yvette.html | Paid Notice: Deaths NIERENBERG, YVETTE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/pageoneplus/corrections-922943.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/lives-grandmother-of-thousands.html | Lives: Grandmother of Thousands | False | By Elizabeth Carr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/marshlands-and-mosquitoes-941018.html | Marshlands And Mosquitoes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-belgorod-howard-h-dds.html | Paid Notice: Deaths BELGOROD, HOWARD H., DDS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/pageoneplus/corrections-922951.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/weddings/jacqueline-didier-and-noah-scheinfeld.html | Jacqueline Didier and Noah Scheinfeld | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/football/coughlins-waffling-fuels-his-teams-identity-crisis.html | Coughlin's Waffling Fuels His Team's Identity Crisis | False | By Selena Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/new-orleans-company-plans-a-tour-of-the-catastrophe.html | New Orleans Company Plans a Tour of the Catastrophe | False | By Dave Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/will-you-still-need-me-will-you-still-read-me.html | Will You Still Need Me, Will You Still Read Me? | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/no-headline.html | No Headline | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/nyregionspecial2/for-now-fans-leave-the-devils-out-in-the-cold.html | For Now, Fans Leave the Devils Out in the Cold | False | By Dave Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/asia/a-horse-is-a-first-course-of-course-of-course.html | A horse is a first course, of course, of course | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/star-warss-stump-speech.html | 'Star Wars's' Stump Speech | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/for-workers-its-face-time-over-pc-time.html | For Workers, It's Face Time Over PC Time | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/asia/briefly-gunmen-kill-legislator-at-midnight-mass.html | Briefly: Gunmen kill legislator at midnight Mass | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/educational-auteur.html | Educational Auteur | False | By A.o. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-in-a-word-persistent-vegetative-state.html | 2005: IN A WORD; PERSISTENT VEGETATIVE STATE | False | By Abby Goodnough | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/openers-suits-a-clause-that-refreshes.html | OPENERS: SUITS; A CLAUSE THAT REFRESHES | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/big-deal-moving-uptown-on-park.html | BIG DEAL; Moving Uptown on Park | False | By William Neuman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/long-island-journal-another-base-another-address-but-still-home.html | LONG ISLAND JOURNAL; Another Base, Another Address, but Still Home | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/style/pulse-what-im-wearing-for-new-years-eve-the-event-planner.html | Pulse: What I'm Wearing for New Year's Eve; The Event Planner | False | By Ellen Tien | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/she-sees-dead-people.html | She Sees Dead People | False | By Jennifer Haigh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/how-christmas-became-merry.html | How Christmas Became Merry | False | By Andrew Burstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941123.html | DINING OUT; These Meals, The Critics Would Buy Themselves | False | By Alice Gabriel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/fatal-car-crash-after-fatal-shooting.html | Fatal Car Crash After Fatal Shooting | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/sri-lankan-official-shot-at-christmas-mass.html | Sri Lankan Official Shot at Christmas Mass | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/us/professors-politics-draw-lawmakers-into-the-fray.html | Professors' Politics Draw Lawmakers Into the Fray | False | By Michael Janofsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/dance/a-nude-and-a-tight-pair-of-jeans.html | A Nude and a Tight Pair of Jeans | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/nevada-tops-ucf-after-kick-sails-wide.html | Nevada tops UCF after kick sails wide | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/mr-shtick.html | Mr. Shtick | False | By Adrian Nicole Leblanc | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/the-western-end-of-long-island-941042.html | The Western End Of Long Island | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/art-review-a-multicultural-sampler.html | ART REVIEW; A Multicultural Sampler | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/mealhada-portugal-this-little-piggy-is-a-tasty-lure.html | Mealhada, Portugal: This Little Piggy Is a Tasty Lure | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-in-a-word-intelligent-design.html | 2005: IN A WORD; INTELLIGENT DESIGN | False | By James Dao | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/international/libyan-court-orders-retrial-in-hiv-case.html | Libyan Court Orders Retrial in H.I.V. Case | False | By Craig S. Smith and Matthew Brunwasser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-brieff-paul.html | Paid Notice: Deaths BRIEFF, PAUL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/worldbusiness/redstones-double-vision.html | Redstone's double vision | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/madcap-scores-and-new-gems.html | Madcap Scores and New Gems | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/fiona-apple-gets-it-on-the-second-try.html | Fiona Apple Gets It on the Second Try | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/basketball/its-not-the-game-its-the-name.html | It's Not the Game, It's the Name | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/arts/best-sellers-december-25-2005.html | BEST SELLERS: December 25, 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-way-we-eat-man-with-a-pan.html | The Way We Eat; Man With a Pan | False | By Alex Witchel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-greenberg-rubin.html | Paid Notice: Deaths GREENBERG, RUBIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/what-santa-rally-the-market-barely-budges.html | What Santa Rally? The Market Barely Budges | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregionopinions/marshlands-and-mosquitoes-8-letters.html | Marshlands and Mosquitoes (8 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/contested-plan-in-chelsea-937460.html | Contested Plan In Chelsea | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/tidings-of-pride-prayer-and-pluralism.html | Tidings of Pride, Prayer and Pluralism | False | By Jon Meacham | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/football/against-giants-moss-was-rolling.html | Against Giants, Moss Was Rolling | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/football/giants-playing-as-if-there-is-a-tomorrow-do-not-clinch.html | Giants, Playing as if There Is a Tomorrow, Do Not Clinch | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-in-a-word-daughter-track.html | 2005: IN A WORD; DAUGHTER TRACK | False | By Jane Gross | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/theater/theatrical-collectives-and-european-unions.html | Theatrical Collectives and European Unions | False | By Charles Isherwood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/theater/the-most-original-pitch-once-is-not-enough.html | The Most Original Pitch; Once Is Not Enough | False | By Jesse McKinley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/theater/dogeating-colleagues-and-a-matrons-roman-holiday.html | Dog-Eating Colleagues and a Matron's Roman Holiday | False | By Ben Brantley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/chapters/the-case-for-hillary-clinton.html | 'The Case for Hillary Clinton' | False | By Susan Estrich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/arts/paperback-best-sellers-december-25-2005.html | PAPERBACK BEST SELLERS: December 25, 2005 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/a-chilling-departure-from-the-capitol.html | A Chilling Departure From the Capitol | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/the-great-war-for-civilisation-902730.html | 'The Great War for Civilisation' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/when-the-muse-is-a-train.html | When the Muse Is a Train | False | By Steven Kurutz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/for-the-record-coaches-draw-diagrams-for-admission-to-college.html | FOR THE RECORD; Coaches Draw Diagrams For Admission to College | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/worth-noting-how-many-democrats-does-it-take-to.html | WORTH NOTING; How Many Democrats Does It Take to | False | By Ronald Smothers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/calendar-927805.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/worth-noting-so-far-corzines-cabinet-is-empty.html | WORTH NOTING; So Far, Corzine's Cabinet Is Empty | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/dining/bryant-park-on-frozen-pond.html | Bryant Park: On Frozen Pond | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/their-port-in-a-storm.html | Their Port in a Storm | False | By Matt Fleischer-Black | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/making-the-best-of-the-tyco-mess.html | Making the Best of the Tyco Mess | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/pageoneplus/corrections-922935.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/nfl-week-16-colts-not-at-their-best.html | N.F.L. WEEK 16; Colts Not at Their Best | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/openers-suits-one-of-the-gang.html | OPENERS: SUITS; ONE OF THE GANG | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-landsman-eda.html | Paid Notice: Deaths LANDSMAN, EDA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/nyregionspecial2/easing-the-way-when-the-spirit-is-willing.html | Easing the Way When the Spirit Is Willing | False | BY Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/when-doing-good-also-aids-the-devil.html | When Doing Good Also Aids the Devil | False | By Michael Wines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/moving-on-after-bringing-good-business-sense-to-the-arts.html | Moving On After Bringing Good Business Sense to the Arts | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/sports/only-a-working-stiff-941190.html | Only a Working Stiff | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/forest-fever.html | Forest Fever | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/politics-the-menendez-story-with-all-the-chapters.html | POLITICS; The Menendez Story, With All the Chapters | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/knowing-when-to-fold.html | Knowing When to Fold | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/asia/sri-lankan-truce-in-jeopardy-as-legislator-killed.html | Sri Lankan truce in 'jeopardy' as legislator killed | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/thursdaystyles/leaving-los-angeles.html | Leaving Los Angeles | False | By Monica Corcoran | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/memory-workmaid-and-mother-of-the-muses-hits-the-print-button.html | Memory, Workmaid and Mother of the Muses, Hits the Print Button | False | By Francis X. Clines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/the-agency-that-could-be-big-brother.html | The Agency That Could Be Big Brother | False | By James Bamford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/europe/plane-crashes-into-caspian-23-are-killed.html | Plane Crashes Into Caspian; 23 Are Killed | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/weddings/rules-of-engagement-for-the-holiday-season.html | Rules of Engagement for the Holiday Season | False | By Cate Doty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/i-saw-jackie-mason-kissing-santa-claus.html | I Saw Jackie Mason Kissing Santa Claus | False | By Frank Rich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-broadwater-bowden.html | Paid Notice: Deaths BROADWATER, BOWDEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/nixons-real-enforcer.html | Nixon's Real Enforcer | False | By Francis Wilkinson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941140.html | DINING OUT; These Meals, The Critics Would Buy Themselves | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-levine-robert.html | Paid Notice: Deaths LEVINE, ROBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-peacemaker-of-flight-847.html | The Peacemaker of Flight 847 | False | By Susan Dominus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/100-million-was-just-a-nice-start.html | $100 Million Was Just a Nice Start | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/saved-by-strangers.html | Saved by Strangers | False | By Sara Corbett | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/design/old-masters-and-new-ethical-lapses.html | Old Masters and New Ethical Lapses | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/region/brooklyns-railyards-the-fight-continues-937517.html | Brooklyn's Railyards: The Fight Continues | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/region/opinions/the-problem-with-pensions.html | The Problem With Pensions | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/saying-it-and-how-this-year.html | Saying It, and How, This Year | False | By Randy Kennedy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/pageoneplus/arts/corrections-925896.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/region/some-call-it-sprawl-but-its-smart-growth-941158.html | Some Call It Sprawl, But It's Smart Growth | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/pageoneplus/correction-924202.html | CORRECTION | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/openers-suits-hold-that-pension.html | OPENERS: SUITS; HOLD THAT PENSION | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/from-buxom-barbarians-to-union-countys-history.html | From Buxom Barbarians To Union County's History | False | By George Gene Gustines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-classical-music.html | THE WEEK AHEAD: Dec. 25 - Dec. 31; CLASSICAL MUSIC | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/having-fun-wish-you-were-here-and-here.html | Having Fun, Wish You Were Here, and Here. | False | By Lisa Birnbach | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/region/lowcost-energy-we-had-our-chance-941050.html | Low-Cost Energy? We Had Our Chance | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/rome-in-six-hours-and-four-decades.html | Rome in Six Hours and Four Decades | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/communities-it-takes-a-village-of-green-thumbs.html | COMMUNITIES; It Takes a Village of Green Thumbs | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/pageoneplus/corrections-940810.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/bestseller/paperback-fiction-20051225913283870064.html | Paperback Fiction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941107.html | DINING OUT; These Meals, The Critics Would Buy Themselves | False | By Emily Denitto | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/why-we-travel-ethiopia.html | WHY WE TRAVEL: ETHIOPIA | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/these-meals-the-critics-would-buy-themselves.html | These Meals, The Critics Would Buy Themselves | False | By Alice Gabriel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/design/art-that-requires-a-hard-hat.html | Art That Requires a Hard Hat | False | By Randy Kennedy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/region/contested-plan-in-chelsea-937444.html | Contested Plan in Chelsea | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/bringing-em-on.html | Bringing 'Em On | False | By Thomas Powers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941131.html | DINING OUT; These Meals, The Critics Would Buy Themselves | False | By M. H. Reed | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregionopinions/contested-plan-in-chelsea-9-letters.html | Contested Plan in Chelsea (9 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ncaafootball/one-division-iii-conference-finds-that-playing-the.html | One Division III Conference Finds That Playing the Slots System Pays Off | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/parasite-lover.html | Parasite Lover | False | By Alan Burdick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/us-aids-policy.html | U.S. AIDS policy | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/eager-for-a-stroll-over-the-high-bridge-934267.html | Eager for a Stroll Over the High Bridge | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-gudis-lucille.html | Paid Notice: Deaths GUDIS, LUCILLE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ncaafootball/admissions-and-the-cold-slap-of-rejection.html | Admissions and the Cold Slap of Rejection | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/new-havens-quiet-man-packs-a-powerful-punch.html | New Haven's Quiet Man Packs a Powerful Punch | False | By Jonathan O'Connell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/national/nationalspecial/on-gulf-coast-cleanup-differs-town-to-town.html | On Gulf Coast, Cleanup Differs Town to Town | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/footlights.html | FOOTLIGHTS | False | By Fred Bierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/art-review-life-one-frame-at-a-time.html | ART REVIEW; Life, One Frame At a Time | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/no-joke-902713.html | No Joke | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/how-to-shush-the-office-magpie.html | How to Shush the Office Magpie | False | By Matt Villano | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/what-makes-a-nation-more-productive-its-not-just.html | What Makes a Nation More Productive? It's Not Just Technology | False | By Daniel Gross | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/another-year-another-celebration.html | Another Year, Another Celebration | False | By Erica Duecy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/weddings/radhika-sarin-and-akshay-rangnekar.html | Radhika Sarin and Akshay Rangnekar | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/soul-men.html | Soul Men | False | By Rob Hoerburger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941085.html | DINING OUT; These Meals, The Critics Would Buy Themselves | False | By Emily Denitto | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/who-inherits-the-tickets.html | Who Inherits the Tickets? | False | By Randy Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/brooklyns-railyards-the-fight-continues-937509.html | Brooklyn's Railyards: The Fight Continues | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/chapters/prayer.html | 'Prayer' | False | By Philip Zaleski and Carol Zaleski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/openers-suits-the-answer-is.html | OPENERS: SUITS; THE ANSWER IS: | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/international/in-first-christmas-homily-pope-reflects-on-world-conflicts.html | In First Christmas Homily, Pope Reflects on World Conflicts | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/around-the-nba-the-struggling-kings-are-no-longer-able-to-relax-at.html | AROUND THE N.B.A.; The Struggling Kings Are No Longer Able to Relax at Home | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-10th-beatle.html | The 10th Beatle | False | By Chuck Klosterman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/spurring-urban-growth-in-vancouver-one-family-at-a-time.html | Spurring Urban Growth in Vancouver, One Family at a Time | False | By Linda Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/got-beef-not-anymore.html | Got Beef? Not Anymore | False | By Steven Kurutz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/what-the-hurricane-wrought.html | What the Hurricane Wrought | False | By Randall Patterson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/one-last-day-and-one-rule-every-shopper-for-himself.html | One Last Day, and One Rule: Every Shopper for Himself | False | By Marc Santora | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/chapters/the-victory-of-reason.html | 'The Victory of Reason' | False | By Rodney Stark | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/swagger-free-but-still-kicking-and-so-very-french.html | Swagger-Free, but Still Kicking and So Very French | False | By Richard Siklos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/nyregionspecial2/tackling-a-major-health-hazard-no-insurance.html | Tackling a Major Health Hazard: No Insurance | False | By Avi Salzman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/jobs/from-antiuppity-to-upwardly-mobile.html | From Anti-'Uppity' to Upwardly Mobile | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/on-the-web-a-year-of-travel.html | On the Web: A Year of Travel | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregionopinions/some-call-it-sprawl-but-its-smart-growth-2-letters.html | Some Call It Sprawl, but It's Smart Growth (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/the-nation-republican-vs-republican.html | THE NATION; Republican vs. Republican | False | By Bill Marsh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/around-the-nhl-analyzing-unions-agreement-marvin-miller-drops-the.html | AROUND THE N.H.L.; Analyzing Union's Agreement, Marvin Miller Drops the Gloves | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/dance/the-void-that-lingers-after-the-last-ovation.html | The Void That Lingers After the Last Ovation | False | By Gia Kourlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/africa/shantytown-dwellers-in-south-africa-protest-sluggish-pace-of.html | Shantytown Dwellers in South Africa Protest Sluggish Pace of Change | False | By Michael Wines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/technology/fiddling-with-formats-while-dvds-burn.html | Fiddling with Formats While DVD's Burn | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/international/middleeast/shiites-decline-sunni-bid-for-more-iraqi-parliament.html | Shiites Decline Sunni Bid for More Iraq Parliament Seats | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/an-atlanta-rappers-sluggish-rasp.html | An Atlanta Rapper's Sluggish Rasp | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/a-terrific-spot-for-a-murder.html | A Terrific Spot for a Murder | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31.html | The Week Ahead: Dec. 25 - Dec. 31 | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/waiting-for-the-mets-new-regime.html | Waiting for the Met's New Regime | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/automobiles/over-the-top-lets-count-the-ways.html | Over the Top? Let's Count the Ways | False | | 2006-09-18 | TX 6-441-031 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/nyregionspecial2/shoppers-in-a-parallel-paradise.html | Shoppers in a Parallel Paradise | False | By Jennifer Medina | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregionopinions/alternative-f.html | Alternative F | False | | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-in-a-word-cut-run.html | 2005: IN A WORD; CUT & RUN | False | By Monica Davey | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/contested-plan-in-chelsea-937452.html | Contested Plan in Chelsea | False | | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/filling-the-last-rooms-for-pure-profit.html | Filling the Last Rooms, for Pure Profit | False | By John Holusha | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/trust-and-the-voting-machine-940933.html | Trust and the Voting Machine | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/is-it-the-season-to-sell-some-say-yes.html | Is It the Season to Sell? Some Say Yes | False | By Antoinette Martin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/hockey/analyzing-unions-agreement-marvin-miller-drops-the-gloves.html | Analyzing Union's Agreement, Marvin Miller Drops the Gloves | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/the-great-war-for-civilisation-902756.html | 'The Great War for Civilisation' | False | | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/basketball/no-longer-young-knicks-starting-lineup-is-still-restless.html | No Longer Young, Knicks' Starting Lineup Is Still Restless | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/a-woman-of-verse.html | A Woman of Verse | False | By Melanie Thernstrom | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/art-review/what-can-happen-when-a-seller-of-artworks-plays-curator.html | ART REVIEW; What Can Happen When a Seller of Artworks Plays Curator | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/calendar-940585.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/science/clone-scientist-relied-on-peers-and-korean-pride.html | Clone Scientist Relied on Peers and Korean Pride | False | By Nicholas Wade | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/trust-and-the-voting-machine-940950.html | Trust and the Voting Machine | False | | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/the-loudest-ringtone-hello-its-50-cent-calling-collect.html | The Loudest Ringtone: Hello? It's 50 Cent Calling. Collect. | False | By Jeff Leeds | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/praise-the-lord-and-raise-the-curtain.html | Praise the Lord and Raise the Curtain | False | By Saki Knafo | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/hi-mom-im-home-for-the-holidays-940895.html | Hi, Mom, I'm Home For the Holidays! | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-miller-solomon.html | Paid Notice: Deaths MILLER, SOLOMON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/trust-and-the-voting-machine-940925.html | Trust and the Voting Machine | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/an-art-school-learns-to-go-where-the-demand-leads-it.html | An Art School Learns to Go Where the Demand Leads It | False | By Julia C. Mead | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/wild-blue-yonder.html | Wild Blue Yonder | False | | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-sutton-alfred-m.html | Paid Notice: Deaths SUTTON, ALFRED M. | False | | 2006-09-18 | TX 6-441-769 | | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/indicting-honest-journalism.html | Indicting honest journalism | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/around-the-nhl-not-much-disappointment-to-mask.html | AROUND THE N.H.L.; Not Much Disappointment to Mask | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/weddings/andrea-straus-and-paul-shurin.html | Andrea Straus and Paul Shurin | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/trade-oppression-revenge.html | Trade, Oppression, Revenge | False | By David Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/a-puzzling-choice-940453.html | A Puzzling Choice | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-in-a-word-usufruct.html | 2005: IN A WORD; USUFRUCT | False | By Clifford J. Levy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/around-the-nba-cavaliers-would-really-fly-with-all-of-those-lebrons.html | AROUND THE N.B.A.; Cavaliers Would Really Fly With All of Those LeBrons | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/weddings/melissa-goldstein-and-joshua-mitgang.html | Melissa Goldstein and Joshua Mitgang | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/africa/libya-court-overturns-death-term-for-nurses.html | Libya court overturns death term for nurses. | False | By Craig S. Smith and Matthew Brunwasser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-brief-directors-of-2-theaters-announce-departures.html | IN BRIEF; Directors of 2 Theaters Announce Departures | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-dance.html | THE WEEK AHEAD: Dec. 25 - Dec. 31.; DANCE | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-031 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-laugh-lines.html | 2005: LAUGH LINES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/since-1938-many-have-come-for-the-stamps.html | Since 1938, Many Have Come for the Stamps | False | By Stacey Stowe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/jumping-at-the-chance-to-return-to-new-york.html | Jumping at the Chance to Return to New York | False | By Joyce Cohen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-stahlnecker-lawrence-j.html | Paid Notice: Deaths STAHLNECKER, LAWRENCE J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/our-cereal-hero.html | Our Cereal Hero | False | By Elizabeth McCracken | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/style/on-the-street-getting-there.html | ON THE STREET; Getting There | False | By Bill Cunningham | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/alternative-f.html | Alternative F | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/downhill-cycling-minus-one-wheel.html | Downhill Cycling, Minus One Wheel | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/surviving-christmas.html | Surviving Christmas | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/religion/religion-and-reason-938424.html | Religion and Reason | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/the-truce-of-christmas-1914.html | The Truce of Christmas, 1914 | False | By Thomas Vinciguerra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/soccer-for-owen-in-05-a-holiday-at-home.html | Soccer: For Owen in '05, a holiday at home | False | Rob Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/automobiles/a-historic-name-now-in-vws-fold.html | A Historic Name, Now in VW's Fold | False | By Richard Feast | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/soapbox-exercise-and-the-city.html | SOAPBOX; Exercise and the City | False | By Charlotte Triggs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/great-news-its-the-dawning-of-the-atomic-age.html | Great News! It's the Dawning of the Atomic Age | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/africa/testing-egypt-mubarak-rival-is-sent-to-jail.html | Testing Egypt, Mubarak Rival Is Sent to Jail | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/rumor-of-capitols-death-greatly-exaggerated.html | Rumor of Capitol's Death Greatly Exaggerated | False | By Jane Gordon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/worldbusiness/on-advertising-when-brands-join-cast-plot-can-get.html | On advertising: When brands join cast, plot can get murky | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/a-towns-growing-pains.html | A Town's Growing Pains | False | By Robert Strauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ncaafootball/nagasaki-1946-football-amid-the-ruins.html | Nagasaki, 1946; Football Amid the Ruins | False | By John D. Lukacs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/catfight.html | Catfight! | False | By Robin Toner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/europe/dutch-struggle-to-prevent-terror-and-protect-rights.html | Dutch Struggle to Prevent Terror and Protect Rights | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-gross-richard-henry.html | Paid Notice: Deaths GROSS, RICHARD HENRY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/style/pulse-what-im-wearing-for-new-years-eve-the-producer.html | Pulse: What I'm Wearing for New Year's Eve; The Producer | False | By Jennifer Tung | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/water-main-break-cuts-subway-service-3-lines-are-rerouted.html | Water Main Break Cuts Subway Service; 3 Lines Are Rerouted | False | By Manny Fernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/a-different-latin-america.html | A different Latin America | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-brief-nassau-audit-focus-turns-to-water-districts.html | IN BRIEF: NASSAU; Audit Focus Turns To Water Districts | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/asia/after-the-tsunami-come-war-and-peace.html | After the tsunami come war and peace | False | By Somini Sengupta and Seth Mydans | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/worldbusiness/private-equity-firm-agrees-to-buy-hilfiger.html | Private equity firm agrees to buy Hilfiger | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-business-court-fight-overshadows-yonkers-project.html | IN BUSINESS; Court Fight Overshadows Yonkers Project | False | By Jennifer Medina | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/gifts-of-the-magi.html | Gifts of the Magi | False | By Francine Prose | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/its-harder-to-change-your-plans-these-days.html | It's Harder to Change Your Plans These Days | False | By Susan Stellin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining/dining-out-these-meals-the-critics-would-buy-themselves-941093.html | DINING OUT; These Meals, The Critics Would Buy Themselves | False | By Emily Denitto | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/keeping-tabs-on-peta-whats-up-with-that.html | Keeping Tabs on PETA: What's Up With That? | False | By Michael Janofsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/the-neediest-cases-in-pursuit-of-a-better-life-for-their-three.html | The Neediest Cases; In Pursuit of a Better Life For Their Three Children | False | By Kari Haskell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/a-fireplace-glows-in-brooklyn-inside-their-weekend-home.html | A Fireplace Glows in Brooklyn, Inside Their Weekend Home | False | By Dennis Hevesi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/contributors.html | Contributors | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/plans-to-build-lowrent-units-raise-question-on-subsidies.html | Plans to Build Low-Rent Units Raise Question on Subsidies | False | By Janny Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/tiny-airport-rm-with-amenities.html | Tiny Airport Rm (With Amenities) | False | By Pamela Kent | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/the-muddled-waters-of-identity.html | The muddled waters of identity | False | Geoffrey Wheatcroft | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/alamos-mexico.html | á'âÂ…lamos, Mexico | False | By Beth Greenfield | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/pedestrian-is-killed-in-queens-accident.html | Pedestrian Is Killed in Queens Accident | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/europe/in-midnight-mass-pope-seeks-peace-in-mideast.html | In midnight Mass, pope seeks peace in Mideast | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/silent-nights-on-the-gulf-coast.html | Silent Nights on the Gulf Coast | False | By John Grisham | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-in-a-word.html | 2005: In a Word | False | By Monica Davey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/giving-the-gift-of-guilt.html | Giving the Gift of Guilt | False | By David Colman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/technology/for-indian-diaspora-no-place-like-home.html | For Indian diaspora, no place like home | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/supposed-qaeda-recording-lauds-taliban.html | Supposed Qaeda Recording Lauds Taliban | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941115.html | DINING OUT; These Meals, The Critics Would Buy Themselves | False | By Alice Gabriel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-in-a-word-glossary.html | 2005: IN A WORD; GLOSSARY | False | By Grant Barrett | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/trust-and-the-voting-machine-940941.html | Trust and the Voting Machine | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/television/art-for-nonartlovers-sake.html | Art for Non-Art-Lovers' Sake | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves.html | DINING OUT; These Meals, The Critics Would Buy Themselves | False | By Alice Gabriel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/a-good-pick-940461.html | A Good Pick | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/unfinished-business-934224.html | Unfinished Business | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/reasoning-the-need-which-of-our-things-are-superfluous.html | Reasoning the Need: Which of Our Things Are Superfluous? | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/under-a-big-sky-amorous-cowhands-and-hungry-bears.html | Under a Big Sky, Amorous Cowhands and Hungry Bears | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/iraqi-court-bars-candidates.html | Iraqi Court Bars Candidates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-artarchitecture.html | THE WEEK AHEAD: Dec. 25 - Dec. 31.; ART/ARCHITECTURE | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/worldbusiness/gazprom-open-to-negotiation-with-kiev.html | Gazprom open to negotiation with Kiev | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/nyregionspecial2/as-a-disaster-a-little-strike-that-couldnt.html | As a Disaster, a 'Little Strike That Couldn't' | False | By Sam Roberts | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/brooklyns-railyards-the-fight-continues-937487.html | Brooklyn's Railyards: The Fight Continues | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/worth-noting-some-tax-advice-from-get-this-florio.html | WORTH NOTING; Some Tax Advice From (Get This) Florio | False | By Josh Benson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/stringed-instruments-in-decatur-ga.html | Stringed Instruments in Decatur, Ga. | False | By Katia Hetter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/pageoneplus/corrections-940828.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/business/on-the-notsobig-screen-936480.html | On the Not-So-Big Screen | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/business/investing-in-preventive-care-936502.html | Investing in Preventive Care | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/design/17-days-of-nothing-youd-ever-beheld.html | 17 Days of Nothing You'd Ever Beheld | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/sports/catcher-comparison-941212.html | Catcher Comparison | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/football/colts-resting-their-stars-end-a-somber-week-with-a-loss.html | Colts, Resting Their Stars, End a Somber Week With a Loss | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/us/risque-display-sets-off-debate-over-decency-in-maine.html | Risque Display Sets Off Debate Over Decency in Maine | False | By Katie Zezima | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/oooh-pioneers.html | Oooh, Pioneers | False | By Sally Eckhoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/brooklyns-railyards-the-fight-continues-937495.html | Brooklyn's Railyards: The Fight Continues | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/for-christmas-some-really-fat-geese.html | For Christmas, Some Really Fat Geese | False | By John Freeman Gill | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/trips-for-slow-walkers-and-what-to-do-with-leftover-foreign-coins.html | Trips for 'Slow Walkers' and What to Do With Left-Over Foreign Coins | False | By Marjorie Connelly | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/hockey/early-this-season-rules-changes-buoy-nhl.html | Early This Season, Rules Changes Buoy N.H.L. | False | By Alan Schwarz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/working-to-keep-that-smalltown-flavor.html | Working to Keep That Small-Town Flavor | False | By Elsa Brenner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-memorials-wotman-paul-freud-esq.html | Paid Notice: Memorials WOTMAN, PAUL FREUD, ESQ. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/asia/nike-wins-bid-to-equip-indian-cricket-team.html | Nike Wins Bid to Equip Indian Cricket Team | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/style/pulse-what-im-wearing-for-new-years-eve-the-denim-designers.html | Pulse: What I'm Wearing for New Year's Eve; The Denim Designers | False | By Jennifer Tung | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-broones-carolyn-nee-stanton.html | Paid Notice: Deaths BROONES, CAROLYN (NEE STANTON) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/wish-list-no-more-books.html | Wish List: No More Books! | False | By Joe Queenan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/sports/yanks-ignore-pitching-941174.html | Yanks Ignore Pitching | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/marshlands-and-mosquitoes-941000.html | Marshlands And Mosquitoes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/where-the-midtown-direct-oz-and-springsteen-meet.html | Where the Midtown Direct, Oz and Springsteen Meet | False | By Kate Rockland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/take-it-from-japan-bubbles-hurt.html | Take It From Japan: Bubbles Hurt | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/he-said-no-to-internment.html | He Said No to Internment | False | By Matt Bai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/classified/paid-notice-deaths-schwartz-max.html | Paid Notice: Deaths SCHWARTZ, MAX | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/out-with-two-old-favorites-for-dogs-and-dance.html | Out With Two Old Favorites for Dogs and Dance | False | By Margaret Farley Steele | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/most-unusual-messiah-hallelujah-with-inmates-and-casinos.html | Most Unusual 'Messiah': 'Hallelujah,' With Inmates and Casinos | False | By James R. Oestreich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/the-festival-of-loot.html | The Festival of Loot | False | By Andy Borowitz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/no-headline-913936.html | No Headline | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/americas/brazil-opens-former-dictatorships-files-a-bit.html | Brazil Opens Former Dictatorship's Files, a Bit | False | By Larry Rohter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/hi-mom-im-home-for-the-holidays-940887.html | Hi, Mom, I'm Home For the Holidays | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/wall-st-bets-on-gambling-on-the-web.html | Wall St. Bets on Gambling on the Web | False | By Matt Richtel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/all-eyes-on-january-and-history.html | All Eyes on January, and History | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregionopinions/how-christmas-became-merry.html | How Christmas Became Merry | False | By Andrew Burstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/nyregionspecial2/mired-in-roosevelt-albany-looks-to-avoid-other-school-takeovers.html | Mired in Roosevelt, Albany Looks to Avoid Other School Takeovers | False | By Faiza Akhtar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/risen-from-the-rubble-of-the-third-reich.html | Risen from the Rubble of the Third Reich | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/freemarket-tenants-in-a-conversion-plan.html | Free-Market Tenants in a Conversion Plan | False | By Jay Romano | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/jersey/a-long-days-journey-into-night-when-the-celebration-will.html | JERSEY; A Long Day's Journey Into Night (When the Celebration Will Continue) | False | By Terry Golway | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/weekinreview/2005-in-a-word-frothy.html | 2005: IN A WORD; FROTHY | False | By David Leonhardt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | 2005-12-25 | https://www.nytimes.com/2005/12/25/world/middleeast/iraqi-court-bars-at-least-90-candidates-for-parliament.html | Iraqi Court Bars at Least 90 Candidates for Parliament | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/a-year-when-seeing-was-not-always-believing.html | A year when seeing was not always believing | False | Christopher Clarey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/vehicle-carrying-2-jersey-city-officers-plunges-into-a-river.html | Vehicle Carrying 2 Jersey City Officers Plunges Into a River | False | By Jennifer Medina and Nate Schweber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/winners-and-losers-in-iraq.html | Winners and Losers in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/othersports/a-mothers-battle-a-daughters-quest.html | A Mother's Battle, a Daughter's Quest | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/americas/a-lifesaver-for-travelers-by-air.html | A lifesaver for travelers by air | False | By Don Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/football/final-audition.html | Final Audition | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/the-neediest-cases-with-neighbors-aid-ohio-family-rallies-to-cope.html | The Neediest Cases; With Neighbors' Aid, Ohio Family Rallies to Cope With Rare Medical Problem | False | By Cate Doty | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-memorials-GLICKSMAN-albert.html | Paid Notice: Memorials GLICKSMAN, ALBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/travel/12-months-later-life-goes-on.html | 12 months later, life goes on | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/hightech-industry-in-israel-goes-from-bust-to-boom.html | High-Tech Industry in Israel Goes From Bust to Boom | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/new-magazine-for-the-wealthy-may-not-want-you-as-a-reader.html | New Magazine for the Wealthy May Not Want You as a Reader | False | By Andrew Adam Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/design/picturing-some-shocks-that-flesh-is-heir-to.html | Picturing Some Shocks That Flesh Is Heir To | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/europe/in-french-suburbs-rage-is-only-asleep.html | In French suburbs, rage 'is only asleep' | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/football/20-years-later-theismann-revisits-replay.html | 20 Years Later, Theismann Revisits Replay | False | By Richard Sandomir | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/travel/terrorism-test-flawed.html | Terrorism test flawed | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/arts-briefly-brooks-back-on-top.html | Arts, Briefly; Brooks Back on Top | False | By Phil Sweetland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/asia/seeking-a-public-voice-on-chinas-angry-river.html | Seeking a Public Voice on China's 'Angry River' | False | By Jim Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/pageoneplus/corrections-943347.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/wall-street-places-its-bet-on-internet-casinos.html | Wall Street places its bet on Internet casinos | False | By Matt Richtel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/giving-the-elderly-choices-on-care-943126.html | Giving the Elderly Choices on Care | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/movies/new-cultural-approach-for-conservative-christians-reviews-not.html | New Cultural Approach for Conservative Christians: Reviews, Not Protests | False | By John Leland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-klein-anne-s.html | Paid Notice: Deaths KLEIN, ANNE S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/football/edwards-is-proud-of-his-battered-troops.html | Edwards Is Proud of His Battered Troops | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/2005-winners-losers.html | 2005: Winners, Losers... | False | By Christopher Clarey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/football/for-the-giants-frustration-builds-and-could-tear-down-their.html | For the Giants, Frustration Builds and Could Tear Down Their Hopes | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/europe/libyan-court-orders-a-retrial-for-6-workers-in-hiv-case.html | Libyan Court Orders a Retrial for 6 Workers in H.I.V. Case | False | By Craig S. Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/some-pain-and-gain-for-media-in-ny-transit-strike.html | Some pain and gain for media in N.Y. transit strike | False | By Sara Ivry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/television/cover-story-rockers-take-two.html | COVER STORY; Rockers: Take Two | False | By Hugh Hart | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/metro-briefing-new-york-two-pedestrians-killed-in-hitrun-crashes.html | Metro Briefing | New York: Two Pedestrians Killed In Hit-Run Crashes | False | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/europe/in-first-christmas-homily-pope-reflects-on-world-conflicts.html | In First Christmas Homily, Pope Reflects on World Conflicts | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-bagdon-joseph-a.html | Paid Notice: Deaths BAGDON, JOSEPH A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-bullitt-katharine-kay-stammers.html | Paid Notice: Deaths BULLITT, KATHARINE "KAY" STAMMERS | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/hockey/change-of-scenery-is-good-for-heatley-and-senators.html | Change of Scenery Is Good for Heatley and Senators | False | By Jason Diamos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/of-tabloids-megafame-and-free-pr.html | Of Tabloids, Mega-Fame and Free P.R. | False | By David Carr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/books/move-over-mondrian-its-miffys-turn.html | Move Over, Mondrian: It's Miffy's Turn | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/letting-the-poor-rebuild-942634l.html | Letting the Poor Rebuild | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/lobbyist-and-congress-942642l.html | Lobbyist and Congress | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/obituaries/herman-roiphe-81-psychoanalyst-is-dead.html | Herman Roiphe, 81, Psychoanalyst, Is Dead | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/dear-diary.html | Dear Diary | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/viacom-comes-to-the-great-divide-and-calls-it-a-path-to-growth.html | Viacom Comes to the Great Divide, and Calls It a Path to Growth | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/international/middleeast/dozens-sickened-after-gas-is-released-in-st.html | Dozens Sickened After Gas Is Released in St. Petersburg | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/city-can-learn-quite-a-lot-in-60-hours.html | City Can Learn Quite a Lot in 60 Hours | False | By Joyce Purnick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-bodkin-dorothy.html | Paid Notice: Deaths BODKIN, DOROTHY | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/asia/a-sure-thing-for-kazakhs-horses-will-provide.html | A Sure Thing for Kazakhs: Horses Will Provide | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/hockey/jansen-puts-skating-skills-to-work.html | Jansen Puts Skating Skills to Work | False | By Chris Sprow | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/bridge-a-lucky-layout-rescues-a-tactical-bid-from-a-nearbackfire.html | Bridge; A Lucky Layout Rescues a Tactical Bid From a Near-Backfire | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-osborne-ann.html | Paid Notice: Deaths OSBORNE, ANN | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/us/front-page/on-gulf-coast-cleanup-differs-town-to-town.html | On Gulf Coast, Cleanup Differs Town to Town | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/television/for-young-viewers-its-the-merry-cache-express.html | FOR YOUNG VIEWERS; It's the Merry Cache Express | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/asia/remembering-those-lost-to-the-tsunami.html | Remembering those lost to the tsunami | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/africa/sharon-has-small-hole-in-his-heart.html | Sharon has small hole in his heart | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/the-struggle-for-iraq-the-face-and-voice-of-civilian-sacrifice-in.html | THE STRUGGLE FOR IRAQ; The Face and Voice of Civilian Sacrifice in Iraq | False | By John F. Burns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/inside.html | INSIDE | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/television/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/asia/world-remembers-tsunami.html | World remembers tsunami | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/metro-briefing-new-york-bronx-woman-killed-in-stabbing.html | Metro Briefing | New York: Bronx: Woman Killed In Stabbing | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-levy-barbara.html | Paid Notice: Deaths LEVY, BARBARA | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/football/a-grim-reminder-of-injuries-past.html | A Grim Reminder of Injuries Past | False | By Dave Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/group-says-tribunes-cuts-hurt-the-public.html | Group Says Tribune's Cuts Hurt the Public | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/looking-ahead.html | LOOKING AHEAD | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/metro-briefing-new-york-brentwood-man-dies-in-fire.html | Metro Briefing | New York: Brentwood: Man Dies In Fire | False | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/giving-the-elderly-choices-on-care-942944.html | Giving the Elderly Choices on Care | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/ncaafootball/penn-state-star-seeks-his-biggest-victory.html | Penn State Star Seeks His Biggest Victory | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-stahlnecker-lawrence-j.html | Paid Notice: Deaths STAHLNECKER, LAWRENCE J. | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/the-dark-side-of-the-internet-943193.html | The Dark Side Of the Internet | False | | | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/politics/bush-confidante-finds-latest-role-to-be-uphill-battle.html | Bush Confidante Finds Latest Role to Be Uphill Battle | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/respect-your-elders.html | Respect Your Elders | False | By Erich Krauss | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/seeing-terrorism-as-drama-with-sequels-and-prequels.html | Seeing Terrorism as Drama With Sequels and Prequels | False | By Edward Rothstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/pro-football-bears-win-north-completing-packers-fall.html | PRO FOOTBALL; Bears Win North, Completing Packers' Fall | False | By Bob Goetz | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/us/loads-of-wash-tons-of-it-and-a-community-haven.html | Loads of Wash (Tons of It) and a Community Haven | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/international/middleeast/election-results-suggest-small-role-for-sunnis-in.html | Election Results Suggest Small Role For Sunnis in Security Forces | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/style/tale-of-2-peoples-hands-around-each-others-throats.html | Tale of 2 peoples, hands around each other's throats | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/medicine-who-decides.html | Medicine: Who Decides? | False | By Paul Krugman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/steadfastly-dry-and-proud-of-it-a-tiny-town-clings-to-tradition.html | Steadfastly Dry, and Proud of It: A Tiny Town Clings to Tradition Amid Urban Pressures | False | By William Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/automobiles/collector-cars-with-stories-all-but-impossible-to-beat.html | Collector Cars With Stories All but Impossible to Beat | False | By Jim Kenzie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/basketball/pistons-bring-back-defense-against-spurs.html | Pistons Bring Back Defense Against Spurs | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/contender-demurs-on-italy-bank-post.html | Contender Demurs on Italy Bank Post | False | By Dow Jones; Ap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/books/arts/arts-briefly-returning-seized-art.html | Arts, Briefly; Returning Seized Art | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/europe/foulgas-devices-hit-st-petersburg-stores.html | Foul-gas devices hit St. Petersburg stores | False | By C.j. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-keene-constance.html | Paid Notice: Deaths KEENE, CONSTANCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/an-even-longer-sat-943215.html | An Even Longer SAT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/huge-rise-looms-for-health-care-in-citys-budget.html | Huge Rise Looms for Health Care in City's Budget | False | By Mary Williams Walsh and Milt Freudenheim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/wireless-voice-recognition-enters-new-realm-in.html | Wireless: Voice recognition enters new realm in cellphones | False | Eric Sylvers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/wipeout-in-us-aids-asia-factories.html | Wipeout in U.S. aids Asia factories | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/basketball/amid-subplots-payton-plays-the-scene-stealer.html | Amid Subplots, Payton Plays the Scene Stealer | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/trading-status-for-a-raise.html | Trading Status for a Raise | False | By Joseph Berger and Fernanda Santos | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/africa/zimbabwes-opposition-party-expels-its-leader-but-not-for-sure.html | Zimbabwe's Opposition Party 'Expels' Its Leader (but Not for Sure) | False | By Michael Wines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/gazprom-tests-limits-of-customers-dependence.html | Gazprom tests limits of customers' dependence | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/technology-isnt-the-only-harbinger-of-higher.html | Technology isn't the only harbinger of higher productivity | False | By Daniel Gross | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/pageoneplus/corrections-943355.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/arts-briefly-football-draws-for-espn.html | Arts, Briefly; Football Draws for ESPN | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/irving-berlin-still-suave-942618.html | Irving Berlin, Still Suave | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/technology/techbrief-german-paytv-firm-sues-rival-in-soccer-deal.html | Techbrief: German pay-TV firm sues rival in soccer deal | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/music/fixture-thats-not-messiah.html | Fixture That's Not 'Messiah' | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/a-new-civil-rights-movement.html | A New Civil Rights Movement | False | By Bob Herbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/indians-find-they-can-go-home-again.html | Indians Find They Can Go Home Again | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/when-wine-makes-all-the-difference.html | When wine makes all the difference | False | Tom Standage | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/middleeast/sunnis-protest-iraqi-vote-and-offer-deals.html | Sunnis Protest Iraqi Vote, and Offer Deals | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/politics/powell-speaks-out-on-domestic-spy-program.html | Powell Speaks Out on Domestic Spy Program | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/investors-play-a-guessing-game-with-dollar.html | Investors play a guessing game with dollar | False | By Paul J. Lim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/holiday-today.html | Holiday Today | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/giving-the-elderly-choices-on-care-942960.html | Giving the Elderly Choices on Care | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/three-tyrants-one-test.html | Three tyrants, one test | False | Thomas Carothers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-vietor-anna-glen-butler.html | Paid Notice: Deaths VIETOR, ANNA GLEN BUTLER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/selma-jeanne-cohen-85-a-historian-of-dance-is-dead.html | Selma Jeanne Cohen, 85, a Historian of Dance, Is Dead | False | By Jack Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/supporting-the-troops-942650.html | Supporting the Troops? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/asia/new-start-for-young-indian-families.html | New start for young Indian families | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/football/ravens-beat-vikings-and-giants-clinch-playoff-berth.html | Ravens Beat Vikings and Giants Clinch Playoff Berth | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-herzig-helen.html | Paid Notice: Deaths HERZIG, HELEN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/briefs-emirates-is-considering-cutting-dollar.html | Briefs: Emirates is considering cutting-dollar holdings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/international/middleeast/sharon-to-undergo-heart-catheterization.html | Sharon to Undergo Heart Catheterization | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/2-jersey-police-officers-drive-off-bridge-in-fatal-accident.html | 2 Jersey Police Officers Drive Off Bridge in Fatal Accident | False | By Nate Schweber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/since-riders-had-no-subways-commuter-papers-struggled-too.html | Since Riders Had No Subways, Commuter Papers Struggled, Too | False | By Sara Ivry | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-nierenberg-yvette.html | Paid Notice: Deaths NIERENBERG, YVETTE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/africa/fleeing-sudan-only-to-languish-in-an-egyptian-limbo.html | Fleeing Sudan, Only to Languish in an Egyptian Limbo | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-memorials-cohen-israel-el-pasha.html | Paid Notice: Memorials COHEN, ISRAEL, EL PASHA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-krentzman-harvey-chet.html | Paid Notice: Deaths KRENTZMAN, HARVEY "CHET" | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/trying-to-have-it-both-ways.html | Trying to Have It Both Ways | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/us/eliot-freidson-82-dies-studied-structure-of-professions.html | Eliot Freidson, 82, Dies; Studied Structure of Professions | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/seven-i-will-buy-department-store-chain.html | Seven & I will buy department store chain | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/design/italy-goes-on-the-offensive-with-antiquities.html | Italy Goes on the Offensive With Antiquities | False | By Hugh Eakin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/europe/obituary-david-patterson-leader-in-hebrew-studies.html | Obituary: David Patterson, leader in Hebrew studies | False | By Stuart Lavietes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/evaluation-of-medical-care-provider-in-the-citys-jails-is.html | Evaluation of Medical Care Provider in the City's Jails Is Questioned | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/a-sailors-lot-forgotten-by-all-but-a-ship-of-elves.html | A Sailor's Lot: Forgotten By All but a Ship of Elves | False | By Alan Feuer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/underground-entrance.html | Underground Entrance | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-howells-william-white.html | Paid Notice: Deaths HOWELLS, WILLIAM WHITE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/basketball/browns-pain-is-genuine-but-then-it-always-is.html | Brown's Pain Is Genuine, but Then It Always Is | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/the-dark-side-of-the-internet-943185.html | The Dark Side of the Internet | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-moses-debra.html | Paid Notice: Deaths MOSES, DEBRA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/giving-the-elderly-choices-on-care-942936.html | Giving the Elderly Choices on Care | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/technology/no-gold-yet-but-kwan-has-sterling-reputation-with-advertisers.html | No gold yet, but Kwan has sterling reputation with advertisers | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/delay-tactics.html | Delay tactics | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/worldbusiness/russia-aims-to-firm-ties-with-opec.html | Russia aims to firm ties with OPEC | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/chinas-rise-revised.html | China's rise, revised | False | Philip Bowring | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/giving-the-elderly-choices-on-care-6-letters.html | Giving the Elderly Choices on Care (6 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/worldbusiness/military-contractors-brace-for-flattening-of-budget.html | Military contractors brace for 'flattening' of budget | False | By Leslie Wayne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/an-even-longer-sat-2-letters.html | An Even Longer SAT (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/europe/turkey-charges-editor-again.html | Turkey charges editor again | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/giving-the-elderly-choices-on-care-942952.html | Giving the Elderly Choices on Care | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/americas/engineers-warning-system-a-lifesaver-for-air-travelers.html | Engineer's warning system a lifesaver for air travelers | False | By Don Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/all-christmas-at-least-part-of-the-time.html | All Christmas, at Least Part of the Time | False | By Alex Mindlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/classified/paid-notice-deaths-rosenthal-honey-r-nee-rousuck.html | Paid Notice: Deaths ROSENTHAL, HONEY R. (NEE ROUSUCK) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/books/all-about-ice-cant-live-with-it-cant-live-without-it.html | All About Ice: Can't Live With It, Can't Live Without It | False | By Neal Karlen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/giving-the-elderly-choices-on-care-943142.html | Giving the Elderly Choices on Care | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/an-even-longer-sat-943207.html | An Even Longer SAT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/when-news-breaks-flashy-content-loses-out.html | When News Breaks, Flashy Content Loses Out | False | By David F. Gallagher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/other-views-the-independent-the-press-joongang-daily-ilbo.html | Other Views: The Independent, The Press, JoongAng Daily Ilbo | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/blind-to-the-end.html | Blind to the End | False | By Richard Fortey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/metro-briefing-new-york-brooklyn-officer-faces-dwi-charges.html | Metro Briefing | New York: Brooklyn: Officer Faces D.W.I. Charges | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/design/where-pragmatism-begets-beauty-and-a-subtle-spirituality.html | Where Pragmatism Begets Beauty and a Subtle Spirituality | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/international/europe/dozens-sickened-after-gas-is-released-in-store.html | Dozens Sickened After Gas Is Released in Store | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/roundup-kicking-king-wins-at-sandown-again.html | Roundup: Kicking King wins at Sandown again | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/critics-choice-new-cds-making-a-trumpet-an-agent-of-change.html | CRITICS' CHOICE: NEW CD'S; Making A Trumpet An Agent Of Change | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/world/asia/briefly-2-soldiers-and-2-afghans-hurt-by-roadside-bomb.html | Briefly: 2 soldiers and 2 Afghans hurt by roadside bomb | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/technology/fiddling-with-format-while-dvds-burn.html | Fiddling With Format While DVD's Burn | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/critics-choice-new-cds-jamie-foxx-unpredictable-j.html | CRITICS' CHOICE: NEW CD'S; Jamie Foxx -- "Unpredictable" (J) | False | By Jon Pareles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/technology/conduct-a-search-make-a-donation.html | Conduct a Search, Make a Donation | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/noneuropean-funds-beat-stocks.html | Non-European funds beat stocks | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/us/courts-criticize-judges-handling-of-asylum-cases.html | Courts Criticize Judges' Handling of Asylum Cases | False | By Adam Liptak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/science/a-quantum-sampler.html | A Quantum Sampler | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-26 | 2005-12-26 | https://www.nytimes.com/2005/12/26/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/ballet-theaters-director-of-turnaround.html | Ballet Theater's Director of Turnaround | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/worldbusiness/gazprom-becomes-the-bear-of-russia.html | Gazprom Becomes the Bear of Russia | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/teaching-the-bible-as-a-literary-work-945633.html | Teaching the Bible As a Literary Work | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/world-briefing-asia-afghanistan-and-iran-sign-consular-pact.html | World Briefing \| Asia: Afghanistan And Iran Sign Consular Pact | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-cohen-selma-jeanne-phd.html | Paid Notice: Deaths COHEN, SELMA JEANNE, PH.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/movies/HomeVideo/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/a-crackdown-on-cartels-by-european-regulators.html | A Crackdown on Cartels by European Regulators | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/world-briefing-europe-france-village-inherits-16-million.html | World Briefing \| Europe: France: Village Inherits $1.6 Million | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/technology/techbrief-more-sign-up-for-sirius-stem-effect-is-credited.html | Techbrief: More sign up for Sirius; 'Stem effect' is credited | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/health/when-teenagers-abuse-prescription-drugs-the-fault-may-be-the-doctors.html | When Teenagers Abuse Prescription Drugs, the Fault May Be the Doctor's | False | By Howard Markel, M.d. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/how-austrians-show-their-anger-with-whatshisname.html | How Austrians Show Their Anger With What's-His-Name | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/inbev-selects-brazilian-to-revive-europes-flat-beer.html | InBev selects Brazilian to revive Europe's flat beer market | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/what-japans-aiko-lacks-the-royal-y-chromosome.html | What Japan's Aiko Lacks: The Royal Y Chromosome | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/the-day-after-christmas-shoppers-take-a-holiday.html | The Day After Christmas, Shoppers Take a Holiday | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/science/becoming-dedigitized-946125.html | Becoming De-digitized | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/10000-protesters-march-in-baghdad.html | 10,000 protesters march in Baghdad | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-gerster-joan-mccreary.html | Paid Notice: Deaths GERSTER, JOAN MCCREARY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/freedoms-are-gone-adviser-to-putin-says.html | Freedoms are gone, adviser to Putin says | False | By C.j. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/is-your-fellow-protester-a-cop-945684.html | Is Your Fellow Protester a Cop? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/books/a-wounded-poet-who-sang-the-crucible-of-a-generation.html | A Wounded Poet Who Sang the Crucible of a Generation | False | By Charles McGrath | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/science/shining-brightly-946117.html | Shining Brightly | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/is-your-fellow-protester-a-cop-7-letters.html | Is Your Fellow Protester a Cop? (7 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/corrections-946230.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/russias-antiwest-offensive.html | Russia's Anti-West Offensive | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/things-that-really-get-better-with-age.html | Things that really get better with age | False | By A. Craig Copetas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/the-workplace-the-long-and-the-short-of-how-the-world.html | The Workplace: The long and the short of how the world works | False | Thomas Fuller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/formula-one-politics-deflates-2005s-racing-high.html | Formula One: Politics deflates 2005's racing high | False | Brad Spurgeon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/im-with-the-cia-but-not-that-one.html | I'm With the C.I.A., but Not That One | False | By Greg Drescher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/us/norman-dane-vaughan-antarctic-explorer-dies-at-100.html | Norman Dane Vaughan, Antarctic Explorer, Dies at 100 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/six-kuwaitis-sentenced-to-death-on-terrorist-charges.html | Six Kuwaitis sentenced to death on terrorist charges | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/us/nationalspecial/hurricane-takes-a-further-toll-suicides-up-in-new.html | Hurricane Takes a Further Toll: Suicides Up in New Orleans | False | By Adam Nossiter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-socarides-charles-wil-liam-md.html | Paid Notice: Deaths SOCARIDES, CHARLES WIL.LIAM, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/football/with-a-dandy-curtain-call-abc-signs-off-on-monday-night.html | With a Dandy Curtain Call, ABC Signs Off on 'Monday Night Football' | False | By Richard Sandomir | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/other-views-alahramweekly-bangkok-post-toronto-star.html | Other Views: Al-AhramWeekly, Bangkok Post, Toronto Star | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/basketball/riley-advocating-for-oneal-objects-to-the-sumo-defense.html | Riley, Advocating for O'Neal, Objects to the 'Sumo' Defense | False | By Liz Robbins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/unwarranted-complaints.html | Unwarranted Complaints | False | By David B. Rivkin and Lee A. Casey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-schreiber-arthur-m.html | Paid Notice: Deaths SCHREIBER, ARTHUR M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/arts-briefly-country-by-van-morrison.html | Arts, Briefly; Country , by Van Morrison | False | By Phil Sweetland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/nyregionspecial3/transit-union-and-mta-said-to-benear-final-deal.html | Transit Union and M.T.A. Said to BeNear Final Deal | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/for-a-city-unafraid-of-a-little-public-snooze.html | For a City Unafraid of a Little Public Snooze | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/michigans-job-no-1-recovery.html | Michigan's Job No. 1: Recovery | False | By Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/memory-hits-the-print-button.html | Memory hits the print button | False | Francis X. Clines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/van-runs-light-in-queens-and-hits-cab-killing-driver.html | Van Runs Light in Queens and Hits Cab, Killing Driver | False | By Fernanda Santos and Matthew Sweeney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/croatian-turnaround-led-to-generals-arrest.html | Croatian turnaround led to generals arrest | False | By Nicholas Wood | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/russia-and-ukraine-widen-gas-dispute.html | Russia and Ukraine widen gas dispute | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/music/the-net-is-a-boon-for-indie-labels.html | The Net Is a Boon for Indie Labels | False | By Jeff Leeds | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/music/unconventional-queen-hit-still-rocks-after-30-years.html | Unconventional Queen Hit Still Rocks After 30 Years | False | By David Chiu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/science/patterns-if-it-takes-a-long-time-it-may-be-a-boy.html | Patterns: If It Takes a Long Time, It May Be a Boy | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-caputo-doris-burke.html | Paid Notice: Deaths CAPUTO, DORIS BURKE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/health/35-and-pregnant-assessing-risk-becomes-easier.html | 35 and Pregnant? Assessing Risk Becomes Easier | False | By Jane E. Brody | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/soccer/american-women-are-starting-over.html | American Women Are Starting Over | False | By Jack Bell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/male-crisis-for-japans-monarchy.html | Male crisis for Japan's monarchy | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/in-france-a-fragile-calmmasks-a-rage-that-still-simmers.html | In France, a fragile calmmasks a rage that still simmers | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-bellucci-richard-j-md.html | Paid Notice: Deaths BELLUCCI, RICHARD J., M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/israel-fires-barrage-into-gaza.html | Israel fires barrage into Gaza | False | By GregMyre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/science/helping-out-darwins-cause-with-a-little-pointed-humor.html | Helping Out Darwin's Cause With a Little Pointed Humor | False | By Cornelia Dean | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/is-your-fellow-protester-a-cop-945714.html | Is Your Fellow Protester a Cop? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/is-your-fellow-protester-a-cop-945706.html | Is Your Fellow Protester a Cop? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/unipol-chief-is-questioned-in-milan-on-bank-bids.html | Unipol chief is questioned in Milan on bank bids | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/focus-shifts-to-democrats-opposing-pirro.html | Focus Shifts to Democrats Opposing Pirro | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-rosenthal-honey-r-nee-rousuck.html | Paid Notice: Deaths ROSENTHAL, HONEY R. (NEE ROUSUCK) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-rike-george-carson.html | Paid Notice: Deaths RIKE, GEORGE CARSON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/pageoneplus/corrections-946273.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/the-right-stuff.html | The Right Stuff | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/the-business-traveler-braces.html | The Business Traveler Braces | False | By Christopher Elliott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/a-philosophy-runs-through-each-brush-stroke.html | A Philosophy Runs Through Each Brush Stroke | False | By Lily Koppel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-weiss-stephanie-nee-thurnauer.html | Paid Notice: Deaths WEISS, STEPHANIE NEE THURNAUER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/flying-with-scissors-and-other-airport-updates.html | Flying With Scissors and Other Airport Updates | False | By Joe Sharkey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/teaching-the-bible-as-a-literary-work-945025.html | Teaching the Bible As a Literary Work | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/invisible-new-yorkers-guido-de-gorgey.html | Invisible New Yorkers: Guido de Gorgey | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/pagoneplus/corrections-946257.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/nfl-brady-and-patriots-stride-past-outmatched-jets.html | NFL: Brady and Patriots stride past outmatched Jets | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/international/middleeast/israel-fires-artillery-into-gaza-strip.html | Israel Fires Artillery into Gaza Strip | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-kuhn-robert.html | Paid Notice: Deaths KUHN, ROBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/time-for-chemical-plant-security.html | Time for Chemical Plant Security | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/in-middle-class-signs-of-anxiety-on-school-efforts.html | In Middle Class, Signs of Anxiety on School Efforts | False | By Susan Saulny | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-heerwagen-herbert-a.html | Paid Notice: Deaths HEERWAGEN, HERBERT A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/travel/around-the-world-los-angeles-lights.html | Around the world: Los Angeles lights | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/no-left-turn.html | No Left Turn | False | By ä'šÂ…Ivaro Vargas Llosa | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/guidant-gets-warning-letter-from-fda.html | Guidant Gets Warning Letter From F.D.A. | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/contractors-are-warned-cuts-coming-for-weapons.html | Contractors Are Warned: Cuts Coming for Weapons | False | By Leslie Wayne | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/is-your-fellow-protester-a-cop-944653.html | Is Your Fellow Protester a Cop? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/movies/arts-briefly-kong-bestrides-the-box-office.html | Arts, Briefly; 'Kong' Bestrides the Box Office | False | By Catherine Billey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/pagoneplus/corrections-946249.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/is-your-fellow-protester-a-cop-945668.html | Is Your Fellow Protester a Cop? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/john-grisham-silent-nights-on-the-gulf-coast.html | John Grisham: Silent nights on the Gulf Coast | False | John Grisham | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/in-estonia-former-sovietera-port-seeks-more-bustle.html | In Estonia, Former Soviet-Era Port Seeks More Bustle | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/muslim-clerics-in-australia-plan-a-code.html | Muslim clerics in Australia plan a code | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/indict-zimbabwes-demagogue.html | Indict Zimbabwe's demagogue | False | Mark S. Ellis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/remember-russias-evil-empire.html | Remember Russia's evil empire? | False | Graham Allison | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/books/a-chance-to-meet-the-author-online.html | A Chance to Meet the Author Online | False | By Edward Wyatt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/health/effects-dark-chocolate-a-fix-for-smokers-plumbing.html | Effects: Dark Chocolate: A Fix for Smokers' Plumbing? | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/world-briefing-americas-chile-top-court-rules-pinochet-fit-for-trial.html | World Briefing | Americas: Chile: Top Court Rules Pinochet Fit For Trial | False | By Pascale Bonnefoy (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/japan-post-snubs-goldman-over-rule-breach.html | Japan Post snubs Goldman over rule breach | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/cape-cod-wind-project-944610.html | Cape Cod Wind Project | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/international/asia/sri-lankan-truce-looks-an-awful-lot-like-war.html | Sri Lankan Truce Looks an Awful Lot Like War | False | By Somini Sengupta and Shimali Senanayake | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/othersports/three-revolutions-have-equaleda-transformation-in.html | Three Revolutions Have Equaleda Transformation in Snowboarding | False | By Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/us/aware-of-political-ecosystem-property-rights-advocate-embraces.html | Aware of Political Ecosystem, Property Rights Advocate Embraces Conservation Plan | False | By Felicity Barringer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/obituaries/kerry-packer-68-australias-media-magnate-is-dead.html | Kerry Packer, 68, Australia's Media Magnate, Is Dead | False | By John Shaw | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/shiites-and-kurds-mapping-outreach-to-sunnis.html | Shiites and Kurds mapping outreach to Sunnis | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/hockey/lamoriello-seems-powerless-as-devils-continue-to-struggle.html | Lamoriello Seems Powerless as Devils Continue to Struggle | False | By Rick Westhead | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/travel/airline-fares-to-rise.html | Airline fares to rise | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/hevesis-investigations-unit-builds-prosecutable-cases.html | Hevesi's Investigations Unit Builds Prosecutable Cases | False | By Michael Cooper | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/pro-football-an-escort-into-the-playoffs.html | PRO FOOTBALL; An Escort Into the Playoffs | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/soccer-crespo-hits-the-winner-as-chelsea-triumphs-32.html | Soccer: Crespo hits the winner as Chelsea triumphs, 3-2 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/gazprom-could-pay-price-for-raising-rates.html | Gazprom could pay price for raising rates | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/new-jersey-sifts-the-ways-to-put-its-best-motto-forward.html | New Jersey Sifts the Ways to Put Its Best Motto Forward | False | By Damien Cave | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/6-sentenced-to-hang-in-kuwait-for-attacks.html | 6 sentenced to hang in Kuwait for attacks | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/science/earth/past-hot-times-hold-few-reasons-to-relax-about-new-warming.html | Past Hot Times Hold Few Reasons to Relax About New Warming | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/pageoneplus/corrections-946265.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-stahlnecker-lawrence-j.html | Paid Notice: Deaths STAHLNECKER, LAWRENCE J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/teaching-the-bible-as-a-literary-work-945641.html | Teaching the Bible As a Literary Work | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/japan-consumer-price-rise-prompts-debate-over-rates.html | Japan consumer price rise prompts debate over rates | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/health/slowly-cancer-genes-tender-their-secrets.html | Slowly, Cancer Genes Tender Their Secrets | False | By Gina Kolata | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-petrocelli-anthony-j.html | Paid Notice: Deaths PETROCELLI, ANTHONY J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/teaching-the-bible-as-a-literary-work-945650.html | Teaching the Bible As a Literary Work | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/briefs-refco-failed-to-disclose-millions-in-accounts.html | Briefs: Refco failed to disclose millions in accounts | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/ferry-dispute-tests-irelands-tolerance-for.html | Ferry Dispute Tests Ireland's Tolerance for Globalization | False | By Brian Lavery | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/science/quantum-trickery-testing-einsteins-strangest-theory.html | Quantum Trickery: Testing Einstein's Strangest Theory | False | By Dennis Overbye | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/media/even-with-no-gold-medal-michelle-kwan-is-golden-to-marketers.html | Even With No Gold Medal, Michelle Kwan Is Golden to Marketers | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/technology/investment-by-intel-highlights-israel-boom.html | Investment by Intel highlights Israel boom | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/qa-the-cost-of-gold.html | Q&A: The cost of gold | False | Jane Perlez and Kirk Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/football/a-quarterback-grows-in-the-meadowlands.html | A Quarterback Grows in the Meadowlands | False | By William C. Rhoden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/ncaafootball/bowl-game-puts-sports-at-rutgers-in-new-light.html | Bowl Game Puts Sports at Rutgers in New Light | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/ncaafootball/todays-games.html | Today's Games | False | By Fred Bierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-bade-tom.html | Paid Notice: Deaths BADE, TOM | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/sharon-to-undergo-repair-of-hole-in-heart.html | Sharon to Undergo Repair of Hole in Heart | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/science/napoleons-flaw-lousy-army.html | Napoleon's Flaw: Lousy Army | False | By Henry Fountain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/technology/packers-son-to-take-over-australian-media-group.html | Packer's son to take over Australian media group | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/is-your-fellow-protester-a-cop-945676.html | Is Your Fellow Protester a Cop? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/marketers-find-niche-with-functional-foods.html | Marketers find niche with 'functional foods' | False | By Melanie Warner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/sri-lanka-conflict-goes-from-bad-to-worse.html | Sri Lanka conflict goes 'from bad to worse' | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/nerds-in-the-hood-stars-on-the-web.html | Nerds in the Hood, Stars on the Web | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/poland-in-reversal-keeps-forces-in-iraq.html | Poland, in reversal, keeps forces in Iraq | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/on-shaky-ground-946079.html | On Shaky Ground | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/science/there-is-an-answer-946109.html | There Is an Answer | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-schneider-howard.html | Paid Notice: Deaths SCHNEIDER, HOWARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/health/vital-signs-at-risk-men-with-dysfunction-should-ask-about-heart.html | VITAL SIGNS: AT RISK; Men With Dysfunction Should Ask About Heart | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/world-briefing-europe-azerbaijan-airline-suspends-flights.html | World Briefing | Europe: Azerbaijan: Airline Suspends Flights | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/somalias-capital-needs-a-mayor-as-factional-rifts-deepen.html | Somalia's Capital Needs a Mayor as Factional Rifts Deepen | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/this-phone-is-heavy.html | This Phone Is Heavy | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/basketball/robinsons-spark-fails-to-save-the-knicks.html | Robinson's Spark Fails to Save the Knicks | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/front_page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/to-north-korea-on-google-944637.html | To North Korea, on Google | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/a-sidewalk-bookseller-with-a-keen-ear-for-outrage.html | A Sidewalk Bookseller With a Keen Ear for Outrage | False | By Jennifer Medina | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/baseball/its-damons-turn-at-center-of-a-yankees-myth.html | It's Damon's Turn at Center of a Yankees Myth | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/health/psychology/mental-health-serious-depression-raises-risk-of-heart.html | Mental Health: Serious Depression Raises Risk of Heart Ailments | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-barnard-jessica-wakem.html | Paid Notice: Deaths BARNARD, JESSICA WAKEM | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-miller-sy-j.html | Paid Notice: Deaths MILLER, SY J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/police-found-blameless-in-beslan-raid.html | Police found blameless in Beslan raid | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/us-company-offers-stakes-to-overseas-employees.html | U.S. company offers stakes to overseas employees | False | By Robert Gavin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/corrections-946281.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/manila-court-charges-us-troops-with-rape.html | Manila court charges U.S. troops with rape | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/technology/internet-search-engines-generate-donations-as-well-as-hits.html | Internet search engines generate donations as well as hits | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/after-withdrawal-engagement.html | After Withdrawal, Engagement | False | By Andrew Erdmann | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/australias-richest-man-kerry-packer-dies-at-68.html | Australia's richest man, Kerry Packer, dies at 68 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/health/danger-to-kidneys-may-lurk-in-some-preparations-for-colonoscopies.html | Danger to Kidneys May Lurk in Some Preparations for Colonoscopies | False | By Deborah Franklin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/easy-riders-swept-away-in-naked-city.html | Easy Riders Swept Away in Naked City | False | By Clyde Haberman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/israeli-air-raids-strike-gaza-strip.html | Israeli air raids strike Gaza Strip | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-auerbach-gladys-b.html | Paid Notice: Deaths AUERBACH, GLADYS B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/afterholiday-returns-continue-to-decline.html | After-Holiday Returns Continue to Decline | False | By Melanie Warner and Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/international/europe/putins-senior-economic-adviser-abruptly-resigns.html | Putin's Senior Economic Adviser Abruptly Resigns | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-daly-bernard.html | Paid Notice: Deaths DALY, BERNARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-schumann-dr-david-p.html | Paid Notice: Deaths SCHUMANN, DR. DAVID P. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/health/a-deadly-threat-to-hearts-of-young-healthy-athletes.html | A Deadly Threat to Hearts of Young, Healthy Athletes | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/health/christmas-babies-one-after-another-after-another.html | Christmas Babies, One After Another, After Another | False | By Larry Zaroff, M.d. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/is-your-fellow-protester-a-cop-945692.html | Is Your Fellow Protester a Cop? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/us/nationalspecial/with-coastline-in-ruins-cajuns-face-prospect-of-uprooted.html | With Coastline in Ruins, Cajuns Face Prospect of Uprooted Towns | False | By Jere Longman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/science/a-dangerous-mark-946060.html | A Dangerous Mark | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/michigan-thinks-about-the-previously-unthinkable-a.html | Michigan thinks about the previously unthinkable: A Toyota plant | False | By Micheline Maynard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/arts-briefly-tnt-stands-at-cables-top.html | Arts, Briefly; TNT Stands at Cable's Top | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/science/the-fatal-peanut.html | The Fatal Peanut | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/a-schwarzenegger-backlash-in-austria.html | A Schwarzenegger backlash in Austria | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/foul-odor-in-east-side-building-leads-police-to-body-in-suitcase.html | Foul Odor in East Side Building Leads Police to Body in Suitcase | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-keene-constance.html | Paid Notice: Deaths KEENE, CONSTANCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/international/europe/vatican-considers-consigning-limbo-to-oblivion.html | Vatican Considers Consigning Limbo to Oblivion | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/teaching-the-bible-as-a-literary-work-4-letters.html | Teaching the Bible as a Literary Work (4 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/international/world-briefings-americas-europe-asia.html | World Briefings: Americas, Europe, Asia | False | PASCALE BONNEFOY (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/letter-from-britain-principles-endangered-on-the-terror.html | Letter from Britain: Principles endangered on the terror battlefield | False | Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/alito-and-presidential-power.html | Alito and presidential power | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/letters-images-of-war.html | Letters: Images of war | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-patterson-david-prof.html | Paid Notice: Deaths PATTERSON, DAVID, PROF. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/a-design-from-an-earlier-steel-heavy-era.html | A Design From an Earlier, Steel-Heavy Era | False | By Nate Schweber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/medicare-drug-plans-944629.html | Medicare Drug Plans | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/football/for-testaverde-one-more-memory-and-a-milestone-for-the-jets.html | For Testaverde, One More Memory and a Milestone; for the Jets, One More Loss | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/on-shaky-ground-946095.html | On Shaky Ground | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/phantom-voters-thanks-to-the-census.html | Phantom Voters, Thanks to the Census | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/roundup-south-africa-resists-australias-surge.html | Roundup: South Africa resists Australia's surge | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/science/scientists-try-to-resolve-nuclear-problem-with-an-old-technology.html | Scientists Try to Resolve Nuclear Problem With an Old Technology Made New Again | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/john-diebold-79-a-visionary-of-the-computer-age-dies.html | John Diebold, 79, a Visionary of the Computer Age, Dies | False | By Jennifer Bayot | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/many-factors-adding-up-to-a-deadly-scene-on-a-foggy-bridge.html | Many Factors Adding Up to a Deadly Scene on a Foggy Bridge | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/ghana-wants-once-enslaved-diaspora.html | Ghana wants once-enslaved diaspora | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/us/a-veterans-iraq-message-upsets-army-recruiters.html | A Veteran's Iraq Message Upsets Army Recruiters | False | By Monica Davey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/ghanas-uneasy-embrace-of-slaverys-diaspora.html | Ghana's Uneasy Embrace of Slavery's Diaspora | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/lexicon-lovers.html | Lexicon lovers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-abelson-ulrike-elli.html | Paid Notice: Deaths ABELSON, ULRIKE ELLI | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-gulielmetti-paul.html | Paid Notice: Deaths GULIELMETTI, PAUL M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/us-deal-is-a-bad-choice-for-power-generation.html | U.S. deal is a bad choice for power generation | False | Brahma Chellaney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/jews-in-israel-and-iran-944645.html | Jews in Israel and Iran | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/science/psychotherapy-on-the-road-to-where.html | Psychotherapy on the Road to ... Where? | False | By Benedict Carey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-schwedock-rita-boriskin.html | Paid Notice: Deaths SCHWEDOCK, RITA BORISKIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-lafrenz-nancy-jacobs.html | Paid Notice: Deaths LAFRENZ, NANCY JACOBS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/technology/poguesposts/the-wild-side-geek-style.html | The Wild Side, Geek Style | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/on-shaky-ground-946087.html | On Shaky Ground | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/gas-bombs-hit-russian-stores-gangsters-blamed.html | Gas Bombs Hit Russian Stores; Gangsters Blamed | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-memorials-mottola-jo.html | Paid Notice: Memorials MOTTOLA, JO | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/iraqi-vote-shows-lack-of-sunnis-in-army.html | Iraqi vote shows lack of sunnis in army | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/packers-son-tipped-to-take-over-empire.html | Packer's son tipped to take over empire | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/middleeast/iraq-vote-shows-sunnis-are-few-in-new-military.html | Iraq Vote Shows Sunnis Are Few in New Military | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/products-of-a-city-who-gave-back-to-it-each-day.html | Products of a City Who Gave Back to it Each Day | False | By Jennifer Medina | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/briefs-case-against-4-marines-tests-accord-with-us.html | Briefs: Case against 4 marines tests accord with U.S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/below-a-mountain-of-wealth-a-river-of-waste.html | Below a Mountain of Wealth, A River of Waste | False | By Jane Perlez and Raymond Bonner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/to-the-biggest-polluters-the-biggest-rewards.html | To the biggest polluters, the biggest rewards | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-vale-michael.html | Paid Notice: Deaths VALE, MICHAEL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/classified/paid-notice-deaths-hunt-cathi-morgan.html | Paid Notice: Deaths HUNT, CATHI MORGAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-27 | 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/the-neediest-cases-illness-and-injury-plague-mother-caring-for-5.html | The Neediest Cases; Illness and Injury Plague Mother Caring for 5 Alone | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/asia/toll-on-rise-in-sri-lankas-shadow-war.html | Toll on Rise in Sri Lanka's 'Shadow War' | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/from-the-wheel-to-the-treadmill.html | From the Wheel to the Treadmill | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-murdock-madeleine-nee-huntington.html | Paid Notice: Deaths MURDOCK, MADELEINE (NEE HUNTINGTON) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/one-year-after-the-tsunami.html | One Year After the Tsunami | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/football/giants-juggle-linebackers-as-the-injury-toll-mounts.html | Giants Juggle Linebackers as the Injury Toll Mounts | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/africa/eight-killed-in-attempted-iraqi-prison-break.html | Eight killed in attempted Iraqi prison break | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-michel-frederick-a.html | Paid Notice: Deaths MICHEL, FREDERICK A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/europe/limbo-an-afterlife-tradition-may-be-doomed-by-the-vatican.html | Limbo, an Afterlife Tradition, May Be Doomed by the Vatican | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-949876.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/worldbusiness/in-russia-pollution-is-good-for-business.html | In Russia, Pollution Is Good for Business | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-colin-george.html | Paid Notice: Deaths COLIN, GEORGE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/reviews/beyond-grape-leaves-on-east-seventh.html | Beyond Grape Leaves, on East Seventh | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/movies/film-review-dear-carl-and-sigmund.html | FILM REVIEW; Dear Carl and Sigmund | False | By Dana Stevens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/fda-puts-restrictions-on-guidant.html | F.D.A. Puts Restrictions on Guidant | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/confronting-the-carnage-in-iraq-949787.html | Confronting the Carnage in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/movies/film-review-london-calling-with-luck-lust-and-ambition.html | FILM REVIEW; London Calling. With Luck, Lust and Ambition | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/international/middleeast/fatah-rivals-join-to-endorse-candidates-for.html | Fatah Rivals Join to Endorse Candidates for Parliament | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/middleeast/iraqi-parties-try-to-lay-foundation-for-broad-coalition.html | Iraqi Parties Try to Lay Foundation for Broad Coalition | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/older-teachers-face-bias-union-claims.html | Older Teachers Face Bias, Union Claims | False | By Elissa Gootman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/the-hanukkah-message-949710.html | The Hanukkah Message | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/realestate/housing-that-has-a-profit-and-a-social-motive.html | Housing That Has a Profit and a Social Motive | False | By Nadine Brozan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/what-makes-a-city-great-949159.html | What Makes A City Great | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/at-los-alamos-lab-who-will-be-accountable-949108.html | At Los Alamos Lab, Who Will Be Accountable? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/basketball/is-james-the-next-jordan-or-the-next-carter.html | Is James the Next Jordan or the Next Carter? | False | By Harvey Araton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/realestate/trying-to-build-the-grand-central-of-the-west.html | Trying to Build the Grand Central of the West | False | By Lisa Chamberlain | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/us/nationalspecial/wrestling-with-memories-amid-mounds-of-trash.html | Wrestling With Memories Amid Mounds of Trash | False | By Clifford J. Levy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/the-chef-david-burke-ringing-in-the-new-year-with-luxury-and.html | THE CHEF: DAVID BURKE; Ringing In the New Year With Luxury and Ease | False | By Dana Bowen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/us/a-family-feud-sheds-light-on-differences-in-probate-practices-from-state.html | A Family Feud Sheds Light on Differences in Probate Practices From State to State | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-memorials-gruder-peter.html | Paid Notice: Memorials GRUDER, PETER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/dispirito-goes-off-the-air.html | DiSpirito Goes Off the Air | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/theater/newsandfeatures/only-connect-sondheims-intimate-core.html | Only Connect: Sondheim's Intimate Core | False | By Ben Brantley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/the-radical-moral-vision-of-the-dumb-and-dumber-guys.html | The Radical Moral Vision of the 'Dumb and Dumber' Guys | False | By Lawrence Downes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/eating-your-way-to-health-companies-are-marketing-fortified-foods.html | Eating Your Way to Health; Companies Are Marketing Fortified Foods to the Drug-Wary | False | By Melanie Warner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/europe/church-tradition-of-limbo-heading-for-well-limbo.html | Church tradition of limbo heading for, well, limbo | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-948825.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/two-on-council-seen-as-strong-in-contest-for-speaker.html | Two on Council Seen as Strong in Contest for Speaker | False | By Winnie Hu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-kasha-matthew-p.html | Paid Notice: Deaths KASHA, MATTHEW P. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/food-stuff-some-sediment-you-just-let-lie-some-you-agitate-to-draw-a.html | FOOD STUFF; Some Sediment You Just Let Lie, Some You Agitate to Draw a Gasp | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/world-briefing-europe-russia-no-blame-for-security-forces-in-school.html | World Briefing | Europe: Russia: No Blame For Security Forces in School Raid | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/ncaabasketball/for-a-night-it-all-works-for-st-johns.html | For a Night, It All Works for St. John's | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/nyregionspecial3/transit-workers-in-deal-to-share-health-plan-cost.html | Transit Workers in Deal to Share Health Plan Cost | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/archives/sports.html | SPORTS | True | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By John Holusha | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-blumenfeld-inge.html | Paid Notice: Deaths BLUMENFELD, INGE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/international/world-briefing-europe-americas-middle-east-asia.html | World Briefing: Europe, Americas, Middle East, Asia | False | C. J. CHIVERS (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-allen-marge-nee-meisel.html | Paid Notice: Deaths ALLEN, MARGE (NEE MEISEL) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/asia/china-courts-turn-deaf-ear-to-peasants-cases.html | China courts turn deaf ear to peasants' cases | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/metro-briefing-new-york-albany-gop-seeks-inquiry-into-spitzer.html | Metro Briefing | New York: Albany: G.O.P. Seeks Inquiry Into Spitzer Phone Call | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/confronting-the-carnage-in-iraq-949728.html | Confronting the Carnage in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/officers-yelled-in-bid-to-save-two-from-plunge.html | Officers Yelled in Bid to Save Two From Plunge | False | By Jeffrey Gettleman and Nate Schweber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/world-business-briefing-americas-canada-nortel-buys-internet.html | World Business Briefing | Americas: Canada: Nortel Buys Internet Company | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/europe/outspoken-putin-aide-quits-scolding-kremlin.html | Outspoken Putin Aide Quits, Scolding Kremlin | False | By C.j. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-949833.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/us/police-forces-their-ranks-thin-offer-bonuses-bounties-and-more.html | Police Forces, Their Ranks Thin, Offer Bonuses, Bounties and More | False | By Timothy Egan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/baseball-newly-aggressive-blue-jays-add-glaus-to-their-lineup.html | BASEBALL; Newly Aggressive Blue Jays Add Glaus to Their Lineup | False | By Pat Borzi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/the-minimalist-a-lotta-latke.html | THE MINIMALIST; A Lotta Latke | False | By Mark Bittman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/man-is-found-dead-in-apartment-in-chelsea.html | Man Is Found Dead in Apartment in Chelsea | False | By Michael Wilson and Matthew Sweeney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/confronting-the-carnage-in-iraq-949736.html | Confronting the Carnage in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-parkinson-john-iii.html | Paid Notice: Deaths PARKINSON, JOHN III. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-949884.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/music/linkin-park-will-stay-with-warner-music.html | Linkin Park Will Stay With Warner Music | False | By Jeff Leeds | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/ncaafootball/todays-top-games.html | Today's Top Games | False | By Fred Bierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/arts-briefly-glitches-bedevil-new-nielsen-count.html | Arts, Briefly; Glitches Bedevil New Nielsen Count | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/music/constance-keene-84-a-pianist-in-the-romantic-mold-is-dead.html | Constance Keene, 84, a Pianist in the Romantic Mold, Is Dead | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/food-to-match-the-wines.html | Food to Match the Wines | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/the-hanukkah-message-949701.html | The Hanukkah Message | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/stabbing-kills-woman-33-in-east-harlem.html | Stabbing Kills Woman, 33, in East Harlem | False | By Kareem Fahim and Colin Moynihan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/world-briefing-europe-russia-charity-oversight-closer-to-law.html | World Briefing \| Europe: Russia: Charity Oversight Closer To Law | False | By Rachel Thorner (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/africa/no-posters-from-islamists-in-us-mission.html | No Posters From Islamists in U.S. Mission | False | By Abeer Allam | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/the-flavors-of-spain-to-cook-at-home.html | The Flavors of Spain, to Cook at Home | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/stars-theyre-just-like-us-except-farther-away.html | Stars, They're Just Like Us, Except Farther Away | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/basketball/nets-stop-cavaliers-and-win-7th-straight.html | Nets Stop Cavaliers and Win 7th Straight | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-bernstein-alfred-paul.html | Paid Notice: Deaths BERNSTEIN, ALFRED PAUL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-949906.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/asia/us-to-punish-9-companies-said-to-help-iran-on-arms.html | U.S to Punish 9 Companies Said to Help Iran on Arms | False | By David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-reiss-arthur.html | Paid Notice: Deaths REISS, ARTHUR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/big-labors-big-secret.html | Big Labor's Big Secret | False | By Robert Fitch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-guilelmetti-paul-m.html | Paid Notice: Deaths GULIELMETTI, PAUL M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/movies/redcarpet/the-sound-of-cowboy-music.html | The Sound of Cowboy Music | False | Produced, Written, Orchestrated and Stolen by Joyce Wadler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/politics/democrat-joins-schwarzenegger-and-the-grumbling-is-bipartisan.html | Democrat Joins Schwarzenegger, and the Grumbling Is Bipartisan | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/the-peoples-business-949671.html | The People's Business | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/metro-briefing-new-york-brooklyn-suspect-in-mob-slaying-is-out-on.html | Metro Briefing \| New York: Brooklyn: Suspect In Mob Slaying Is Out On Bond | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/confronting-the-carnage-in-iraq-7-letters.html | Confronting the Carnage in Iraq (7 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/archives/nation.html | NATION | True | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-vale-michael.html | Paid Notice: Deaths VALE, MICHAEL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/the-peoples-business-2.html | The People's Business (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-949892.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-weinstein-arnold.html | Paid Notice: Deaths WEINSTEIN, ARNOLD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-diskin-kathleen-m-nee-barrett.html | Paid Notice: Deaths DISKIN, KATHLEEN M. (NEE BARRETT) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-tobet-martin.html | Paid Notice: Deaths TOBET, MARTIN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/television/artists-personal-visions-reveal-a-nation-to-itself.html | Artists' Personal Visions Reveal a Nation to Itself | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/metro-briefing-new-york-white-plains-family-charged-with-fraud.html | Metro Briefing \| New York: White Plains: Family Charged With Fraud | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/baseball/palmeiro-cites-his-own-naivete-and-ponders-mystery-of-it.html | Palmeiro Cites His Own Naï¿½ï¿½etï¿½ï¿½ and Ponders Mystery of It All | False | By Murray Chass | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/the-lost-strudel.html | The Lost Strudel | False | By Nora Ephron | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/worldbusiness/japan-records-first-rise-in-prices-in-2-years.html | Japan Records First Rise in Prices in 2 Years | False | By Martin Fackler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/technology/sharing-the-wealth-from-online-searches.html | Sharing the wealth from online searches | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/confronting-the-carnage-in-iraq-949752.html | Confronting the Carnage in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/politics/defense-lawyers-in-terror-cases-plan-challenges-over-spy-efforts.html | Defense Lawyers in Terror Cases Plan Challenges Over Spy Efforts | False | By Eric Lichtblau and James Risen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/americas/scandals-shake-mexicos-confidence-in-elite-drug-police.html | Scandals Shake Mexico's Confidence in Elite Drug Police | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/plea-deal-is-seen-for-enron-figure.html | Plea Deal Is Seen for Enron Figure | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/food-stuff-the-hand-that-kneads-the-dough-also-stirred-the.html | FOOD STUFF; The Hand That Kneads the Dough Also Stirred the Grout | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-949850.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-949841.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/worldbusiness/ukraine-vows-to-divert-russian-gas-exports.html | Ukraine Vows to Divert Russian Gas Exports | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/middleeast/israel-strikes-northern-gaza-and-lebanon-with-planes.html | Israel Strikes Northern Gaza and Lebanon With Planes | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/verizon-loses-some-edge-atop-the-bells.html | Verizon Loses Some Edge Atop the Bells | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/pairings-beefy-earthy-and-smoky-flavors-stand-up-to-the.html | PAIRINGS; Beefy, Earthy and Smoky Flavors Stand Up to the Complexity in the Glass | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/just-think-of-that-snoring-as-a-cry-for-help-949140.html | Just Think of That Snoring as a Cry for Help | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/baseball/former-top-reliever-charged-with-robbery.html | Former Top Reliever Charged With Robbery | False | By Charlie Nobles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-luchins-dr-abraham-s.html | Paid Notice: Deaths LUCHINS, DR. ABRAHAM S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/africa/militants-raid-gaza-election-offices.html | Militants raid Gaza election offices | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/ncaafootball/in-a-shootout-arizona-state-outguns-rutgers.html | In a Shootout, Arizona State Outguns Rutgers | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/international/middleeast/joint-chiefs-chairman-tours-mideast-to-praise.html | Joint Chiefs Chairman Tours Mideast to Praise Troops | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/the-peoples-business-949663.html | The People's Business | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/reviews/a-latenight-revelers-best-friend.html | A Late-Night Reveler's Best Friend | False | By Peter Meehan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/charles-w-socarides-psychiatrist-and-psychoanalyst-is-dead-at-83.html | Charles W. Socarides, Psychiatrist and Psychoanalyst, Is Dead at 83 | False | By Margalit Fox | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/the-neediest-cases-holiday-joy-for-two-children-who-touched-the.html | The Neediest Cases; Holiday Joy for Two Children Who Touched the Hearts of Readers | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/archives/world.html | WORLD | True | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/international/europe/inquiry-criticizes-official-handling-of-russian-school.html | Inquiry Criticizes Official Handling of Russian School Raid | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/time-in-a-bottle-one-wines-evolution.html | Time in a Bottle: One Wine's Evolution | False | By Eric Asimov | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/europe/beslan-response-plagued-by-shortcomings.html | Beslan response 'plagued by shortcomings' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/frustration-over-iraq-vote-unlikely-to-trouble-clinton.html | Frustration Over Iraq Vote Unlikely to Trouble Clinton | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/education/a-counselors-resounding-cry-even-from-her-hospital-bed-go.html | A Counselor's Resounding Cry, Even From Her Hospital Bed: Go Directly to College | False | By Caroline Palmer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/education/plucked-from-africa-but-still-isolated-in-their-classes.html | Plucked From Africa, but Still Isolated in Their Classes | False | By Michael Winerip | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/nurse-who-killed-his-patients-can-donate-kidney-but-he-must-get.html | Nurse Who Killed His Patients Can Donate Kidney, but He Must Get His Sentence First | False | By Ronald Smothers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-patterson-david-professor.html | Paid Notice: Deaths PATTERSON, DAVID, PROFESSOR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-evans-g-blakemore.html | Paid Notice: Deaths EVANS, G. BLAKEMORE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/the-hanukkah-message-949698.html | The Hanukkah Message | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/international/middleeast/us-asks-supreme-court-to-transfer-terror-suspect.html | U.S. Asks Supreme Court to Transfer Terror Suspect | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-vigilante-joseph-l.html | Paid Notice: Deaths VIGILANTE, JOSEPH L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/this-time-midlers-out-minnellis-in-at-inaugural.html | This Time, Midler's Out, Minnelli's In At Inaugural | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-zekelman-wanda-ruth.html | Paid Notice: Deaths ZEKELMAN, WANDA RUTH | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/trusting-in-charitys-human-touch.html | Trusting in Charity's Human Touch | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/confronting-the-carnage-in-iraq-949744.html | Confronting the Carnage in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/basketball/robinsons-fire-warms-the-garden-in-a-frigid-winter.html | Robinson's Fire Warms the Garden in a Frigid Winter | False | By Marek Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/labors-huge-rubber-rat-caught-in-a-legal-maze.html | Labor's Huge Rubber Rat, Caught in a Legal Maze | False | By Alan Feuer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-949809.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-keene-constance.html | Paid Notice: Deaths KEENE, CONSTANCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/national/national-briefs.html | National Briefs | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By â'šÃ...NGEL FRANCO | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/college/london-calling-with-luck-lust-and-ambition.html | London Calling, With Luck, Lust and Ambition | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-949817.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/governor-romney-bails-out.html | Governor Romney Bails Out | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/out-of-cookies-and-onto-labels-bad-fat-steps-into-the-daylight.html | Out of Cookies and Onto Labels: Bad Fat Steps Into the Daylight | False | By Kim Severson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-witting-chris-j.html | Paid Notice: Deaths WITTING, CHRIS J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/archives/katrina.html | KATRINA | True | By Paul Vitello | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-goldstein-gilda-l.html | Paid Notice: Deaths GOLDSTEIN, GILDA L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-gallagher-joseph-j-md.html | Paid Notice: Deaths GALLAGHER, JOSEPH J., M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/bluecollar-napa-joins-the-gold-rush.html | Blue-Collar Napa Joins the Gold Rush | False | By R. W. Apple Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-austin-lisbet.html | Paid Notice: Deaths AUSTIN, LISBET | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-schneider-howard.html | Paid Notice: Deaths SCHNEIDER, HOWARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/asia/when-chinese-sue-the-state-cases-are-often-smothered.html | When Chinese Sue the State, Cases Are Often Smothered | False | By Joseph Kahn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/archives/iraq.html | IRAQ | True | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-fass-edythe.html | Paid Notice: Deaths FASS, EDYTHE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-gahan-margaret.html | Paid Notice: Deaths GAHAN, MARGARET | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/vice-axes-that-70s-show.html | Vice Axes That 70's Show | False | By Maureen Dowd | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-schoen-arthur-boyer-jr.html | Paid Notice: Deaths SCHOEN, ARTHUR BOYER, JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-socarides-charles-wil-liam-md.html | Paid Notice: Deaths SOCARIDES, CHARLES WIL LIAM, M.D. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/design/genoa-is-the-new-home-of-decorative-arts-collection.html | Genoa Is The New Home of Decorative Arts Collection | False | By Roderick Conway Morris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/worldbusiness/daimler-sells-2-businesses.html | Daimler sells 2 businesses | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/football/win-the-game-or-win-the-pick-the-texans-fans-are-voting-for.html | Win the Game or Win the Pick? The Texans' Fans Are Voting for Bush | False | By Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/warming-up-in-the-vineyard-tom-terrific.html | Warming Up in the Vineyard, Tom Terrific | False | By Eric Asimov | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-ross-kurt-p.html | Paid Notice: Deaths ROSS, KURT P. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/othersports/us-racer-puts-focus-on-grit-and-safety.html | U.S. Racer Puts Focus on Grit and Safety | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/metro-briefing-new-york-manhattan-officer-charged-with-arms.html | Metro Briefing | New York: Manhattan: Officer Charged With Arms Violation | False | By Al Baker (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-cohen-sylvia.html | Paid Notice: Deaths COHEN, SYLVIA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/when-scholarship-and-politics-collided-at-yale.html | When Scholarship and Politics Collided at Yale | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/confronting-the-carnage-in-iraq-949779.html | Confronting the Carnage in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/pageoneplus/corrections-949868.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/small-was-noticed-not-neighbors-absence.html | Smell Was Noticed, Not Neighbor's Absence | False | By Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/worldbusiness/vodafone-to-roll-out-highspeed-phones-in-europe.html | Vodafone to roll out high-speed phones in Europe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/books/if-you-must-have-a-war-make-sure-its-a-cold-one.html | If You Must Have a War, Make Sure It's a Cold One | False | By William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/food-stuff-a-rejoinder-for-fruitcake-haters.html | FOOD STUFF; A Rejoinder for Fruitcake Haters | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/movies/london-calling-with-luck-lust-and-ambition.html | London Calling, With Luck, Lust and Ambition | False | By A. O. Scott | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-murray-anne.html | Paid Notice: Deaths MURRAY, ANNE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/confronting-the-carnage-in-iraq-949760.html | Confronting the Carnage in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/international/middleeast/iran-hints-at-warmer-reception-to-russian-nuclear.html | Iran Hints at Warmer Reception to Russian Nuclear Proposal | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/metro-briefing-new-york-manhattan-group-to-buy-43story-tower.html | Metro Briefing | New York: Manhattan: Group To Buy 43-Story Tower | False | By Charles V. Bagli (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-auerbach-gladys-b.html | Paid Notice: Deaths AUERBACH, GLADYS B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/j-h-herz-a-scholar-of-diplomacy-is-dead-at-97.html | J. H. Herz, a Scholar of Diplomacy, Is Dead at 97 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-kushner-stanley.html | Paid Notice: Deaths KUSHNER, STANLEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/archives/new-york-area.html | NEW YORK AREA | True | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-france-charles-engell.html | Paid Notice: Deaths FRANCE, CHARLES ENGELL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/food-stuff-raise-a-glass-and-pick-a-resolution.html | FOOD STUFF; Raise a Glass, And Pick A Resolution | False | By Florence Fabricant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/world/europe/eu-launches-first-galileo-satellite.html | EU launches first Galileo satellite | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/worldbusiness/more-signs-in-japan-of-sustained-growth.html | More signs in Japan of sustained growth | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/football/the-last-laugh-is-on-the-jets-assistants.html | The Last Laugh Is on the Jets' Assistants | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/business/media/republican-strategist-is-taking-heat-for-taking-mexico-as.html | Republican Strategist Is Taking Heat for Taking Mexico as Client | False | By Simon Romero | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/soccer/the-good-the-bad-and-the-beautiful-game.html | Soccer:The good, the bad and the beautiful (game) | False | Rob Hughes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-28 | 2005-12-28 | https://www.nytimes.com/2005/12/28/classified/paid-notice-deaths-rosenthal-honey-r-nee-rousuck.html | Paid Notice: Deaths ROSENTHAL, HONEY R. (NEE ROUSUCK) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/for-energy-users-a-surprising-wrinkle.html | For Energy Users, a Surprising Wrinkle | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/metro-briefing-new-york-brentwood-video-clerks-death-investigated.html | Metro Briefing | New York: Brentwood: Video Clerk's Death Investigated | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-regenbogen-stanley.html | Paid Notice: Deaths REGENBOGEN, STANLEY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/turning-angel.html | Turning Angel | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-two-arenas-following-up-on-six-soldiers-happiness-acceptance.html | IN TWO ARENAS; Following Up on Six Soldiers: Happiness, Acceptance, Pride and Loss | False | By Juliet Macur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-sporting-goods-a-rounder-ball-to-give.html | CURRENTS: SPORTING GOODS; A Rounder Ball To Give Players An Edge | False | By Cathy Lang Ho | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/pageoneplus/corrections-954349.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/patients-need-both-truth-and-hope-954438.html | Patients Need Both Truth and Hope | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/a-card-in-every-wallet-954616.html | A Card in Every Wallet | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-lighting-a-lamp-that-shimmers-in-blue-and.html | CURRENTS: LIGHTING; A Lamp That Shimmers In Blue and Gold | False | By Elaine Louie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-two-arenas-following-up-on-six-soldiers-happiness-acceptance-969770.html | IN TWO ARENAS; Following Up on Six Soldiers: Happiness, Acceptance, Pride and Loss | False | By Juliet Macur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/the-flashback-episode.html | The Flashback Episode | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/patients-need-both-truth-and-hope-8-letters.html | Patients Need Both Truth and Hope (8 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/the-sidney-awards-2005.html | The Sidney Awards, 2005 | False | By David Brooks | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/a-solid-but-not-spectacular-finish-for-holiday-spending.html | A Solid but Not Spectacular Finish for Holiday Spending | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/eu-antitrust-chief-cant-escape-her-conflicts.html | EU antitrust chief can't escape her conflicts | False | By Matthew Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/feeding-the-monarchs.html | Feeding the Monarchs | False | By Leslie Land | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/fighting-cartoon-crime-on-the-cellphone-screen.html | Fighting Cartoon Crime on the Cellphone Screen | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/report-on-russia-massacre-faults-officials.html | Report on Russia Massacre Faults Officials | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/arts-briefly-nielsen-works-out-bugs.html | Arts, Briefly; Nielsen Works Out Bugs | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-photos-constantine.html | Paid Notice: Deaths PHOTOS, CONSTANTINE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/unfashionable-advice-953253.html | Unfashionable Advice | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/chairman-of-the-joint-chiefs-delivers-thanks-to-the-troops.html | Chairman of the Joint Chiefs Delivers Thanks to the Troops | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/patients-need-both-truth-and-hope-954470.html | Patients Need Both Truth and Hope | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/metro-briefing-new-jersey-springfield-woman-killed-by-truck.html | Metro Briefing | New Jersey: Springfield: Woman Killed By Truck | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/international/world-briefing-asia-africa-americas-europe.html | World Briefing: Asia, Africa, Americas, Europe | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/asia/china-and-japan-fight-over-consulate-workers-suicide.html | China and Japan fight over consulate worker's suicide | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/music/hitting-the-lowest-notes-from-bach-the-lesser.html | Hitting the Lowest Notes From Bach the Lesser | False | By Allan Kozinn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/muslim-women-in-europe-claim-rights-and-keep-faith.html | Muslim Women in Europe Claim Rights and Keep Faith | False | By Marlise Simons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/othersports/a-partnership-brings-trained-soldiers-and-optimism.html | A Partnership Brings Trained Soldiers and Optimism | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/bridge-an-outofleftfield-defense-works-only-some-of-the-time.html | Bridge; An Out-of-Left-Field Defense Works Only Some of the Time | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/world-business-briefing-europe-satellite-to-test-navigation-system.html | World Business Briefing | Europe: Satellite to Test Navigation System | False | By James Kanter (IHT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/home-workouts-no-lines-fees-or-strangers.html | Home Workouts: No Lines, Fees or Strangers | False | By Melena Ryzik | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/othersports/parra-beset-by-turmoil-in-his-life-and-on-ice.html | Parra Beset by Turmoil in His Life and on Ice | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/pageoneplus/correction-951382.html | Correction | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/the-end-user-dialasong-on-your-cell.html | The End User: Dial-a-song on your cell | False | By Victoria Shannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/profiting-from-cures-for-the-sarbanesoxley-blues.html | Profiting From Cures for the Sarbanes-Oxley Blues | False | By Eve Tahmincioglu | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-friedan-carl.html | Paid Notice: Deaths FRIEDAN, CARL | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/gear-test-with-mike-gauthier-mountain-ranger.html | Gear Test With Mike Gauthier, Mountain Ranger: Roughing It Cozily in the Snowbelt | False | By Christian Debenedetti | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/techbrief-hotels-timeshare-unit-loses-customer-data.html | TechBrief: Hotel's time-share unit loses customer data | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/a-sea-change-in-aceh.html | A sea change in Aceh | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/science/panel-further-discredits-stem-cell-work-of-south-korean-scientist.html | Panel Further Discredits Stem Cell Work of South Korean Scientist | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/nyregionspecial3/was-it-worth-it-for-transit-workers-strike-is-open-for-debate.html | Was It Worth It? For Transit Workers, Strike Is Open for Debate | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/the-best-test-for-diabetics-953270.html | The Best Test for Diabetics | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/snowboarder-style-grows-up-to-be-cool.html | Snowboarder Style Grows Up to Be Cool | False | By David Colman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/10-greatest-gadget-ideas-of-the-year.html | 10 Greatest Gadget Ideas of the Year | False | By David Pogue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/cricket-ashes-series-trumps-years-batting-records.html | Cricket: Ashes series trumps year's batting records | False | Huw Richards | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-donenfeld-edith.html | Paid Notice: Deaths DONENFELD, EDITH | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/german-family-is-kidnapped-by-yemeni-tribe.html | German Family Is Kidnapped by Yemeni Tribe | False | By Michael Slackman and Mohammed Al-Asadi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/bank-of-china-planning-hong-kong-bourse-listing.html | Bank of China planning Hong Kong bourse listing | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/realestate/twenty-years-later-buying-a-house-is-less-of-a-bite.html | Twenty Years Later, Buying a House Is Less of a Bite | False | By David Leonhardt and Motoko Rich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/chasing-lance-the-2005-tour-de-france-and-lance-armstrongs-ride-of-a.html | Chasing Lance: The 2005 Tour de France and Lance Armstrong's Ride of a Lifetime | False | Reviewed by Samuel Abt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/routine-is-a-6-outfit-a-zero.html | Routine Is a 6; Outfit, a Zero | False | By Guy Trebay | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/enron-figure-may-testify-but-what-will-he-say.html | Enron Figure May Testify, but What Will He Say? | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-two-arenas-following-up-on-six-soldiers-happiness-acceptance-969826.html | IN TWO ARENAS; Following Up on Six Soldiers: Happiness, Acceptance, Pride and Loss | False | By Juliet Macur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/ncaafootball/coming-close-gives-rutgers-some-satisfaction.html | Coming Close Gives Rutgers Some Satisfaction | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/to-sell-a-highend-home-let-them-sleep-on-it.html | To Sell a High-End Home, Let Them Sleep On It | False | By Kimberly Stevens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-keene-constance.html | Paid Notice: Deaths KEENE, CONSTANCE | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/briefly-former-cia-operative-sought-for-questioning.html | Briefly: Former CIA operative sought for questioning | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/other-views-miami-herald-prague-post-times-of-india.html | Other Views: Miami Herald, Prague Post, Times of India | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/othersports/from-a-grand-marshal-to-a-coveted-sports-job.html | From a Grand Marshal to a Coveted Sports Job | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/officers-on-bridge-missed-halting-truck-by-40-feet.html | Officers on Bridge Missed Halting Truck by 40 Feet | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/new-kamali-with-a-nod-to-the-past.html | New Kamali, With a Nod To the Past | False | By Eric Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/othersports/returning-to-normalcy-footballs-not-the-same-9217587791.html | Returning to Normalcy, Football's Not the Same | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/2yearold-boy-is-found-drunk-after-mother-goes-into-labor.html | 2-Year-Old Boy Is Found Drunk After Mother Goes Into Labor | False | By Julia C. Mead | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-parkinson-john-iii.html | Paid Notice: Deaths PARKINSON, JOHN III. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/accused-of-kidnapping-10-agents-face-lawsuit.html | Accused of Kidnapping, 10 Agents Face Lawsuit | False | By Anthee Carassava | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/old-spanish-habit-to-go-up-in-smoke.html | Old Spanish habit to go up in smoke | False | By Renwick McLean | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/americas/bolivian-victor-sendingsome-mixed-signals.html | Bolivian victor sendingsome mixed signals | False | By Bill Faries | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-two-arenas-following-up-on-six-soldiers-happiness-acceptance-969818.html | IN TWO ARENAS; Following Up on Six Soldiers: Happiness, Acceptance, Pride and Loss | False | By Juliet Macur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/movies/redcarpet/tiny-little-message-films.html | Tiny Little Message Films | False | By Caryn James | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/the-neediest-cases-wanted-patience-of-job-and-kindness-of.html | THE NEEDIEST CASES; Wanted: Patience of Job and Kindness of Strangers | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/football/collins-has-another-chance-to-come-to-grips-with-past.html | Collins Has Another Chance to Come to Grips With Past | False | By David Picker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/africa/three-killed-in-west-bank-suicide-bombing.html | Three killed in West Bank suicide bombing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/inequality-at-home-too-953237.html | Inequality at Home, Too | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/metro-briefing-new-york-manhattan-settlement-in-agebias-case.html | Metro Briefing | New York: Manhattan: Settlement In Age-Bias Case | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/little-gold-earrings-for-little-pierced-ears.html | Little Gold Earrings for Little Pierced Ears | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/a-pact-new-york-can-ride-on.html | A Pact New York Can Ride On | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-shapiro-robert-m.html | Paid Notice: Deaths SHAPIRO, ROBERT M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-ullman-susie-press.html | Paid Notice: Deaths ULLMAN, SUSIE PRESS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/sports-briefing-skiing-pearson-wins.html | SPORTS BRIEFING; SKIING; Paerson Wins | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/a-card-in-every-wallet-2-letters.html | A Card in Every Wallet (2 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/music/theyre-here-all-week-folks-riffing-on-hanukkah.html | They're Here All Week, Folks, Riffing on Hanukkah | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/charles-engell-france-59-a-presence-in-ballet-world-dies.html | Charles Engell France, 59, a Presence in Ballet World, Dies | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/world-business-briefings.html | World Business Briefings | False | JAMES KANTER (IHT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/the-jets-war-and-lessons-still-unlearned.html | The Jets, War and Lessons Still Unlearned | False | By Bob Herbert | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/a-concerto-that-will-live-as-long-as-there-are-bassoonists.html | A Concerto That Will Live as Long as There Are Bassoonists | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/german-consumers-seem-more-confident.html | German consumers seem more confident | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/othersports/from-a-grand-marshal-to-a-coveted-sports-job-93933389323.html | From a Grand Marshal to a Coveted Sports Job | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/a-pioneer-in-mp3-challenges-the-ipod.html | A Pioneer in MP3 Challenges the iPod | False | By John Biggs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/dressing-up-your-ipod-to-suit-your-personality.html | Dressing up your iPod to suit your personality | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/beslan-siege-the-blame.html | Beslan siege: The blame | False | By C.J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/africa/ethiopian-detainees-demand-to-see-lawyers.html | Ethiopian Detainees Demand to See Lawyers | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/approval-of-alcoholism-drug-gains.html | Approval of alcoholism drug gains | False | By Stephen Heuser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/a-nobel-winner-can-help-you-keep-your-resolutions.html | A Nobel Winner Can Help You Keep Your Resolutions | False | By Virginia Postrel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/patients-need-both-truth-and-hope-954446.html | Patients Need Both Truth and Hope | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/a-dressup-doll-for-retro-girls-scram-barbie.html | A Dress-Up Doll for Retro Girls (Scram, Barbie) | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/yelling-at-the-world-953288.html | Yelling at the World | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/satellite-launch-puts-eu-on-own-course.html | Satellite launch puts EU on own course | False | By James Kanter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/africa/israel-comes-down-hard-on-gaza.html | Israel comes down hard on Gaza | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-who-knew-an-organic-gift-exchange-christmas.html | CURRENTS: WHO KNEW?; An Organic Gift Exchange: Christmas Trees for Mulch | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-dressing-rooms-creating-spaces-to-rest-those.html | CURRENTS: DRESSING ROOMS; Creating Spaces to Rest Those Dancing Feet | False | By Elaine Louie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/othersports/returning-to-normalcy-footballs-not-the-same.html | Returning to Normalcy, Football's Not the Same | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/fearless-with-the-figures.html | Fearless with the figures | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/pagceorp-has-corrections-954314.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-connelly-leo-b.html | Paid Notice: Deaths CONNELLY, LEO B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/the-lifespan-of-a-diskette.html | The Lifespan of a Diskette | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/roundup-greek-ioc-officialdenies-vote-error.html | Roundup: Greek IOC officialdenies vote error | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/africa/tehran-to-seriously-study-moscows-nuclear-proposal.html | Tehran to 'seriously' study Moscow's nuclear proposal | False | By Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/free-flow-great-leaps-in-safety-beyond-bounds-of-media.html | Free Flow: Great leaps in safety beyond bounds of media | False | Don Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/ncaafootball/todays-bowl-games.html | Today's Bowl Games | False | By Fred Bierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/international/middleeast/suicide-bomber-kills-3-at-west-bank-checkpoint.html | Suicide Bomber Kills 3 at West Bank Checkpoint | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/new-twist-in-iran-on-plan-for-nuclear-fuel.html | New Twist in Iran on Plan for Nuclear Fuel | False | By Richard Bernstein and David E. Sanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/5-germans-kidnapped-in-yemens-mountains.html | 5 Germans kidnapped in Yemen's mountains | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-vehicles-alternative-transit-for-pluggedin.html | CURRENTS: VEHICLES; Alternative Transit For Plugged-in Types | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/books/in-four-bittersweet-tales-growing-old-and-growing-up.html | In Four Bittersweet Tales, Growing Old and Growing Up | False | By Richard Eder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/music/a-rap-tale-of-2-cities-and-2-stars.html | A Rap Tale of 2 Cities and 2 Stars | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-weinstein-arnold.html | Paid Notice: Deaths WEINSTEIN, ARNOLD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/us/jury-award-is-upheld-in-firing-case.html | Jury Award Is Upheld in Firing Case | False | By Adam Liptak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/sexes-gain-equality-on-the-web.html | Sexes gain equality on the Web | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-architecture-slicing-wood-and-steel-for-a.html | CURRENTS: ARCHITECTURE; Slicing Wood and Steel for a Collage Artist's Studio | False | By Sydney Leblanc | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/operator-to-lose-jets.html | Operator to Lose Jets | False | By Dow Jones; Ap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/enron-rears-its-head-again.html | Enron Rears Its Head Again | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/italy-moves-step-closer-to-new-central-banker.html | Italy moves step closer to new central banker | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/check-out-the-book-then-turn-to-the-blog.html | Check out the book, then turn to the blog | False | By Edward Wyatt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/health-care-school-accepts-monitor-to-avoid-prosecution.html | Health Care School Accepts Monitor to Avoid Prosecution | False | By David Kocieniewski and Maria Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/science/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-vigilante-joseph-l.html | Paid Notice: Deaths VIGILANTE, JOSEPH L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/chip-making-at-the-atomic-scale.html | Chip making at the atomic scale | False | By John Markoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/un-observer-in-baghdad-calls-the-voting-valid.html | U.N. Observer in Baghdad Calls the Voting Valid | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/television/nicks-cultural-revolution.html | Nick's Cultural Revolution | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/ncaabasketball/st-johns-stays-ahead-of-fastclosing-umass.html | St. John's Stays Ahead of Fast-Closing UMass | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/ways-to-wage-peace-in-2006.html | Ways to wage peace in 2006 | False | Jonathan Power | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/pageoneplus/corrections-954306.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/asia/japan-and-china-takea-collision-course.html | Japan and China takea collision course | False | Howard W. French | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/television/its-like-sex-and-the-city-only-the-city-is-moscow.html | It's Like 'Sex and the City,' Only the City Is Moscow | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-pitney-duncan.html | Paid Notice: Deaths PITNEY, DUNCAN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/basketball/curry-carries-the-knicks-until-both-buckle-under.html | Curry Carries the Knicks Until Both Buckle Under | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/americas/top-officer-lauds-us-forces-abroad.html | Top officer lauds U.S. forces abroad | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/pageoneplus/corrections-954330.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/us/grass-fire-devastates-a-small-town-in-west-texas.html | Grass Fire Devastates a Small Town in West Texas | False | By Laura Griffin and Eric O'Keefe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/when-a-small-budget-thinks-big.html | When a Small Budget Thinks Big | False | By Elaine Louie | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-berkowitz-janice-e.html | Paid Notice: Deaths BERKOWITZ, JANICE E. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/pageoneplus/corrections-954357.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/movies/the-comic-who-turned-into-an-assassin.html | The Comic Who Turned Into an Assassin | False | By Laura M. Holson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/a-bedroom-for-those-who-never-slept-the-night-away.html | A Bedroom for Those Who Never Slept the Night Away | False | By Joyce Wadler | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/kurds-are-flocking-to-kirkuk-laying-claim-to-land-and-oil.html | Kurds Are Flocking to Kirkuk, Laying Claim to Land and Oil | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/us-military-contractor-works-hard-to-track-down.html | U.S. military contractor works hard to track down homeland security dollars | False | By Robert Weisman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-memorials-ward-rosemarie-j.html | Paid Notice: Memorials WARD, ROSEMARIE J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/patients-need-both-truth-and-hope-954497.html | Patients Need Both Truth and Hope | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-murdock-madeleine-nee-huntington.html | Paid Notice: Deaths MURDOCK, MADELEINE (NEE HUNTINGTON) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-diebold-john.html | Paid Notice: Deaths DIEBOLD, JOHN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/enrons-top-accountant-will-help-prosecutors.html | Enron's Top Accountant Will Help Prosecutors | False | By Simon Romero and Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/japanese-carmakers-aiming-high-and-low-for-sales-at.html | Japanese carmakers aiming high and low for sales at home | False | By Kae Inoue and Naoko Fujimura | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-bernstein-arthur-f.html | Paid Notice: Deaths BERNSTEIN, ARTHUR F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/nassau-developer-drops-plan-for-60story-lighthouse-tower.html | Nassau Developer Drops Plan for 60-Story Lighthouse Tower | False | By Jennifer Medina | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/gotti-asks-to-replace-his-lawyer.html | Gotti Asks to Replace His Lawyer | False | By Julia Preston | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/othersports/happiness-acceptance-pride-and-loss-2005122992736963167.html | Happiness, Acceptance, Pride and Loss | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/asia/mountain-of-gold-leaves-a-river-of-waste.html | Mountain of gold leaves a river of waste | False | By Jane Perlez and Raymond Bonner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/special3/new-york-transit-deal-shows-unions-success-on.html | New York Transit Deal Shows Union's Success on Many Fronts | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/a-slain-baltimore-officer-returns-for-brooklyn-burial.html | A Slain Baltimore Officer Returns for Brooklyn Burial | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/baseball-mets-reunite-reliever-and-peterson.html | BASEBALL; Mets Reunite Reliever and Peterson | False | By Pat Borzi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/calendar.html | Calendar | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/att-hopes-campaign-revives-its-tired-brand.html | AT&T hopes campaign revives its tired brand | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/patients-need-both-truth-and-hope-954454.html | Patients Need Both Truth and Hope | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/patients-need-both-truth-and-hope-954489.html | Patients Need Both Truth and Hope | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/after-500-years-can-spain-end-cigarette-binge.html | After 500 Years, Can Spain End Cigarette Binge? | False | BY Renwick McLean | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/ncaafootball/who-do-you-root-for-the-brother-or-the-beau.html | Who Do You Root For? The Brother or the Beau? | False | By Joe Lapointe | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/hosni-mubaraks-democracy.html | Hosni Mubarak's Democracy | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/more-information-about-opinion-articles.html | More information about opinion articles | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-getzler-eva.html | Paid Notice: Deaths GETZLER, EVA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/home-sales-drop-to-lowest-level-in-8-months.html | Home Sales Drop to Lowest Level in 8 Months | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/berlusconi-under-investigation-for-bribery.html | Berlusconi under investigation for bribery | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/a-hyphenatedamerican-dream.html | A Hyphenated-American Dream | False | By Anthony Depalma | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/americas/antidrug-forces-follow-traffickers-to-sea.html | Anti-Drug Forces Follow Traffickers to Sea | False | By Ginger Thompson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/islamic-center-closed-down-by-germany.html | Islamic center closed down by germany | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/pageoneplus/corrections-954365.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/because-of-attacks-israel-declares-part-of-gaza-off-limits.html | Because of Attacks, Israel Declares Part of Gaza Off Limits | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/a-combined-hub-and-hard-drive-to-make-the-mini-a-bit.html | A Combined Hub and Hard Drive to Make the Mini a Bit Less Mini | False | By Stephen C. Miller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-evans-g-blakemore.html | Paid Notice: Deaths EVANS, G. BLAKEMORE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/patients-need-both-truth-and-hope-954420.html | Patients Need Both Truth and Hope | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/gazprom-wins-belarus-victory.html | Gazprom wins Belarus victory | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/politics/donald-dawson-97-dies-master-of-truman-whistlestop.html | Donald Dawson, 97, Dies; Master of Truman Whistle-Stop | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/leniency-bid-for-officer-in-testimony-on-louima.html | Leniency Bid for Officer in Testimony on Louima | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/a-cellphone-and-a-plan-for-just-about-any-situation.html | A Cellphone and a Plan for Just About Any Situation | False | By SÈÛÂ...N CAPTAIN | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/ncaafootball/carroll-agrees-to-a-contract-extension.html | Carroll Agrees to a Contract Extension | False | By Pete Thamel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/music/an-expressionist-fervor-illuminated-by-levine.html | An Expressionist Fervor, Illuminated by Levine | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/patients-need-both-truth-and-hope-954462.html | Patients Need Both Truth and Hope | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-bernstein-alfred-paul.html | Paid Notice: Deaths BERNSTEIN, ALFRED PAUL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/arts-briefly-holiday-rush-in-cd-sales.html | Arts, Briefly; Holiday Rush in CD Sales | False | By Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/offspring-in-charge-and-ma-bell-gets-a-makeover.html | Offspring in Charge, and Ma Bell Gets a Makeover | False | By Ken Belson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-memorials-natkins-mortimer-j.html | Paid Notice: Memorials NATKINS, MORTIMER J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-memorials-matorin-mervyn.html | Paid Notice: Memorials MATORIN, MERVYN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/and-baby-makes-three-in-one-bed.html | And Baby Makes Three in One Bed | False | By Amy Harmon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/news/israel-calls-northern-gaza-area-nogo-zone.html | Israel calls northern Gaza area no-go zone | False | By Greg Myre | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/whether-streaming-or-not-the-music-can-still-flow.html | Whether Streaming or Not, the Music Can Still Flow | False | By John Biggs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/sports-briefing-pro-football-holcomb-to-face-jets.html | SPORTS BRIEFING: PRO FOOTBALL; Holcomb To Face Jets | False | By Gerald Eskenazi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-gilmore-richard-j.html | Paid Notice: Deaths GILMORE, RICHARD J. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/bergenfield-nj-officials-back-fire-chiefs-actions-before-fatal.html | Bergenfield, N.J., Officials Back Fire Chief's Actions Before Fatal Blaze | False | By John Holl | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/a-trump-not-the-style-of-chinese-billionaire.html | A Trump? Not the style of Chinese billionaire | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/out-of-prison-out-of-elevator-and-out-of-05.html | Out of Prison, Out of Elevator and Out of '05 | False | By Joyce Purnick | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/africa/2-top-qaeda-suspects-slain-by-saudis.html | 2 top Qaeda suspects slain by Saudis | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/more-jobs-and-lower-gas-prices-lift-us-outlook.html | More jobs and lower gas prices lift U.S. outlook | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/richard-grimsdale-computer-pioneer-is-dead-at-76.html | Richard Grimsdale, Computer Pioneer, Is Dead at 76 | False | By John Markoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-training-for-iraq-learning-to-work-as-a-team.html | In Training for Iraq, Learning to Work as a Team | False | By Juliet Macur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/theater/newsandfeatures/broadways-numbers-for-2005-are-strong.html | Broadway's Numbers for 2005 Are Strong | False | By Andy Newman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/sports-of-the-times-with-playoff-hopes-at-stake-giants-go-down-to.html | Sports of The Times; With Playoff Hopes at Stake, Giants Go Down to the Wire Again | False | By Dave Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/kabbalah-a-very-short-introduction.html | Kabbalah: A Very Short Introduction | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/a-lack-of-credibility-on-homeland-safety-953245.html | A Lack of Credibility On Homeland Safety | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/in-pursuit-of-unhappiness.html | In Pursuit of Unhappiness | False | By Darrin M. McMahon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/putin-wants-russia-to-assist-its-weapons-exporters.html | Putin wants Russia to assist its weapons exporters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/muslims-in-europe.html | Muslims in Europe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/flatscreen-masking.html | Flat-Screen Masking | False | By Mitchell Owens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-kuhn-robert.html | Paid Notice: Deaths KUHN, ROBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/us/after-storm-she-tries-to-mend-state-and-career.html | After Storm, She Tries to Mend State, and Career | False | By James Dao | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/a-cyclist-for-all-seasons.html | A cyclist for all seasons | False | Samuel Abt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/guidant-board-sets-date-for-vote-on-johnson-johnson-merger.html | Guidant Board Sets Date for Vote on Johnson & Johnson Merger | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/world-briefing-asia-afghanistan-roadside-bomb-kills-gi.html | World Briefing \| Asia: Afghanistan: Roadside Bomb Kills G.I. | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/americas/nominee-supported-rights-suit.html | Nominee supported rights suit | False | By Charlie Savage | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/the-mounting-powers-of-secrecy.html | The Mounting Powers of Secrecy | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/politics/supreme-court-is-asked-to-rule-on-terror-trial.html | Supreme Court Is Asked to Rule on Terror Trial | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/style/health/skin-deep-for-you-my-lovely-a-facelift.html | Skin Deep; For You, My Lovely, A Face-Lift | False | By Natasha Singer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/travel/cold-snap-hits-europe-snarling-french-roads.html | Cold snap hits Europe, snarling French roads | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/dont-think-twice-its-all-right.html | Don't Think Twice, It's All Right | False | By Timothy D. Wilson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/world/world-briefing-asia-uzbekistan-court-sentences-9-policemen-in.html | World Briefing \| Asia: Uzbekistan: Court Sentences 9 Policemen In Uprising | False | By Ethan Wilensky-Lanford (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/ex-official-at-enronmakes-deal-to-testify.html | Ex-official at Enronmakes deal to testify | False | By Simon Romero and Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/playing-on-ice-2-boys-are-saved-by-a-call-to-911.html | Playing on Ice, 2 Boys Are Saved by a Call to 911 | False | By Tina Kelley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/us/for-3-sons-it-was-the-only-way-turning-father-in-for-bank-robbery.html | For 3 Sons, It Was the Only Way: Turning Father In for Bank Robbery | False | By Monica Davey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/delta-pilots-will-accept-temporary-pay-cuts.html | Delta Pilots Will Accept Temporary Pay Cuts | False | By Jeff Bailey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/officer-part-of-plot-to-steal-drug-cash-prosecutors-say.html | Officer Part of Plot to Steal Drug Cash, Prosecutors Say | False | By Kareem Fahim and Anemona Hartocollis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/at-911-site-no-guidelines-no-problem-design-away.html | At 911 Site, No Guidelines? No Problem. Design Away. | False | By David W. Dunlap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-tishler-victor.html | Paid Notice: Deaths TISHLER, VICTOR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/chip-industry-sets-a-plan-for-life-after-silicon.html | Chip Industry Sets a Plan for Life After Silicon | False | By John Markoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/giving-laptops-the-advantages-of-the-dish.html | Giving Laptops the Advantages of the Dish | False | By Ivan Berger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-schoen-arthur-boyer-jr.html | Paid Notice: Deaths SCHOEN, ARTHUR BOYER, JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/billionaire-builder-of-china.html | Billionaire Builder of China | False | By David Barboza | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-flanzig-sheldon.html | Paid Notice: Deaths FLANZIG, SHELDON | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/order-in-the-court.html | Order in the court | False | Michael Scharf | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/pageoneplus/corrections-954322.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/personal-shopper-a-touchup-before-the-toasts.html | PERSONAL SHOPPER; A Touch-Up Before the Toasts | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/behind-the-smiles-transatlantic-bile.html | Behind the smiles, trans-Atlantic bile | False | Reginald Dale | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-reynolds-sylvia.html | Paid Notice: Deaths REYNOLDS, SYLVIA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/a-card-in-every-wallet-954608.html | A Card in Every Wallet | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-two-arenas-following-up-on-six-soldiers-happiness-acceptance-969788.html | IN TWO ARENAS; Following Up on Six Soldiers: Happiness, Acceptance, Pride and Loss | False | By Juliet Macur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/report-finds-farflung-use-of-911-loans.html | Report Finds Far-Flung Use Of 911 Loans | False | By Danny Hakim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/hockey/rangers-find-scoring-touch-against-islanders.html | Rangers Find Scoring Touch Against Islanders | False | By Dave Caldwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/othersports/staying-busy-with-work-school-and-a-new-love.html | Staying Busy With Work, School and a New Love | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-goldstein-gilda-l.html | Paid Notice: Deaths GOLDSTEIN, GILDA L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/othersports/a-mother-is-left-grasping-with-a-death-at-home.html | A Mother Is Left Grasping With a Death at Home | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/classified/paid-notice-deaths-reich-walter.html | Paid Notice: Deaths REICH, WALTER | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/but-how-do-you-get-it-home.html | But How Do You Get It Home? | False | By William L. Hamilton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/othersports/happiness-acceptance-pride-and-loss.html | Happiness, Acceptance, Pride and Loss | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/briefs-astrazeneca-to-pay-for-experimental-drug.html | Briefs: AstraZeneca to pay for experimental drug | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-29 | 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/beer-by-the-barrel-stories-by-the-scoop.html | Beer by the Barrel, Stories by the Scoop | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/us/national-briefing-south-south-carolina-education-ruling.html | National Briefing | South: South Carolina: Education Ruling | False | By Brenda Goodman (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/judge-backs-arbiter-order-against-nokia.html | Judge Backs Arbiter Order Against Nokia | False | By Dow Jones/Ap | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-958808.html | The Crisis in the Black Community | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/metro-briefing-new-jersey-hamilton-township-scrutiny-for.html | Metro Briefing | New Jersey | Hamilton Township: Scrutiny For Washington Trip | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/us-growth-may-hinge-on-businesses.html | U.S. Growth May Hinge on Businesses | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/the-listings-dec-30-jan-5-the-murray-hill-show.html | The Listings: Dec. 30 - Jan. 5; THE MURRAY HILL SHOW | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/hard-choices-and-work-revive-burke.html | Hard Choices (and Work) Revive Burke | False | By Bill Pennington | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/technology/internet-sales-show-big-gains-over-holidays.html | Internet Sales Show Big Gains Over Holidays | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/a-clever-tax-strategy-may-backfire.html | A Clever Tax Strategy May Backfire | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/dining/loft.html | Loft | False | By Frank Bruni | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/securing-the-streak.html | Securing the Streak | False | By Riva D. Atlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/pagoneplus/corrections-959383.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/grizzlies-latest-team-to-steal-the-lakers-hometown-show.html | Grizzlies latest team to steal the Lakers' hometown show | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-ey-e-nikolaj-hubbe.html | At City Ballet, Some Especially Catch the Eye; Nikolaj Hü¨bbe | False | By Jack Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-958816.html | The Crisis in the Black Community | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/pagoneplus/corrections-959359.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-saul-leiter.html | Art in Review; Saul Leiter | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-franco-mondiniruiz.html | Art in Review; Franco Mondini-Ruiz | False | By Roberta Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/music/before-returning-to-violin-spotlight-falls-on-a-bassoon.html | Before Returning to Violin, Spotlight Falls on a Bassoon | False | By Bernard Holland | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/overseas-the-trains-and-the-market-for-them.html | Overseas, the Trains and the Market for Them Accelerate | False | By John Tagliabue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/father-of-boy-found-drunk-is-told-by-judge-to-stay-away.html | Father of Boy Found Drunk Is Told by Judge to Stay Away | False | By Julia C. Mead | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/international/world-briefing-europe-asia-africa.html | World Briefing: Europe, Asia, Africa | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/american-and-austrian-own-slopes.html | American and Austrian own slopes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/under-the-ottomans-greece-at-work.html | Under the Ottomans, Greece at Work | False | By Grace Glueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-tamy-bentor.html | Art in Review; Tamy Ben-Tor | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-ey-e-philip-neal.html | At City Ballet, Some Especially Catch the Eye; Philip Neal | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-958840.html | The Crisis in the Black Community | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-cameron-katharine-torrey.html | Paid Notice: Deaths CAMERON, KATHARINE TORREY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/while-you-were-sleeping.html | While You Were Sleeping | False | By William Falk | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/pagoneplus/corrections-959375.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/pro-football-will-he-stay-will-he-go-footballs-sphinx-wont-say.html | PRO FOOTBALL; Will He Stay? Will He Go? Football's Sphinx Won't Say | False | By Lee Jenkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/a-poem-of-farewell-to-2005.html | A Poem of Farewell to 2005 | False | By Campbell Robertson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/the-eeewww-factor-in-downtown-philadelphia.html | The Eeewww Factor in Downtown Philadelphia | False | By David Carr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/us/drier-tainted-nevada-may-be-legacy-of-gold-rush.html | Drier, Tainted Nevada May Be Legacy of Gold Rush | False | By Kirk Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/video-from-the-vaults.html | Video From the Vaults | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-johnson-lenore-r.html | Paid Notice: Deaths JOHNSON, LENORE R. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-wendy-whelan.html | At City Ballet, Some Especially Catch the Eye; Wendy Whelan | False | By Jack Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-andrea-quinn.html | At City Ballet, Some Especially Catch the Eye; Andrea Quinn | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-958832.html | The Crisis in the Black Community | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/international/middleast/a-palestinian-leader-campaigns-for-fatah-from-jail.html | A Palestinian Leader Campaigns for Fatah From Jail | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/metro-briefing-new-york-manhattan-bound-man-was-strangled.html | Metro Briefing | New York: Manhattan: Bound Man Was Strangled | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/theater/reviews/scenes-from-a-marriage-under-playful-shavian-siege.html | Scenes From a Marriage Under Playful Shavian Siege | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/holiday-on-monday-new-years-day-is-legally-observed.html | Holiday on Monday -- New Year's Day is legally observed. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/36-hours-in-mexico-city.html | 36 Hours in Mexico City | False | By Ed Morales | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/us/not-much-remains-for-texans-in-path-of-fire.html | Not Much Remains for Texans in Path of Fire | False | By Eric O'Keefe and Laura Griffin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/middleeast/monitor-group-says-team-will-review-iraqs-voting-results.html | Monitor Group Says Team Will Review Iraq's Voting Results | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/music/new-sounds-and-new-approaches.html | New Sounds and New Approaches | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/heck-of-a-job-bushie.html | Heck of a Job, Bushie | False | By Paul Krugman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/national/justice-dept-opens-inquiry-into-leak-of-domestic-spying.html | Justice Dept. Opens Inquiry Into Leak of Domestic Spying | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/where-coats-go-for-a-second-chance.html | Where Coats Go for a Second Chance | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/technology/intel-plans-to-shift-focus-to-consumer-products.html | Intel Plans to Shift Focus to Consumer Products | False | By John Markoff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/inside-the-nfl-a-tuneup-for-grossman.html | INSIDE THE N.F.L.; A Tuneup for Grossman | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/africa/ten-sudanese-killed-as-egypt-clears-camp.html | Ten Sudanese killed as Egypt clears camp | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/new-chief-for-italy-central-bank.html | New chief for Italy central bank | False | By G. Thomas Sims | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/berlusconi-a-suspect-in-bribery-investigation.html | Berlusconi a suspect in bribery investigation | False | By Ian Fisher | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/frances-troubles.html | France's troubles | False | | | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/the-listings-dec-30-jan-5-preservation-hall-jazz-banddr-michael.html | The Listings: Dec. 30 - Jan. 5; PRESERVATION HALL JAZZ BAND/DR. MICHAEL WHITE'S ORIGINAL LIBERTY JAZZ BAND | False | By Nate Chinen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/transit-settlement-which-side-won-958921.html | Transit Settlement: Which Side Won? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/asia/seoul-to-cut-its-forces-in-iraq-by-a-third.html | Seoul to cut its forces in Iraq by a third | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-tom-gold.html | At City Ballet, Some Especially Catch the Eye; Tom Gold | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/canadas-leader-backs-minister.html | Canada's leader backs minister | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/international/middleeast/fuel-crisis-deepens-in-iraq-with-lines-forming-at.html | Fuel Crisis Deepens in Iraq With Lines Forming at Pumps | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/monuments-unrestrained-by-laws-of-physics-or-finance.html | Monuments Unrestrained by Laws of Physics or Finance | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/other-views-dailystar-kathimerini-the-age.html | Other Views: DailyStar, Kathimerini, The Age | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-adam-hendrickson.html | At City Ballet, Some Especially Catch the Eye; Adam Hendrickson | False | By Gia Kourlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/technology/bangalore-unnerved-by-shooting.html | Bangalore unnerved by shooting | False | By Saritha Rai | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/metro-briefing-new-york-bronx-man-dies-in-shooting.html | Metro Briefing | New York: Bronx: Man Dies In Shooting | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/the-spa-experience-mud-bath-massage-mri.html | The Spa Experience: Mud Bath, Massage, M.R.I. | False | By Michelle Higgins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/where-the-art-grows-on-trees-and-everywhere-else.html | Where the Art Grows on Trees (and Everywhere Else) | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/pagetwo/his/corrections-959391.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/preserving-the-national-parks.html | Preserving the National Parks | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/northeast-asia-defusing-a-dangerous-region.html | Northeast Asia: Defusing a dangerous region | False | Ian Bremmer, Choi Sung-Hong and Yoriko Kawaguchi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-958859.html | The Crisis in the Black Community | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-keene-constance.html | Paid Notice: Deaths KEENE, CONSTANCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/hilton-sets-the-stage-for-global-expansion.html | Hilton sets the stage for global expansion | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/briefs-quick-release-of-family-is-said-to-be-in-sight.html | Briefs: Quick release of family is said to be in sight | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/brooklyn-boy-was-beaten-to-death-authorities-say.html | Brooklyn Boy Was Beaten to Death, Authorities Say | False | By Kareem Fahim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/hilton-hotels-to-reunite-with-its-international-unit.html | Hilton Hotels to Reunite With Its International Unit | False | By Heather Timmons | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/metro-briefing-new-york-albany-phase-of-adirondack-land-deal-is.html | Metro Briefing \| New York: Albany: Phase Of Adirondack Land Deal Is Complete | False | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-958824.html | The Crisis in the Black Community | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/world-briefing-europe-britain-call-for-inquiry-into-torture-claim.html | World Briefing \| Europe: Britain: Call For Inquiry Into Torture Claim | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/us/teenagers-mix-churches-for-faith-that-fits.html | Teenagers Mix Churches for Faith That Fits | False | By Neela Banerjee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/his-car-smelling-like-french-fries-willie-nelson-sells-biodiesel.html | His Car Smelling Like French Fries, Willie Nelson Sells Biodiesel | False | By Danny Hakim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/going-going-strong-an-auction-house-turns-200.html | Going, Going Strong: An Auction House Turns 200 | False | By Wendy Moonan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/metro-briefing-new-york-queens-arrest-in-deadly-taxi-crash.html | Metro Briefing \| New York: Queens: Arrest In Deadly Taxi Crash | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-getzler-eva.html | Paid Notice: Deaths GETZLER, EVA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/derek-bailey-75-guitarist-and-master-of-improvisation-dies.html | Derek Bailey, 75, Guitarist and Master of Improvisation, Dies | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-russia-2.html | Art in Review; 'Russia 2' | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/living-here-natural-ice-rinks-skating-at-the-front-door.html | LIVING HERE \| Natural Ice Rinks; Skating at the Front Door | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/politics/border-control-takes-one-leap-forward.html | Border Control Takes One Leap Forward | False | By Eric Lipton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/football/giants-fortunes-now-depend-on-roster-add-ons.html | Giants' Fortunes Now Depend on Roster Add-Ons | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/africa/suicide-bomber-hits-west-bank-crossing.html | Suicide bomber hits West Bank crossing | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-travis-olivia-brewster-nee-taylor.html | Paid Notice: Deaths TRAVIS, OLIVIA BREWSTER (NEE TAYLOR) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/what-lara-croft-would-look-like-if-she-carried-rice-bags.html | What Lara Croft Would Look Like if She Carried Rice Bags | False | By Tina Rosenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-connelly-leo-b.html | Paid Notice: Deaths CONNELLY, LEO B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/divers-recover-second-jersey-city-officer-from-river.html | Divers Recover Second Jersey City Officer From River | False | By Jeffrey Gettleman and Nate Schweber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/us/names-of-the-dead.html | Names of the Dead | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/international/asia/journalists-strike-after-china-fires-papers-editor.html | Journalists Strike After China Fires Paper's Editor | False | By David Lague, International Herald Tribune | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/ncaafootball/seminoles-star-is-questioned-in-rape-case-and-is.html | Seminoles Star Is Questioned in Rape Case and Is Suspended | False | By Charlie Nobles | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/at-city-ballet-some-especially-catch-the-eye-ashley-bouder.html | At City Ballet, Some Especially Catch the Eye; Ashley Bouder | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-friedan-carl.html | Paid Notice: Deaths FRIEDAN, CARL | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/in-germany-immigrants-face-a-tough-road.html | In Germany, immigrants face a tough road | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/asia/indonesian-generals-tell-of-gold-miner-support.html | Indonesian generals tell of gold miner 'support' | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/style/globeshopper-a-merry-time-for-bargainhunters.html | GlobeShopper: A merry time for bargain-hunters | False | By Maisie Wilhelm | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-parkinson-john-iii.html | Paid Notice: Deaths PARKINSON, JOHN III. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/in-melting-pot-it-takes-time-to-bubble-up.html | In Melting Pot, It Takes Time to Bubble Up | False | By Clyde Haberman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-happenstance.html | Art in Review; 'Happenstance' | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/television/a-mission-to-free-the-innocent-and-expose-the-guilty.html | A Mission to Free the Innocent and Expose the Guilty | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-memorials-morse-thelma-a.html | Paid Notice: Memorials MORSE, THELMA A. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/music/a-qualified-yeah-to-fame.html | A Qualified 'Yeah' to Fame | False | By David Carr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/at-city-ballet-some-especially-catch-the-eye-miranda-weese.html | At City Ballet, Some Especially Catch the Eye; Miranda Weese | False | By Gia Kourlas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-gulielmetti-paul-m.html | Paid Notice: Deaths GULIELMETTI, PAUL M. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/briefs-unipol-director-resigns-during-investigation.html | Briefs: Unipol director resigns during investigation | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-weinstein-arnold.html | Paid Notice: Deaths WEINSTEIN, ARNOLD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/in-germany-jewish-pride-and-growing-pains.html | In Germany, Jewish pride and growing pains | False | By Colin Nickerson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-wolinsky-dr-gloria-f.html | Paid Notice: Deaths WOLINSKY, DR. GLORIA F. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/africa/us-weighsincrease-of-advisers-to-iraqi-police.html | U.S. weighsincrease of advisers to Iraqi police | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-miller-shirley-nee-buchsbaum.html | Paid Notice: Deaths MILLER, SHIRLEY (NEE BUCHSBAUM) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/in-search-of-the-lost-strudel.html | In search of the lost strudel | False | Nora Ephron | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-klein-howard-b.html | Paid Notice: Deaths KLEIN, HOWARD B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/midtown-streets-to-be-closed-in-citys-new-years-eve-plan.html | Midtown Streets to Be Closed in City's New Year's Eve Plan | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/middleeast/general-retreats-on-rumsfeld-rift.html | General Retreats on Rumsfeld Rift | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/football/despite-losses-coles-is-happy-with-jets.html | Despite Losses, Coles Is Happy With Jets | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/uk-consumer-confidence-takes-a-tumble.html | U.K. consumer confidence takes a tumble | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/the-listings-dec-30-jan-5-sandra-bernhard.html | The Listings: Dec. 30 - Jan. 5; SANDRA BERNHARD | False | By Jason Zinoman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-damian-woetzel.html | At City Ballet, Some Especially Catch the Eye; Damian Woetzel | False | By Jack Anderson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/the-listings-dec-30-jan-5-james-brown.html | The Listings: Dec. 30 - Jan. 5; JAMES BROWN | False | By Laura Sinagra | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/great-expectations-and-more-ahead-in-2006.html | Great expectations (and more) ahead in 2006 | False | Christopher Clarey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/new-york-citys-big-donors-find-new-cause-public-schools.html | New York City's Big Donors Find New Cause: Public Schools | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/roundup-australia-charges-toward-victory.html | Roundup: Australia charges toward victory | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/inside-the-nfl-that-suffering-season.html | INSIDE THE N.F.L.; That Suffering Season | False | By Clifton Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/us/child-pornography-sites-face-new-obstacles.html | Child Pornography Sites Face New Obstacles | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/transit-settlement-which-side-won-958930.html | Transit Settlement: Which Side Won? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/the-neediest-cases-afflicted-yet-looking-on-the-bright-side.html | The Neediest Cases; Afflicted, Yet Looking on the Bright Side | False | By Johanna Jainchill | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-kyra-nichols.html | At City Ballet, Some Especially Catch the Eye; Kyra Nichols | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-lewbell-elaine-d-nee-drucker.html | Paid Notice: Deaths LEWBELL, ELAINE D. (NEE DRUCKER) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/new-berlusconi-investigation-is-called-politicking.html | New Berlusconi Investigation Is Called Politicking | False | By Ian Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/ice-ice-baby-urban-twists-on-an-oldfashioned-tale.html | Ice, Ice Baby: Urban Twists on an Old-Fashioned Tale | False | By Laurel Graeber | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/hailing-the-dvd-distributors-the-best-vault-raiders-of-2005.html | Hailing the DVD Distributors: The Best Vault Raiders of 2005 | False | By Dave Kehr | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-jaffe-marcia-paris.html | Paid Notice: Deaths JAFFE, MARCIA PARIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/philip-bowring-defending-malaysias-diversity.html | Philip Bowring: Defending Malaysia's diversity | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/a-college-sports-scam.html | A College Sports Scam | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/golf/best-present-for-woods-is-more-of-the-same.html | Best Present For Woods Is More of the Same | False | By Damon Hack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/africa/palestinian-policemen-storm-border-crossing.html | Palestinian policemen storm border crossing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/international/europe/france-fielding-extra-police-to-guard-against-new-years.html | France Fielding Extra Police to Guard Against New Year's Unrest | False | By Craig S. Smith and Ariane Bernard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/a-career-of-killing-people-until-an-attack-of-cold-feet.html | A Career of Killing People, Until an Attack of Cold Feet | False | By Stephen Holden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/middleeast/iraqis-claim-of-attack-from-lebanon-leaves-confusion.html | Iraqis' Claim of Attack From Lebanon Leaves Confusion | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/ncaafootball/fridays-bowl-games.html | Friday's Bowl Games | False | By Fred Bierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/politics/bill-on-illegalimmigrant-aid-draws-fire.html | Bill on Illegal-Immigrant Aid Draws Fire | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-958794.html | The Crisis in the Black Community | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/europa-predictions-for-2006-dire-and-not-so-dire.html | Europa: Predictions for 2006, dire and not so dire | False | Richard Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/middleeast/gis-to-increase-us-supervision-of-iraqi-police.html | G.I.'s to Increase U.S. Supervision of Iraqi Police | False | By Dexter Filkins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/us/william-w-howells-leading-anthropologist-is-dead-at-97.html | William W. Howells, Leading Anthropologist, Is Dead at 97 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye.html | At City Ballet, Some Especially Catch the Eye | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/middleeast/3-killed-by-suicide-bomber-at-checkpoint-in-the-west-bank.html | 3 Killed by Suicide Bomber at Checkpoint in the West Bank | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/us/surfers-in-turmoil-with-the-loss-of-a-major-supplier.html | Surfers in Turmoil With the Loss of a Major Supplier | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/africa/womens-rights-laws-and-african-custom-clash.html | Women's Rights Laws and African Custom Clash | False | By Sharon Lafraniere | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/asia/after-unsmiling-centuries-koreans-need-lessons-to-learn-to-laugh.html | After unsmiling centuries, Koreans need lessons to learn to laugh | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-sloan-helen-farr.html | Paid Notice: Deaths SLOAN, HELEN FARR | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-maria-kowroski.html | At City Ballet, Some Especially Catch the Eye; Maria Kowroski | False | By John Rockwell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/realestate/snow-isnt-the-only-game-in-town-anymore.html | Snow Isn't the Only Game in Town Anymore | False | By Melinda Miller | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/media/when-answers-with-ads-are-just-a-phone-call-away.html | When Answers (With Ads) Are Just a Phone Call Away | False | By Julie Bosman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/existinghome-sales-drop-as-forsale-inventory-rises.html | Existing-Home Sales Drop as For-Sale Inventory Rises | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-new-year-in-taxes.html | The New Year in Taxes | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/tickets-popcorn-strategy-surviving-the-movies.html | Tickets, Popcorn, Strategy: Surviving the Movies | False | By Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/swiss-will-return-exminister-to-russia.html | Swiss will return ex-minister to Russia | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/putin-scolds-both-sides-in-gas-fight.html | Putin scolds both sides in gas fight | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/africa/iran-asks-russia-to-clarify-fuel-plan.html | Iran asks Russia to clarify fuel plan | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/new-investigator-in-beirut-killing.html | New Investigator In Beirut Killing | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/world-briefing-europe-europe-hit-by-cold-and-snow.html | World Briefing | Europe: Europe Hit By Cold And Snow | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/soccer-for-chelsea-coach-moneys-not-the-key.html | Soccer: For Chelsea coach, money's not the key | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-siegel-murray.html | Paid Notice: Deaths SIEGEL, MURRAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/asia/south-koreas-new-economic-plan-starts-with-a-laugh.html | South Korea's New Economic Plan Starts With a Laugh | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-kahn-edward.html | Paid Notice: Deaths KAHN, EDWARD | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/reduced-sentences-recommended-in-ferry-crash.html | Reduced Sentences Recommended in Ferry Crash | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/a-new-wariness-as-the-risks-shift-in-biotech-investing.html | A New Wariness as the Risks Shift in Biotech Investing | False | By Andrew Pollack | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/queens-woman-killed-by-stray-bullet-through-her-window.html | Queens Woman Killed by Stray Bullet Through Her Window | False | By Al Baker and Janon Fisher | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/people-van-morrison-michelle-yeoh-tony-parker.html | People: Van Morrison, Michelle Yeoh, Tony Parker | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/nyregionspecial3/pataki-may-veto-pension-refunds-in-transit-pact.html | Pataki May Veto Pension Refunds in Transit Pact | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/editors'-notes/inside-art.html | Inside Art | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/siegfried-sassoon-a-life.html | Siegfried Sassoon: A Life | False | Reviewed by Charles McGrath | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/pension-reported-for-on-the-run-serb.html | Pension reported for on-the-run Serb | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/new-york-set-to-close-jail-unit-for-gays.html | New York Set to Close Jail Unit for Gays | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/riding-the-ski-train-to-backcountry-alaska.html | Riding the Ski Train to Backcountry Alaska | False | By Bonnie Tsui | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/metro-briefing-new-york-bronx-teenager-attacked-on-roof.html | Metro Briefing | New York: Bronx: Teenager Attacked On Roof | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-ullman-susie-press.html | Paid Notice: Deaths ULLMAN, SUSIE PRESS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/world-briefing-africa-zambia-total-power-cut.html | World Briefing | Africa: Zambia: Total Power Cut | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-photos-constantine.html | Paid Notice: Deaths PHOTOS, CONSTANTINE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/inside-the-nfl-panthers-have-georgia-dome-on-their-minds.html | INSIDE THE N.F.L.; Panthers Have Georgia Dome on Their Minds | False | By Viv Bernstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-10-letters.html | The Crisis in the Black Community (10 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/arts-briefly-crime-enlivens-the-doldrums.html | Arts, Briefly; Crime Enlivens the Doldrums | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/highspeed-trains-meet-global-demand.html | High-speed trains meet global demand | False | By John Tagliabue | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/international/middleeast/egyptian-police-kill-at-least-23-unarmed-sudanese.html | Egyptian Police Kill at Least 23 Unarmed Sudanese Migrants | False | By Abeer Allam and Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/technology/techbrief-orascom-bid-wins-51-of-nigerian-telecom.html | TechBrief: Orascom bid wins 51% of Nigerian telecom | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/the-listings-dec-30-jan-5.html | The Listings: Dec. 30 - Jan. 5 | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-958778.html | The Crisis in the Black Community | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/healthsouth-shareholders-meet-for-first-time-since-02.html | HealthSouth Shareholders Meet for First Time Since '02 | False | By Kyle Whitmire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/former-chief-of-treasury-will-oversee-bank-of-italy.html | Former Chief of Treasury Will Oversee Bank of Italy | False | By G. Thomas Sims | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/transit-settlement-which-side-won-958948.html | Transit Settlement: Which Side Won? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/jersey-city-says-goodbye-to-officer-who-died-in-bridge-accident.html | Jersey City Says Goodbye to Officer Who Died in Bridge Accident | False | By Jeffrey Gettleman AND Shadi Rahimi | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/politics/senators-press-red-cross-for-a-full-accounting.html | Senators Press Red Cross for a Full Accounting | False | By Stephanie Strom | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-feinerman-henrietta.html | Paid Notice: Deaths FEINERMAN, HENRIETTA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/when-cubism-fractured-arts-delicate-world.html | When Cubism Fractured Art's Delicate World | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/othersports/speedskaters-making-tracks-for-canada.html | Speedskaters Making Tracks for Canada | False | By Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/nyregionspecial3/the-mediator-behind-the-curtain-in-the-transit-strike.html | The Mediator Behind the Curtain in the Transit Strike | False | By Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/othersports/rahlves-takes-lead-by-winning-at-bormio.html | Rahlves Takes Lead by Winning at Bormio | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-epstein-beatrice.html | Paid Notice: Deaths EPSTEIN, BEATRICE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/sports-of-the-times-in-dealing-with-athletes-playtime-is-over.html | Sports Of The Times; In Dealing With Athletes, Playtime Is Over | False | By Harvey Araton | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/germans-getting-ok-to-lighten-up.html | Germans getting O.K. to lighten up | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/books/capitalism-brought-to-you-by-religion.html | Capitalism, Brought to You by Religion | False | By William Grimes | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/street-scene-the-churn.html | Street Scene; THE CHURN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-958867.html | The Crisis in the Black Community | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/middleeast/hold-the-champagne-lebanon-is-in-no-mood-to-party.html | Hold the Champagne: Lebanon Is In No Mood to Party | False | By Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/three-kings-day-wrapping-up-the-christmas-season-with-a.html | Three Kings Day: Wrapping Up the Christmas Season With a Parade | False | By Nora Krug | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-schoen-arthur-boy-jr.html | Paid Notice: Deaths SCHOEN, ARTHUR BOYER, JR. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/ncaafootball/the-game-wasnt-over-it-just-looked-that-way.html | The Game Wasn't Over, It Just Looked That Way | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/a-prosecutor-a-judge-now-a-monitor.html | A Prosecutor, A Judge, Now a Monitor | False | By Tina Kelley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/pageoneplus/corrections-959367.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/asia/journalists-protest-chinese-censorship.html | Journalists protest Chinese censorship | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-suzan-frecon.html | Art in Review; Suzan Frecon | False | By Ken Johnson | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/middleeast/a-lot-of-the-muscle-flexing-in-baghdad-isnt-political.html | A Lot of the Muscle Flexing in Baghdad Isn't Political | False | By Edward Wong | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/pro-football-with-the-first-pick-the-saints-select.html | PRO FOOTBALL; With the First Pick, the Saints Select . . . | False | By Amanda Cox and Joe Ward | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/us-to-monitor-medical-school-in-new-jersey.html | U.S. to Monitor Medical School in New Jersey | False | By David Kocieniewski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/three-generations-one-vacation.html | Three Generations, One Vacation | False | JOANNE KAUFMAN | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/international/asia/indian-politics-roiled-as-powerful-opposition-leader.html | Indian Politics Roiled as Powerful Opposition Leader Departs | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/pageoneplus/corrections-959405.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/basketball/brown-vs-marbury-is-tried-in-the-press.html | Brown vs. Marbury Is Tried in the Press | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/investment-holds-key-to-us-growth.html | Investment holds key to U.S. growth | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/smells-like-french-fries-willie-nelson-and-the.html | 'Smells like French fries': Willie Nelson and the business of biofuel | False | By Danny Hakim | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/people-pete-townshend-aamir-khan-sylvester-stallone.html | People: Pete Townshend, Aamir Khan, Sylvester Stallone | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-crisis-in-the-black-community-958786.html | The Crisis in the Black Community | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-office-pool-2006.html | The Office Pool, 2006 | False | By William Safire | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-amar-ramasar.html | At City Ballet, Some Especially Catch the Eye; Amar Ramasar | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/asian-rebels-with-cars-but-not-much-of-a-cause.html | Asian Rebels With Cars but Not Much of a Cause | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-stern-howard-s.html | Paid Notice: Deaths STERN, HOWARD S. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-goldstein-gilda-l.html | Paid Notice: Deaths GOLDSTEIN, GILDA L. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/turkish-writer-avoids-new-charges.html | Turkish writer avoids new charges | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/transit-settlement-which-side-won-958913.html | Transit Settlement: Which Side Won? | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/business/dow-ends-lower-for-2005.html | Dow Ends Lower for 2005 | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/international/europe/worries-of-a-winter-gas-shortage-in-ukraine-intensify.html | Worries of a Winter Gas Shortage in Ukraine Intensify | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-30 | 2005-12-30 | https://www.nytimes.com/2005/12/30/classified/paid-notice-deaths-diebold-john.html | Paid Notice: Deaths DIEBOLD, JOHN | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/recalculating-what-money-cant-buy.html | Recalculating What Money Can't Buy | False | By M.p. Dunleavey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/rivals-line-up-to-take-on-royal-mail.html | Rivals line up to take on Royal Mail | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/music/a-burly-mix-of-power-bebop-funk-and-mambo.html | A Burly Mix of Power, Bebop, Funk and Mambo | False | By Ben Ratliff | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/pageoneplus/correction-962597.html | Correction | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/theater/newsandfeatures/in-israel-where-art-imitates-messy-life.html | In Israel, Where Art Imitates Messy Life | False | By Lisa Alcalay Klug | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/business/viewpoints-italian-challenge-backing-bank-chief.html | ViewPoints: Italian challenge: Backing bank chief | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/pagonepluplus/corrections-964220.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-asia-afghanistan-blast-kills-4-policemen.html | World Briefing | Asia: Afghanistan: Blast Kills 4 Policemen | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/george-obrien-78-editor-and-tiffany-design-director-dies.html | George O'Brien, 78, Editor and Tiffany Design Director, Dies | False | By Mitchell Owens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/nasas-predicament.html | NASA's Predicament | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-asia-pakistan-avalanche-kills-24.html | World Briefing | Asia: Pakistan: Avalanche Kills 24 | False | By Salman Masood (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/gazprom-refuses-to-back-down-on-ukraine.html | Gazprom refuses to back down on Ukraine | False | By C.j. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/spaniards-making-the-shift-to-the-mall.html | Spaniards Making the Shift to the Mall | False | By Dale Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-asia-indonesia-market-hit-by-blast.html | World Briefing | Asia: Indonesia: Market Hit By Blast | False | By Agence France-Presse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/as-year-ticks-away-getting-that-limo-at-the-last-minute.html | As Year Ticks Away, Getting That Limo at the Last Minute | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-photos-constantine.html | Paid Notice: Deaths PHOTOS, CONSTANTINE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/a-stodgy-city-turns-boom-town.html | A stodgy City turns boom town | False | By Graham Bowley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/spotlight-a-spanish-mall-rat-defends-the-sprawl.html | Spotlight: A Spanish mall rat defends the sprawl | False | By Dale Fuchs | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/middleclass-kids-in-public-schools-962880.html | Middle-Class Kids in Public Schools | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-in-a-leaning.html | Closing Time; In a Leaning | False | By Seamus Heaney | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/television/dick-clark-not-100-as-clock-is-ticking.html | Dick Clark 'Not 100%' as Clock Is Ticking | False | By Ben Sisario | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/people-paul-mccartney-jennifer-lopez-bruce-springsteen.html | People: Paul McCartney, Jennifer Lopez, Bruce Springsteen | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/handing-over-9-fee-mayor-starts-second-term.html | Handing Over $9 Fee, Mayor Starts Second Term | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-a-little-moonlight.html | Closing Time; A Little Moonlight | False | By Carl Phillips | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/special3/transit-union-says-it-got-vow-to-skirt-veto.html | Transit Union Says It Got Vow to Skirt Veto | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/latin-america-and-us-962910.html | Latin America and Us | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/marjorie-kellogg-83-writer-of-junie-moon-and-movies-dies.html | Marjorie Kellogg, 83, Writer of 'Junie Moon' and Movies, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/us/nationalspecial3/padilla-lawyers-urge-supreme-court-to-block-transfer.html | Padilla Lawyers Urge Supreme Court to Block Transfer | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/hockey-teenager-seen-as-the-nhls-next-us-star.html | HOCKEY; Teenager Seen as the N.H.L.'s Next U.S. Star | False | By Rick Westhead | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/group-assails-monitoring-of-political-events-by-police.html | Group Assails Monitoring of Political Events by Police | False | By Jim Dwyer | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-europe-britain-london-set-for-subway-strike.html | World Briefing | Europe: Britain: London Set For Subway Strike | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/othersports/us-women-accuse-a-coach-of-harassment.html | U.S. Women Accuse a Coach of Harassment | False | By Wina Sturgeon and Lynn Zinser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/myth-and-reality-in-iraq.html | Myth and reality in Iraq | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/pagonepluplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/france-acts-to-head-off-new-years-car-burning.html | France acts to head off New Year's car burning | False | By Craig S. Smith and Ariane Bernard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/alito-then-and-now-962589.html | Alito, Then and Now | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/pro-football-todays-matchups.html | PRO FOOTBALL; Today's Matchups | False | By Judy Battista | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/pro-football-sprained-ankle-to-keep-shockey-from-playing-against.html | PRO FOOTBALL; Sprained Ankle to Keep Shockey From Playing Against Raiders | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/citigroup-expected-to-land-china-deal.html | Citigroup Expected to Land China Deal | False | By David Barboza and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/william-pfaff-setbacks-that-bode-well-for-europe.html | William Pfaff: Setbacks that bode well for Europe | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-barbour-thomas.html | Paid Notice: Deaths BARBOUR, THOMAS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/diplomat-says-britain-used-data-gotten-by-torture.html | Diplomat Says Britain Used Data Gotten by Torture | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/wary-france-adding-police-for-new-years.html | Wary France Adding Police for New Year's | False | By Craig S. Smith and Ariane Bernard | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/middleeast/no-buses-roll-from-gaza-to-west-bank-despite-deal.html | No Buses Roll From Gaza to West Bank, Despite Deal | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/rein-in-the-stallion-sex.html | Rein In the Stallion Sex | False | By Maureen Dowd | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/music/a-diva-yes-but-quite-contemporary.html | A Diva, Yes, but Quite Contemporary | False | By Anne Midgette | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/science/amid-confusion-journal-retracts-koreans-stem-cell-paper.html | Amid Confusion, Journal Retracts Korean's Stem Cell Paper | False | By Gina Kolata | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/us/national-briefing-plains-oklahoma-firefighting-help-requested.html | National Briefing | Plains: Oklahoma: Firefighting Help Requested | False | By Eric O'Keefe (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/crosswords/bridge/note-to-inattentive-defenders-beware-the-toocasual.html | Note to Inattentive Defenders: Beware the Too-Casual Discard | False | By Phillip Alder | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/at-officers-funeral-grief-has-a-whiff-of-bitterness.html | At Officer's Funeral, Grief Has a Whiff of Bitterness | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/oil-companies-get-back-to-business-in-libya.html | Oil companies get back to business in Libya | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/asia/in-rare-move-journalists-strike-paper-in-beijing.html | In Rare Move, Journalists Strike Paper in Beijing | False | By David Lague | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/hope-in-new-orleans-962627.html | Hope in New Orleans | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/senecas-add-hotel-to-niagara-falls-casino.html | Senecas Add Hotel to Niagara Falls Casino | False | By David Staba | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/arts-briefly-if-its-thursday-its-cbs.html | Arts, Briefly; If It's Thursday, It's CBS | False | By Kate Aurthur | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-cameron-katharine-torrey.html | Paid Notice: Deaths CAMERON, KATHARINE TORREY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/middleclass-kids-in-public-schools-962872.html | Middle-Class Kids in Public Schools | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-europe-spain-african-dissident-loses-asylum.html | World Briefing | Europe: Spain: African Dissident Loses Asylum | False | By Renwick McLean (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/weekinreview/a-love-affair-with-robots.html | A Love Affair With Robots | False | By The New York Times | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/transatlantic-relations.html | Trans-Atlantic relations | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/u-of-michigan-becomes-10th-college-to-join-boycott-of-coke.html | U. of Michigan Becomes 10th College to Join Boycott of Coke | False | By Melanie Warner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/technology/patents-rejected-for-blackberry.html | Patents Rejected for BlackBerry | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/technology/its-a-quicken-world-again-for-intuit.html | It's a Quicken World Again for Intuit | False | By Damon Darlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/africa/police-rout-sudanese-in-cairo-20-killed.html | Police rout Sudanese in Cairo; 20 killed | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/as-ukraine-balks-at-gasprice-rise-russian-company-renews.html | As Ukraine Balks at Gas-Price Rise, Russian Company Renews Cutoff Threat | False | By C. J. Chivers | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/basketball/nets-show-the-hawks-how-to-go-on-a-roll.html | Nets Show the Hawks How to Go on a Roll | False | By John Eligon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/at-helm-of-the-eu-austria-looks-south.html | At helm of the EU, Austria looks south | False | By Judy Dempsey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/football/as-jets-plan-for-2006-pennington-is-wild-card.html | As Jets Plan for 2006, Pennington Is Wild Card | False | By Karen Crouse | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/4-more-years-470-gallons-of-cider.html | 4 More Years, 470 Gallons of Cider | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/africa/23-sudanese-die-as-egypt-clears-migrants-camp.html | 23 Sudanese Die as Egypt Clears Migrants' Camp | False | By Abeer Allam and Michael Slackman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/judge-acquits-man-in-sliwa-attack-case.html | Judge Acquits Man in Sliwa Attack Case | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/other-views-new-straits-times-financial-times-japan-times.html | Other Views: New Straits Times, Financial Times, Japan Times | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/middleclass-kids-in-public-schools-6-letters.html | Middle-Class Kids in Public Schools (6 Letters) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/airbus-gets-order-from-thailand.html | Airbus gets order from Thailand | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/briefs-citigroup-is-said-to-bidfor-chinese-bank-stake.html | Briefs: Citigroup is said to bidfor Chinese bank stake | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/in-a-daring-leap-ringling-loses-its-three-rings.html | In a Daring Leap, Ringling Loses Its Three Rings | False | By Glenn Collins | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/us/nationalspecial/citing-safety-atlanta-bans-bead-tossing-at-parade.html | Citing Safety, Atlanta Bans Bead Tossing at Parade | False | By Shaila Dewan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/media/panel-by-comic-panel-a-retail-clerk-exacts-his-revenge.html | Panel by Comic Panel, a Retail Clerk Exacts His Revenge | False | By Michael Barbaro | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/weekinreview/if-the-avian-flu-hasnt-hit-heres-why-maybe.html | If the Avian Flu Hasnâ€™Ât Hit, Hereâ€™Âs Why. Maybe. | False | By Howard Markel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/dont-hold-your-breath-for-an-exciting-day-in-the-stock-market.html | Don't Hold Your Breath for an Exciting Day in the Stock Market | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-iskandariya.html | Closing Time; Iskandariya | False | By Brigit Pegeen Kelly | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/us/national-briefing-midwest-illinois-flu-vaccine-to-go-to-quake-survivors.html | National Briefing | Midwest: Illinois: Flu Vaccine To Go To Quake Survivors | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-blumenkopf-lola.html | Paid Notice: Deaths BLUMENKOPF, LOLA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/london-subway-strike-likely-to-damp-revelry.html | London subway strike likely to damp revelry | False | By Alan Cowell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/roundup-saintswill-returnto-louisiana-site.html | Roundup: Saintswill returnto Louisiana site | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/dance/histories-danced-in-tooth-and-claw.html | Histories, Danced in Tooth and Claw | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/to-reflect-or-not-to-reflect-962970.html | To Reflect, Or Not to Reflect | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/othersports/the-poker-world-is-flat-part-1.html | The Poker World Is Flat, Part 1 | False | By James McManus | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/rona-jaffe-author-of-popular-novels-is-dead-at-74.html | Rona Jaffe, Author of Popular Novels, Is Dead at 74 | False | By Mitchell Owens | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/latin-america-and-us-962902.html | Latin America and Us | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/resolved-i-will-take-good-advice.html | Resolved: I Will Take Good Advice | False | By Paul B. Brown | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/van-kills-homeless-man-in-a-hitandrun-in-east-harlem.html | Van Kills Homeless Man in a Hit-and-Run in East Harlem | False | By Colin Moynihan | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/to-reflect-or-not-to-reflect-962953.html | To Reflect, Or Not to Reflect | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-keene-constance.html | Paid Notice: Deaths KEENE, CONSTANCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/pageoneplus/corrections-964239.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/ncaafootball/new-jersey-is-a-memory-usc-a-dream.html | New Jersey Is a Memory; U.S.C. a Dream | False | By Pete Thamel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-matter.html | Closing Time; Matter | False | By Sarah Arvio | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/us/chicago-eyes-are-misty-as-a-landmark-is-saying-farewell.html | Chicago Eyes Are Misty as a Landmark Is Saying Farewell | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/news/a-leader-of-fatah-makes-plea-from-jail.html | A leader of Fatah makes plea from jail | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/othersports/as-temperatures-drop-so-do-ducks.html | As Temperatures Drop, So Do Ducks | False | By Nelson Bryant | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-memorials-barkin-paula-lee.html | Paid Notice: Memorials BARKIN, PAULA LEE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/pageoneplus/corrections-964212.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-bartos-armand-phillip.html | Paid Notice: Deaths BARTOS, ARMAND PHILLIP | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/new-years-day-is-legally-observed-on-monday.html | New Year's Day Is Legally Observed on Monday | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-schick-elliot.html | Paid Notice: Deaths SCHICK, ELLIOT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/us/boston-archdiocese-halves-offers-in-open-abuse-cases.html | Boston Archdiocese Halves Offers in Open Abuse Cases | False | By Neela Banerjee | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/us/thousands-aboard-six-amtrak-trains-endure-a-long-ordeal.html | Thousands Aboard Six Amtrak Trains Endure a Long Ordeal | False | By Brenda Goodman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/mother-of-beaten-1yearold-is-charged-with-murdering-him.html | Mother of Beaten 1-Year-Old Is Charged With Murdering Him | False | By Leslie Kaufman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/design/a-culture-of-braiding-many-lives-into-one.html | A Culture of Braiding Many Lives Into One | False | By Holland Cotter | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/football/why-road-games-turn-warriors-into-worriers.html | Why Road Games Turn Warriors Into Worriers | False | By John Branch | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/us/way-past-a-devastating-season-the-27th-tropical-storm-festers.html | Way Past a Devastating Season, the 27th Tropical Storm Festers | False | By John Noble Wilford | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/the-neediest-cases-after-finding-herself-hoping-to-find-yet.html | THE NEEDIEST CASES; After Finding Herself, Hoping to Find Yet Another Home | False | By Kari Haskell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-makofsky-florence.html | Paid Notice: Deaths MAKOFSKY, FLORENCE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/football/for-edwards-time-to-weigh-every-option.html | For Edwards, Time to Weigh Every Option | False | By William C. Rhoden | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/confidence-in-one-diet-above-all.html | Confidence in One Diet Above All | False | By Ken Jaworowski | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/wellspent-prison-time.html | Well-Spent Prison Time | False | By Francis X. Clines | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/china-approves-dutch-bank-for-trading-in-yuan.html | China Approves Dutch Bank for Trading in Yuan | False | By Afx News | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/briefs-police-beat-protesters-seeking-bodies-of-kin.html | Briefs: Police beat protesters seeking bodies of kin | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/off-the-charts-a-less-bumpy-market-ride.html | Off the Charts: A less bumpy market ride | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-americas-mexico-expolice-chief-held-in-1975-kidnapping.html | World Briefing | Americas: Mexico: Ex-Police Chief Held In 1975 Kidnapping | False | By James C. McKinley Jr. (NYT) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/asia/former-premier-vajpayee-retires-from-indian-politics-at-81.html | Former Premier Vajpayee Retires From Indian Politics at 81 | False | By Somini Sengupta | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/politics/so-guy-walks-up-to-the-bar-and-scalia-says.html | So, Guy Walks Up to the Bar, and Scalia Says... | False | By Adam Liptak | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/a-nobel-winner-takes-on-new-years-resolutions.html | A Nobel winner takes on New Year's resolutions | False | By Virginia Postrel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/popular-canadian-investment-runs-into-politics-and.html | Popular Canadian Investment Runs Into Politics and Hints of Scandal | False | By Ian Austen | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/politics/lobbyist-is-given-deadline-to-take-deal-or-go-to-trial.html | Lobbyist Is Given Deadline to Take Deal or Go to Trial | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/some-corporate-scandals-near-partial-resolutions.html | Some Corporate Scandals Near Partial Resolutions | False | By Mark A. Stein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-the-waterclock-and-the-hourglass.html | Closing Time; The Waterclock and the Hourglass | False | By Brad Leithauser | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/welds-role-at-college-still-troubles-some-in-gop.html | Weld's Role at College Still Troubles Some in G.O.P. | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/to-reflect-or-not-to-reflect-962961.html | To Reflect, Or Not to Reflect | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/yourmoney/credit-cards-with-rewards-are-worth-a-look.html | Credit Cards With Rewards Are Worth a Look | False | By Damon Darlin | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/pagoneplus/corrections-964247.html | Corrections | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/othersports/state-gives-new-york-racing-association-a-30-million.html | State Gives New York Racing Association a $30 Million Bailout | False | By Bill Finley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/technology/shoppers-of-the-world-unite.html | Shoppers of the World, Unite | False | By Dan Mitchell | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-margolies-albert.html | Paid Notice: Deaths MARGOLIES, ALBERT | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/international/world-briefings-americas-europe-asia.html | World Briefings: Americas, Europe, Asia | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/basketball/marbury-improves-but-knicks-still-lose.html | Marbury Improves, but Knicks still Lose | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/middleeast/exsyrian-aide-says-assad-did-threaten-lebanese.html | Ex-Syrian Aide Says Assad Did Threaten Lebanese | False | By John Kifner | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-grover-henry-cushing-hank.html | Paid Notice: Deaths GROVER, HENRY CUSHING (HANK) | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/ncaafootball/john-druze-last-of-fordhams-seven-blocks-of-granite.html | John Druze, Last of Fordham's Seven Blocks of Granite, Dies at 91 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/conspiring-against-the-voters.html | Conspiring Against the Voters | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/us/wanting-facts-firsthand-teenager-makes-secret-trip-to-iraq.html | Wanting Facts Firsthand, Teenager Makes Secret Trip to Iraq | False | By Abby Goodnough | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/middleclass-kids-in-public-schools-962864.html | Middle-Class Kids in Public Schools | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/othersports/the-year-in-gaming-readers-report.html | The Year in Gaming: Readers Report | False | By Seth Schiesel | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/theater/newsandfeatures/decades-of-polishing-up-the-handle.html | Decades of Polishing Up the Handle | False | By Dinitia Smith | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/arts-briefly-auction-of-mad-artwork.html | Arts, Briefly; Auction of MAD Artwork | False | By Matthew Healey | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-memorials-kalkstein-rose.html | Paid Notice: Memorials KALKSTEIN, ROSE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/business/down-day-ends-good-year-for-the-worlds-markets.html | Down Day Ends Good Year for the World's Markets | False | By Floyd Norris | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/africa/iraq-suspends-oil-minister-as-gasoline-fears-deepen.html | Iraq suspends oil minister as gasoline fears deepen | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-the-beautiful-quickness-of-a-street-boy.html | Closing Time; The Beautiful Quickness of a Street Boy | False | By Yusef Komunyakaa | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/a-light-on-justice-denied.html | A Light on Justice Denied | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/middleeast/jailed-palestinian-urges-voters-to-back-fatah.html | Jailed Palestinian Urges Voters to Back Fatah | False | By Steven Erlanger | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/middleeast/in-iraq-rich-in-oil-higher-gasoline-prices-anger-many.html | In Iraq, Rich in Oil, Higher Gasoline Prices Anger Many | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/asia/in-workers-death-view-of-chinas-harsh-justice.html | In Worker's Death, View of China's Harsh Justice | False | By Jim Yardley | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-hass-helen-b.html | Paid Notice: Deaths HASS, HELEN B. | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/brown-tries-to-clarify-criticism-of-marbury.html | Brown Tries to Clarify Criticism of Marbury | False | By Howard Beck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/soldier-charged-in-shooting-death-of-woman-at-window.html | Soldier Charged in Shooting Death of Woman at Window | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/parks-department-to-limit-size-of-events-on-the-great-lawn.html | Parks Department to Limit Size of Events on the Great Lawn | False | By Timothy Williams | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/college-football-todays-bowl-games.html | COLLEGE FOOTBALL; Today's Bowl Games | False | By Fred Bierman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/americas/us-to-investigate-leak-on-spying-program.html | U.S. to investigate leak on spying program | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/we-can-minimize-natural-disasters.html | We can minimize natural disasters | False | Anders Wijkman | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/national/west-southwest-plains-midwest-and-science-and-health.html | West, Southwest, Plains, Midwest, and Science and Health | False | (AP) | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/crime-numbers-keep-dropping-across-the-city.html | Crime Numbers Keep Dropping Across the City | False | By Al Baker | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/us/the-life-and-death-of-a-leading-lay-catholic.html | The Life and Death of a Leading Lay Catholic | False | By Peter Steinfels | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/middleclass-kids-in-public-schools-962848.html | Middle-Class Kids in Public Schools | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-memorials-zucker-norma.html | Paid Notice: Memorials ZUCKER, NORMA | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/middleclass-kids-in-public-schools-962856.html | Middle-Class Kids in Public Schools | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-grosz-melvin-kyle.html | Paid Notice: Deaths GROSZ, MELVIN KYLE | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/politics/criminal-inquiry-opens-into-spying-leak.html | Criminal Inquiry Opens Into Spying Leak | False | By Scott Shane | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/if-the-sidewalks-feel-jammed-well-they-are.html | If the Sidewalks Feel Jammed, Well, They Are | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/world/asia/nato-troops-will-relieve-americans-in-fighting-the-taliban.html | NATO Troops Will Relieve Americans in Fighting the Taliban | False | By Eric Schmitt | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/bloomberg-gives-big-bonuses-to-workers-on-his-campaign.html | Bloomberg Gives Big Bonuses to Workers on His Campaign | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/classified/paid-notice-deaths-tombelaine-verdale-norris.html | Paid Notice: Deaths TOMBELAINE, VERDALEE NORRIS | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |
| 2005-12-31 | 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/middleclass-kids-in-public-schools-962899.html | Middle-Class Kids in Public Schools | False | | 2006-09-18 | TX 6-441-769 | 2009-08-06 | TX 6-684-031 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/425-cars-torched-in-new-years-unrest-in-france.html | 425 cars torched in New Year's unrest in France | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/africa/death-toll-rises-in-yemen-landslide.html | Death toll rises in Yemen landslide | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/a-bit-of-doodling-about-a-tax-cut-danger.html | A Bit of Doodling About a Tax-Cut Danger | False | By Daniel Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/the-funny-pages-i-the-strip-building-stories.html | A Bit of Doodling About a Tax-Cut Danger | False | By Chris Ware | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-popjazz.html | THE WEEK AHEAD: Jan. 1 - Jan. 7; POP/JAZZ | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/ideas-trends-if-the-avian-flu-hasnt-hit-heres-why-maybe.html | IDEAS & TRENDS; If the Avian Flu Hasn't Hit, Here's Why. Maybe. | False | By Howard Markel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/style/technology/pulse-this-bag-speaks-for-you.html | PULSE; This Bag Speaks For You | False | By Susan Guerrero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/prices-and-politics-gas-costs-for-eastern-states.html | Prices and politics: Gas costs for Eastern states | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/bubbling-over.html | Bubbling Over | False | By Alida Becker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/business/the-allure-of-costcutting-961183.html | The Allure of Cost-Cutting | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/competitors-refocus-plans-for-coliseum-site.html | Competitors Refocus Plans for Coliseum Site | False | By John Rather | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/politics/politicsspecial1/a-new-justice-an-old-plea-more-money-for-the.html | A New Justice, an Old Plea: More Money for the Bench | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/katharine-wilson-thomas-hill.html | Katharine Wilson, Thomas Hill | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/our-vaginas-ourselves.html | Our Vaginas, Ourselves | False | By Daphne Merkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-kapner-frederick.html | Paid Notice: Deaths KAPNER, FREDERICK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/jazzing-up-an-uninspired-layout.html | Jazzing Up an Uninspired Layout | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregionopinions/spinning-our-wheels.html | Spinning Our Wheels | False | By Leslie Mastin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/us/alan-m-voorhees-is-dead-at-83-designed-transportation-systems.html | Alan M. Voorhees Is Dead at 83; Designed Transportation Systems | False | By Margalit Fox | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-artarchitecture.html | THE WEEK AHEAD: Jan. 1 - Jan. 7; ART/ARCHITECTURE | False | By Randy Kennedy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/pension-issue-persists-after-the-transit-strike-963020.html | Pension Issue Persists After the Transit Strike | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/openers-suits-mostadmired-ceo-is-not-an-oxymoron.html | OPENERS: SUITS; Most-Admired C.E.O. Is Not an Oxymoron | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/soapbox-at-home-on-the-bus-to-paterson.html | SOAPBOX; At Home on the Bus to Paterson | False | By Yisrael Feuerman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/ready-for-everything-under-the-solar-panel.html | Ready for Everything Under the Solar Panel | False | By Daniel Gross | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/fish-that-isnt-postholiday-penance.html | Fish That Isn't Post-Holiday Penance | False | By M. H. Reed | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/resolved-for-2006-finding-new-ways-to-travel.html | Resolved for 2006: Finding New Ways to Travel | False | By Austin Considine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-tanabe-eru-elle.html | Paid Notice: Deaths TANABE, ERU "ELLE" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-olympics-turin-on-the-horizon-new-york-in-the.html | THE YEAR IN REVIEW: OLYMPICS; Turin on the Horizon, New York in the Cold | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-mannix-john-f.html | Paid Notice: Deaths MANNIX, JOHN F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/openers-suits-as-good-as-it-gets.html | OPENERS: SUITS; AS GOOD AS IT GETS | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/theater/did-someone-say-good-grief.html | Did Someone Say Good Grief? | False | By Robert Simonson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/nature-boy.html | Nature Boy | False | By James Fenton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/conspiring-against-the-voters.html | Conspiring against the voters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/democrats-keep-the-senate-in-sight.html | Democrats Keep the Senate in Sight | False | By Adam Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/trash-disposal-recycling-isnt-enough-969991.html | Trash Disposal: Recycling Isn't Enough | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/orange-juice-in-its-original-carton.html | Orange Juice in Its Original Carton | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left.html | The Legacies They Left | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/cartoons-ignite-cultural-combat-in-denmark.html | Cartoons ignite cultural combat in Denmark | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/british-airways-moves-to-improve-maintenance.html | British Airways moves to improve maintenance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/magazine/the-making-of-an-ice-princess-951021.html | The Making of an Ice Princess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/new-yorkers-who-earn-the-minimum-get-a-raise.html | New Yorkers Who Earn the Minimum Get a Raise | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/pageoneplus/correction-951110.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/around-the-nhl-gretzky-and-coyotes-get-lift-from-his-return.html | AROUND THE N.H.L.; Gretzky and Coyotes Get Lift From His Return | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-president-and-the-right-to-spy-966150.html | The President and the Right to Spy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/state-supreme-court-to-rule-on-an-injunction-to-shrink-ferry.html | State Supreme Court to Rule on an Injunction to Shrink Ferry Service | False | By John Rather | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/in-cape-town-anything-goes-and-usually-goes-together.html | In Cape Town, Anything Goes, and Usually Goes Together | False | By Frank Bruni | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-voorhees-alan-m.html | Paid Notice: Deaths VOORHEES, ALAN M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/magazine/the-5th-annual-year-in-ideas-951102.html | The 5th Annual Year in Ideas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/chillin-in-cape.html | Chillin' in Cape May | False | By Robert Strauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/ossa-fredricsson-andersen-fisher.html | Ossa Fredricsson, Andersen Fisher | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/oped-spinning-our-wheels.html | OP-ED; Spinning Our Wheels | False | By Leslie Mastin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/chapters/wordsworth.html | 'Wordsworth' | False | By Juliet Barker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/hotel-executive-to-succeed-longtime-chairman-at-javits.html | Hotel Executive to Succeed Longtime Chairman at Javits | False | By Charles V Bagli | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-president-and-the-right-to-spy-966169.html | The President and the Right to Spy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/01iht-world.html | Roundup: U.S. downs Serbain Hopman Cup | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Sarah Ferguson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966240.html | The Legacies They Left | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/ncaabasketball/rutgers-rallies-past-lowly-princeton.html | Rutgers Rallies Past Lowly Princeton | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/us/forces-clash-on-tribal-lands.html | Forces Clash on Tribal Lands | False | By John M. Broder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/spinning-our-wheels.html | Spinning Our Wheels | False | By Leslie Mastin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/ncaafootball/it-might-have-worked-this-time-but-carroll-is-still-no-fan-of-bcs.html | It Might Have Worked This Time, but Carroll Is Still No Fan of B.C.S. | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/city-of-a-million-bugs.html | 'City of a Million Bugs' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/us/oklahoma-and-texas-brace-for-more-fires.html | Oklahoma and Texas Brace for More Fires | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-zabriskie-philip-tyler-b.html | Paid Notice: Deaths ZABRISKIE, PHILIP TYLER, B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/state-of-the-art-935069.html | State of the Art | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/ukraine-and-belarus-separated-at-birth.html | Ukraine and Belarus, Separated at Birth | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/advisory-travel-notes-on-the-web-lively-singapore.html | ADVISORY: TRAVEL NOTES; On the Web: Lively Singapore | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-house-of-time.html | The House of Time | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionopinions/pension-issue-persists-after-the-transit-strike-4.html | Pension Issue Persists After the Transit Strike (4 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-person-countys-family-doctor-and-some-scary-whatifs.html | IN PERSON; County's 'Family Doctor,' and Some Scary What-ifs | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/a-screen-first-scorsese-and-jaanck.html | A Screen First: Scorsese and Jaanck | False | By David Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/death-of-bronx-man-is-ruled-a-homicide.html | Death of Bronx Man Is Ruled a Homicide | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/nyregionspecial2/elmonts-school-success-is-a-lesson-to-others.html | Elmont's School Success Is a Lesson to Others | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/two-rivers-and-a-world-within.html | Two Rivers and a World Within | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/in-london-sating-a-hunger-for-bargains-and-good-food.html | In London, Sating a Hunger for Bargains and Good Food | False | By Jennifer Conlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/nfl-despite-victory-over-bengals-chiefs-vermeil-goes-out-with-a-loss.html | NFL; Despite victory over Bengals, Chiefs' Vermeil goes out with a loss | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/deborah-goldstein-samuel-portnoy.html | Deborah Goldstein, Samuel Portnoy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966347.html | The Legacies They Left | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/football/big-plays-give-giants-a-night-to-savor.html | Big Plays Give Giants a Night to Savor | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/the-big-winner-again-is-scandalot.html | The Big Winner, Again, Is 'Scandalot' | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/snow-daze.html | Snow Daze | False | By Demetri Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/music-where-hendrix-and-melville-collide.html | MUSIC; Where Hendrix And Melville Collide | False | By Brian Wise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/international/asia/new-afghan-parliament-presses-for-removal-of-security-barriers.html | New Afghan Parliament Presses for Removal of Security Barriers | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/for-dvd-watchers-highdef-disarray.html | For DVD Watchers, High-Def Disarray | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/twists-and-turns-in-russiaukraine-gas-dispute.html | Twists and turns in Russia-Ukraine gas dispute | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/worldbusiness/gazprom-halts-gas-shipments-to-ukraine.html | Gazprom halts gas shipments to Ukraine | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/amelia-kahaney-gabriel-sanders.html | Amelia Kahaney, Gabriel Sanders | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7.html | The Week Ahead: Jan. 1-Jan. 7 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/pro-football-patriots-are-back-to-blitzing-opposition.html | PRO FOOTBALL; Patriots Are Back To Blitzing Opposition | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/faces-only-a-mother-and-the-movies-could-love.html | Faces Only a Mother, and the Movies, Could Love | False | By Peter Edidin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/sundaystyles/candy-colored-dreams.html | Candy-Colored Dreams | False | By Erika Kinetz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-year-of-domesticity.html | The Year of Domesticity | False | By David Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/hockey/gretzky-and-coyotes-get-lift-from-his-return.html | Gretzky and Coyotes Get Lift From His Return | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/sundaystyles/hangover-helpers-beyond-sheep-eyes.html | Hangover Helpers: Beyond Sheep Eyes | False | By Alex Williams | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/counting-graying-heads.html | Counting Graying Heads | False | By Jake Mooney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/a-kremlin-cassandra.html | A Kremlin Cassandra | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-seedorf-henry-warren-csp.html | Paid Notice: Deaths SEEDORF, HENRY WARREN, CSP. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/mysteries-of-airline-miles-950971.html | MYSTERIES OF AIRLINE MILES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/art-review-when-pictures-lie-and-we-gladly-believe.html | ART REVIEW; When Pictures Lie, And We Gladly Believe | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/after-withdrawal-engagement.html | After withdrawal, engagement | False | Andrew Erdmann | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/other-views-guardian-gulf-news-the-times-of-india.html | Other Views: Guardian, Gulf News, The Times of India | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/war-on-science-935000.html | War on Science | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/farflung-houses-for-very-young-home-buyers.html | Far-Flung Houses for Very Young Home Buyers | False | By Patrick O'Gilfoil Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/guatemala-bleeds-in-vise-of-gangs-and-vengeance.html | Guatemala Bleeds in Vise of Gangs and Vengeance | False | By Ginger Thompson | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/arts/the-year-in-art-out-of-the-picture-952672.html | THE YEAR IN ART; Out of the Picture | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/africa/treason-trial-sought-for-assad-accuser.html | Treason trial sought for Assad accuser | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/judge-says-clogged-roads-are-nothing-new.html | Judge Says Clogged Roads Are Nothing New | False | By Julia C. Mead | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/arts/big-apple-circus-an-acrobats-possibilities-952699.html | BIG APPLE CIRCUS; An Acrobat's Possibilities | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/moscow-cuts-flow-of-gas-to-ukraine.html | Moscow cuts flow of gas to Ukraine | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/sophia-anastasia-and-nicholas-tzavaras.html | Sophia Anastasia and Nicholas Tzavaras | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-scheinman-alan-gary.html | Paid Notice: Memorials SCHEINMAN, ALAN GARY | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/the-perfect-match.html | The Perfect Match | False | By Alison Gregor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/long-steep-and-lovely-in-aspen.html | Long, Steep and Lovely in Aspen | False | By Alison Berkley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/shell-shocked.html | Shell Shocked | False | By Daniel Swift | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/for-many-in-spain-siesta-ends.html | For many in Spain, siesta ends | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966290.html | The Legacies They Left | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/pageoneplus/correction-956589.html | CORRECTION | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/maybe-the-stars-have-gotten-small-after-all.html | Maybe the Stars Have Gotten Small After All | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-atlantic-city-hotels-plan-for-all-seasons.html | In Atlantic City, Hotels Plan For All Seasons | False | By Robert Strauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/with-a-screenplay-and-a-prayer.html | With a Screenplay and a Prayer | False | By Christian Moerk | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/new-years-day-is-legally-observed-on-monday.html | New Year's Day Is Legally Observed on Monday | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/heat-from-the-earth-to-warm-your-hearth.html | Heat From the Earth to Warm Your Hearth | False | By Barry Rehfeld | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/livening-up-communities-with-temporary-ice-rinks.html | Livening Up Communities With Temporary Ice Rinks | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/cheers-to-deals-that-fizzed-or-fizzled.html | Cheers to Deals That Fizzed (or Fizzled) | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-mogull.html | Paid Notice: Memorials MOGULL | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/in-rural-china-a-time-bomb-is-ticking.html | In rural China, a time bomb is ticking | False | Joshua Muldavin | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/openers-suits-anxious-new-year.html | OPENERS; SUITS; ANXIOUS NEW YEAR | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/nyregionspecial2/lives-deserving-a-special-remembrance.html | Lives Deserving a Special Remembrance | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/international/europe/russia-cuts-flow-of-natural-gas-to-ukraine.html | Russia Cuts Flow of Natural Gas to Ukraine | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/twilight-in-diamond-land-antwerps-loss-indias-gain.html | Twilight in Diamond Land: Antwerp's Loss, India's Gain | False | By Marlise Simons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966304.html | The Legacies They Left | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/the-year-ahead-china-the-nuclear-problem-and-our-pal-beijing.html | THE YEAR AHEAD: CHINA; The Nuclear Problem And Our Pal Beijing | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/beyond-the-pale.html | Beyond the Pale | False | By James Campbell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/cliches-for-06.html | Clichê'sÂ©'s for '06 | False | By William Safire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/what-are-you-lookin-at.html | What Are You Lookin' At? | False | By John Schwartz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/maybe-the-stock-pickers-have-gone-fishing.html | Maybe the Stock Pickers Have Gone Fishing | False | By Mark Hulbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregionopinions/our-dependence-on-the-automobile-2-letters.html | Our Dependence on the Automobile (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/us/asking-for-5-percent-more-to-help-pay-for-the-heat.html | Asking for 5 Percent More to Help Pay for the Heat | False | By Katie Zezima | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/magazine/the-making-of-an-ice-princess-951030.html | The Making of an Ice Princess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/when-conservative-students-complain-964069.html | When Conservative Students Complain | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-biggart-emily-b.html | Paid Notice: Memorials BIGGART, EMILY B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-murren-john-robert-md.html | Paid Notice: Deaths MURREN, JOHN ROBERT, M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregionopinions/cross-the-line.html | Cross the Line | False | By Ned Sullivan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/man-charged-with-murder.html | Man Charged With Murder | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-person-gotcha-stay-tuned.html | IN PERSON; Gotcha! Stay Tuned | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/pageoneplus/corrections/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/one-family-after-katrina-964107.html | One Family, After Katrina | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-schneider-howard.html | Paid Notice: Deaths SCHNEIDER, HOWARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/hardboiled-tales-told-by-a-gentleman.html | Hard-Boiled Tales, Told by a Gentleman | False | By Wendell Jamieson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/kosher-persian-in-a-lush-setting.html | Kosher Persian in a Lush Setting | False | By Joanne Starkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-guettel-charles-l.html | Paid Notice: Memorials GUETTEL, CHARLES, L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/nyregionspecial2/those-who-made-a-difference.html | Those Who Made a Difference | False | By Dick Ahles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/state-of-the-art-935034.html | State of the Art | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/automobiles/diamonds-out-of-the-distress-of-2005.html | Diamonds Out of the Distress of 2005 | False | By James G. Cobb | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/music/texas-rap-made-of-pride-and-fire.html | Texas Rap, Made of Pride and Fire | False | By David Banner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/marisa-mclaughlin-samuel-anderson.html | Marisa McLaughlin, Samuel Anderson | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/can-a-clam-say-bravo.html | Can a Clam Say 'Bravo'? | False | By Brian Wise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/lowcost-new-york-950955.html | LOW-COST NEW YORK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/on-politics-welcome-to-planet-trenton-home-of-pork-roll-and-pork.html | ON POLITICS; Welcome to Planet Trenton, Home of Pork Roll and Pork | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/americas/iraqi-clerics-found-on-pentagon-payroll.html | Iraqi clerics found on Pentagon payroll | False | By David S. Cloud and Jeff Gerth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/france-records-a-rise-in-new-years-unrest.html | France records a rise in New Year's unrest | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/state-of-the-art-935026.html | State of the Art | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/making-connections-at-the-skybox.html | Making Connections at the Skybox | False | By Bill Marsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-president-and-the-right-to-spy-966142.html | The President and the Right to Spy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/mayors-popularity-endures-despite-his-citys-problems.html | Mayor's Popularity Endures Despite His City's Problems | False | By Michelle York | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/ncaabasketball/iona-does-not-measure-up-against-seton-halls-tough-defense.html | Iona Does Not Measure Up Against Seton Hall's Tough Defense | False | By Dave Caldwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/are-democracies-really-more-peaceful.html | Are Democracies Really More Peaceful? | False | By Gary J. Bass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/middleeast/syrian-critic-is-accused-of-treason.html | Syrian Critic Is Accused of Treason | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/pageoneplus/arts/correction-952451.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966320.html | The Legacies They Left | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/footlights-955310.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/putin-offers-3month-extension-of-ukraines-gas-subsidy.html | Putin Offers 3-Month Extension of Ukraine's Gas Subsidy | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/state-of-the-art-935050.html | State of the Art | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/kandy-land.html | Kandy Land | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-malin-mildred.html | Paid Notice: Memorials MALIN, MILDRED | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/ordering-up-a-side-of-healthy.html | Ordering Up a Side of Healthy | False | By Kim Severson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/arts/paperback-best-sellers-january-1-2006.html | PAPERBACK BEST SELLERS: January 1, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966274.html | The Legacies They Left | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-schwartz-norman.html | Paid Notice: Deaths SCHWARTZ, NORMAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/dining/a-spanish-twist-on-tradition.html | A Spanish Twist on Tradition | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/in-search-of-sex-in-the-city.html | In Search of Sex in the City | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/inside-job.html | Inside Job | False | By Randy Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-5th-annual-year-in-ideas-951056.html | The 5th Annual Year in Ideas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/sundaystyles/paradise-lost-domestic-division.html | Paradise Lost (Domestic Division) | False | By Terry Martin Hekker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-brief-federal-loans-available-to-fix-flood-damage.html | IN BRIEF; Federal Loans Available To Fix Flood Damage | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-president-and-the-right-to-spy-5-letters.html | The President and the Right to Spy (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/hockey-crosbys-overtime-goal-pushes-penguins-past-rangers.html | HOCKEY; Crosby's Overtime Goal Pushes Penguins Past Rangers | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/calendar-966029.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/sundaystyles/pass-the-microphone-if-you-can-get-inside.html | Pass the Microphone, If You Can Get Inside | False | By Warren St. John | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/queens-mans-death-is-ruled-a-homicide.html | Queens Man's Death Is Ruled a Homicide | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/elizabeth-freirich-saul-kaiserman.html | Elizabeth Freirich, Saul Kaiserman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/officials-at-un-seek-fast-action-on-rights-panel.html | Officials at U.N. Seek Fast Action on Rights Panel | False | By Warren Hoge | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/bankruptcy-tougher-than-counseling-a-soprano.html | Bankruptcy? Tougher Than Counseling a Soprano | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/tiger-woods-buys-40-million-estate.html | Tiger Woods buys $40 million estate | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/openers-suits-the-guitar-man.html | OPENERS: SUITS; THE GUITAR MAN | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/style/pulse-postfeast-dressing.html | PULSE; Post-Feast Dressing | False | By Ellen Tien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/an-ocean-agenda-for-new-york.html | An Ocean Agenda for New York | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/theater/newsandfeatures/act-ii-american-racial-history-plays-in-london.html | Act II: American Racial History Plays in London | False | By Ben Brantley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/worldbusiness/no-nudes-playboy-alters-look-for-india.html | No nudes? Playboy alters look for India | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/jobs/stepping-onto-a-career-path-lighted-by-a-seasoned-guide.html | Stepping Onto a Career Path Lighted by a Seasoned Guide | False | By Tanya Mohn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/ncaafootball/grier-integrated-a-game-and-earned-the-worlds-respect.html | Grier Integrated a Game and Earned the World's Respect | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/when-her-ship-came-in.html | When Her Ship Came In | False | By Paul Gray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/bitter-orange.html | Bitter Orange | False | By Andrey Slivka | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/details-man-to-the-rescue.html | Details Man to the Rescue | False | By Roy Berger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/tussle-over-homes-in-briarcliff-manor-967068.html | Tussle Over Homes In Briarcliff Manor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/education/aid-lets-smaller-colleges-ask-why-pay-for-ivy-league-retail.html | Aid Lets Smaller Colleges Ask, Why Pay for Ivy League Retail? | False | By Alan Finder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/pension-issue-persists-after-the-transit-strike-963011.html | Pension Issue Persists After the Transit Strike | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-robles-harold-miles.html | Paid Notice: Deaths ROBLES, HAROLD MILES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/style/pulse-heres-looking-at-you-kids.html | PULSE; Here's Looking at You, Kids | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/saying-farewell-to-a-supermarket-963038.html | Saying Farewell To a Supermarket | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/mysteries-of-airline-miles-950980.html | MYSTERIES OF AIRLINE MILES | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/worldbusiness/former-workers-feel-chill-in-russian-tv-venture.html | Former workers feel chill in Russian TV venture | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/russia-cuts-off-gas-supply-to-ukraine.html | Russia cuts off gas supply to Ukraine | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/his-brilliant-friends.html | His Brilliant Friends | False | By Megan Marshall | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/rider-of-the-purple-prose.html | Rider of the Purple Prose | False | By Jonathan Miles | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-miller-joan-callner.html | Paid Notice: Deaths MILLER, JOAN CALLNER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/politics/justice-deputy-resisted-parts-of-spy-program.html | Justice Deputy Resisted Parts of Spy Program | False | By Eric Lichtblau and James Risen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/americas/2006-ushered-in-across-the-world.html | 2006 ushered in across the world | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/nyregionspecial2/totally-wired.html | Totally Wired | False | By Susan Warner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregionopinions/about-that-raise.html | About That Raise | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/white-sox-and-black-hats-in-year-in-sports-93086211999.html | White Sox and Black Hats in Year in Sports | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/some-energy-tips-for-toohot-buildings.html | Some Energy Tips for Too-Hot Buildings | False | By Jay Romano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/arts/best-sellers-january-1-2006.html | BEST SELLERS: January 1, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/music/pipe-down-we-can-hardly-hear-you.html | Pipe Down! We Can Hardly Hear You | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/baseball/blue-jays-get-in-the-game.html | Blue Jays Get in the Game | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/dont-worry-hes-vegetarian.html | Don't Worry, He's Vegetarian | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregionopinions/gifford-millers-council.html | Gifford Miller's Council | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-barlaz-bertha.html | Paid Notice: Deaths BARLAZ, BERTHA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966363.html | The Legacies They Left | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-theater.html | THE WEEK AHEAD: Jan. 1 - Jan. 7; THEATER | False | By Jason Zinoman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/a-bar-of-stiff-drinks-shakes-up-a-cocktail-mix.html | A Bar of Stiff Drinks Shakes Up a Cocktail Mix | False | By Jake Mooney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/around-the-nhl-thrashers-happy-with-hossa.html | AROUND THE N.H.L.; Thrashers Happy With Hossa | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-gorman-jack.html | Paid Notice: Memorials GORMAN, JACK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/from-austria-new-thoughts-for-eu.html | From Austria, 'new thoughts' for EU | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/for-hotel-staff-competent-trumps-cute.html | For Hotel Staff, Competent Trumps Cute | False | By Denny Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/middleeast/844-in-us-military-killed-in-iraq-in-2005.html | 844 in U.S. Military Killed in Iraq in 2005 | False | By Dexter Filkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/television/we-find-the-defendant-not-guilty-if-thats-ok-with-everyone.html | We Find the Defendant Not Guilty (if That's O.K. With Everyone) | False | By David Feige | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/hong-kong-on-a-budget-950998.html | HONG KONG ON A BUDGET? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/in-las-vegas-shoppers-are-high-rollers.html | In Las Vegas, Shoppers Are High Rollers | False | By Sally Horchow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/off-the-beaten-canal-951005.html | OFF THE BEATEN CANAL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-richmond-martin-r.html | Paid Notice: Deaths RICHMOND, MARTIN R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/automobiles/hybrids-hydrogen-and-hype.html | Hybrids, Hydrogen and Hype | False | By James G. Cobb | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-smith-david-anthony.html | Paid Notice: Deaths SMITH, DAVID ANTHONY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/lives-quiet-horseman.html | Lives; Quiet Horseman | False | By Andrew Councill | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/something-to-say-about-the-movie-by-all-means-speak-up.html | Something to Say About the Movie? By All Means, Speak Up | False | By Charles McGrath | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/music/new-boy-and-new-life-in-the-band.html | New Boy (and New Life) in the Band | False | By Deborah Starr Seibel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/making-poverty-history-in-2006.html | Making Poverty History in 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-5th-annual-year-in-ideas-951080.html | The 5th Annual Year in Ideas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/cross-westchester-no-nuts-no-milk-no-problem.html | CROSS WESTCHESTER; No Nuts, No Milk, No Problem | False | By Debra West | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/hockey/gretzky-and-coyotes-get-lift-from-his-return-2006010190892222831.html | Gretzky and Coyotes Get Lift From His Return | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/singapore.html | Singapore | False | By Jennifer Gampell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/crosswords/chess/aronian-takes-the-world-cup-but-there-are-10-real-winners.html | Aronian Takes the World Cup, but There Are 10 Real Winners | False | By Robert Byrne | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/laleh-ispahani-tapio-vaskio.html | Laleh Ispahani, Tapio Vaskio | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/rachel-levin-mark-young.html | Rachel Levin, Mark Young | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/big-imam-on-campus.html | Big Imam on Campus | False | By Deborah Solomon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-brief-highways-were-safer-on-christmas-holiday.html | IN BRIEF; Highways Were Safer On Christmas Holiday | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-cold-war-a-new-history.html | The Cold War: A New History | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/asia/fires-threaten-sydney-suburbs.html | Fires threaten Sydney suburbs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/a-mad-decision-to-move-in-together-the-music-swells.html | A Mad Decision to Move in Together (The Music Swells) | False | By Mervyn Rothstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-berman-daniel-s.html | Paid Notice: Deaths BERMAN, DANIEL S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/politics/president-uses-a-quiet-vacation-to-prepare-his-agenda-for-2006.html | President Uses a Quiet Vacation to Prepare His Agenda for 2006 | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966339.html | The Legacies They Left | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-hutchison-william-robert.html | Paid Notice: Deaths HUTCHISON, WILLIAM ROBERT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/middleeast/gunmen-take-over-palestinian-office-in-gaza-seeking-jobs.html | Gunmen Take Over Palestinian Office in Gaza, Seeking Jobs | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/julius-wile-dies-at-91-wine-importer.html | Julius Wile Dies at 91; Wine Importer | False | By Frank J. Prial | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/master-of-the-art-of-taming-inflation.html | Master of the Art of Taming Inflation | False | By Ben Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/whats-next-competent-staff.html | WHAT'S NEXT; COMPETENT STAFF | False | By Denny Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregionopinions/down-another-track.html | Down Another Track | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/television/the-real-world-prestonsburg-kentucky.html | The Real World: Prestonsburg, Kentucky | False | By Elizabeth Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/a-new-age-of-architecture-ushered-in-financial-gloom.html | A New Age of Architecture Ushered in Financial Gloom | False | By Christopher Gray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/the-little-channel-that-could.html | The Little Channel That Could | False | By Alex Mindlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-hockeyboxing-brawlers-were-back-on-ice-and-canvas-966606.html | THE YEAR IN REVIEW: HOCKEY/BOXING; Brawlers Were Back On Ice and Canvas | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/allocating-shares-in-a-coop.html | Allocating Shares in a Co-op | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/chapters/siegfried-sassoon.html | 'Siegfried Sassoon' | False | By Max Egremont | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-ford-mary-louise-mcgovern.html | Paid Notice: Deaths FORD, MARY LOUISE MCGOVERN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/out-west-aussie-style.html | Out West, Aussie Style | False | By R.w. Apple Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/practical-traveler-international-phone-service-calling-from-abroad.html | PRACTICAL TRAVELER: INTERNATIONAL PHONE SERVICE; Calling From Abroad at Reasonable Rates | False | By David A. Kelly | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/art-review-exploring-the-circle-from-every-angle.html | ART REVIEW; Exploring the Circle from Every Angle | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/chapters/the-wit-in-the-dungeon.html | 'The Wit in the Dungeon' | False | By Anthony Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966371.html | The Legacies They Left | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/calendar-955353.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/in-evolution-debate-a-counterattack.html | In Evolution Debate, a Counterattack | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-classical-music.html | THE WEEK AHEAD: Jan. 1 - Jan. 7; CLASSICAL MUSIC | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/pageoneplus/correction-951137.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-brief-i95-cost-overruns-put-at-95-million.html | IN BRIEF; I-95 Cost Overruns Put at $9.5 Million | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/find-mencken-at-natureabhorsamoroncom.html | Find Mencken at nature-abhors-a-moron.com | False | By Thomas Vinciguerra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/automobiles/tear-down-that-booth-what-a-hoot.html | Tear Down That Booth (What a Hoot) | False | By Paula Span | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/why-not-indeed.html | Why Not, Indeed | False | By David Corcoran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-lewbell-elaine-d-nee-drucker.html | Paid Notice: Deaths LEWBELL, ELAINE D. (NEE DRUCKER) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/sundaystyles/my-resolutions-for-you.html | My Resolutions for You | False | By Bob Morris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/nhl-timing-right-for-gretzky.html | NHL; Timing right for Gretzky | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/it-was-a-very-good-year.html | It Was a 'Very Good' Year | False | By Patricia Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/performancebased-pay-for-politicians-967084.html | Performance-Based Pay For Politicians? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/mr-bloombergs-encore.html | Mr. Bloomberg's Encore | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-epstein-stanley-r.html | Paid Notice: Deaths EPSTEIN, STANLEY R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/technology/virtual-ads-a-new-reality-on-tv-shows.html | Virtual ads a new reality on TV shows | False | By Sam Lubell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/novel-thinking-as-a-survival-tactic.html | Novel Thinking as a Survival Tactic | False | By William J. Holstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/international/middleeast/dozens-wounded-in-series-of-baghdad-car-bombings.html | Dozens Wounded in Series of Baghdad Car Bombings | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/a-tenacious-broker-who-avoids-the-pack.html | A Tenacious Broker Who Avoids the Pack | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/nyregionspecial2/let-the-games-begin.html | Let the Games Begin | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/africa/briefly-tribesmen-release-3-kidnapped-women.html | Briefly: Tribesmen release 3 kidnapped women | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/design/what-8500-pictures-are-worth.html | What 8,500 Pictures Are Worth | False | By Philip Gefter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/style/on-the-street-all-aglow.html | ON THE STREET; All Aglow | False | By Bill Cunningham | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/2006-is-so-yesterday.html | 2006 Is So Yesterday | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/new-releases-to-begin-a-new-year.html | New Releases to Begin a New Year | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-murphy-louis.html | Paid Notice: Memorials MURPHY, LOUIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/the-case-for-contamination.html | The Case for Contamination | False | By Kwame Anthony Appiah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-other-sports-armstrong-retires-and-patrick.html | THE YEAR IN REVIEW: OTHER SPORTS; Armstrong Retires, And Patrick Arrives | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/nyregionspecial2/more-open-space-more-affordable-housing.html | More Open Space, More Affordable Housing | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/noticed-a-trees-limbs-stretch-into-another-life.html | NOTICED; A Tree's Limbs Stretch Into Another Life | False | By Gail Braccidiferro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/baseball-that-old-yankees-myth-now-centers-on-damon.html | Baseball: That old Yankees' myth now centers on Damon | False | Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-golftennissoccer-woods-regains-form-sorenstam.html | THE YEAR IN REVIEW: GOLF/TENNIS/SOCCER; Woods Regains Form; Sorenstam Dominates | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-football-trojans-and-colts-have-titles-in-sights.html | THE YEAR IN REVIEW: FOOTBALL; Trojans and Colts Have Titles in Sights | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/basketball/teacher-hoping-to-keep-the-knicks-from-failing.html | Teacher Hoping to Keep the Knicks From Failing | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-bernstein-arthur-f.html | Paid Notice: Deaths BERNSTEIN, ARTHUR F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/why-im-happy-i-evolved.html | Why I'm Happy I Evolved | False | By Olivia Judson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-daniel-james-manly-iii.html | Paid Notice: Deaths DANIEL, JAMES MANLY III | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/at-the-outset-its-a-matter-of-mood.html | At the Outset, It's a Matter of Mood | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/brrrr.html | Brrrr | False | By Michael Pollak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/football/with-95yard-touchdown-run-barber-makes-his-case-for-mvp.html | With 95-Yard Touchdown Run, Barber Makes His Case for M.V.P. | False | By Joe Lapointe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/making-a-push-on-pocketbook-issues.html | Making a Push on Pocketbook Issues | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/long-island-journal-toy-trains-bring-out-the-boy-in-the-man.html | LONG ISLAND JOURNAL; Toy Trains Bring Out the Boy in the Man | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/drilling-in-alaska-the-moral-divide-964077.html | Drilling in Alaska: The Moral Divide | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/wiretap-authority.html | Wiretap authority | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregionopinions/last-call.html | Last Call | False | By Peter Thomas Fornatale | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/good-film-shame-about-the-helvetica.html | Good Film, Shame About the Helvetica | False | By Peter Edidin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/postcards-from-2005-glory-and-a-ghost.html | Postcards From 2005: Glory and a Ghost | False | By George Vecsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/as-he-begins-second-term-bloomberg-looks-beyond-911.html | As He Begins Second Term, Bloomberg Looks Beyond 9/11 | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/databank-a-weak-finish-ensures-a-flat-year-for-the-dow.html | DataBank; A Weak Finish Ensures a Flat Year for the Dow | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/quieting-the-kaching-of-underground-cash-registers.html | Quieting the Ka-ching of Underground Cash Registers | False | By Steven Kurutz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/chapters/savage-shorthand.html | 'Savage Shorthand' | False | By Jerome Charyn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/eat-memory-the-kyoto-treat.html | Eat, Memory: The Kyoto Treat | False | By Heidi Julavits | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/lowcost-new-york-950963.html | LOW-COST NEW YORK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/the-brownstone-whisperer.html | The Brownstone Whisperer | False | By Paul Eisemann | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/working-at-the-pc-isnt-so-lonely-anymore.html | Working at the PC Isn't So Lonely Anymore | False | By James Fallows | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/asia/in-sweep-of-capital-sri-lanka-arrests-920-to-root-out-rebels.html | In Sweep of Capital, Sri Lanka Arrests 920 to Root Out Rebels | False | By Shimali Senanayake and Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-basketball-coaching-comebacks-title-for-the-tar.html | THE YEAR IN REVIEW: BASKETBALL; Coaching Comebacks; Title for the Tar Heels | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/lives-deserving-a-special-remembrance.html | Lives Deserving A Special Remembrance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/chapters/champagne.html | 'Champagne' | False | By Don Kladstrup and Petie Kladstrup | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/smoke-shops-upset-with-surveillance.html | Smoke Shops Upset With Surveillance | False | By Mary Reinholz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/rebel-without-a-museum.html | Rebel Without a Museum | False | By Austin Considine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/keeping-score-strong-record-weak-schedule-the-easy-way-to-advance.html | KEEPING SCORE; Strong Record, Weak Schedule: The Easy Way to Advance | False | By David Leonhardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/dance/a-pas-de-deux-of-dance-and-film.html | A Pas de Deux of Dance and Film | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-bartos-armand-phillip.html | Paid Notice: Deaths BARTOS, ARMAND PHILLIP | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/asia/in-china-the-jolt-of-a-life-and-a-death.html | In China, the jolt of a life and a death | False | By Jim Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/in-new-orleans-housing-sales-are-bright-spot.html | In New Orleans, Housing Sales Are Bright Spot | False | By Gary Rivlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/four-years-on-a-cabinseye-view-of-911.html | Four Years On, a Cabin's-Eye View of 9/11 | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/design/close-your-eyes-and-try-to-see.html | Close Your Eyes and Try to See | False | By Stacey Kors | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/white-sox-and-black-hats-in-year-in-sports.html | White Sox And Black Hats In Year in Sports | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/sundaystyles/the-nose-has-its-reasons.html | The Nose Has Its Reasons | False | By David Colman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/pageoneplus/corrections-950823.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/americas/top-democrat-seeks-wider-nsa-hearings.html | Top Democrat seeks wider NSA hearings | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/arts/the-year-in-tv-rooting-for-the-bad-guy-952664.html | THE YEAR IN TV; Rooting for the Bad Guy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/theater/newsandfeatures/seven-characters-not-in-search-of-a-director.html | Seven Characters Not in Search of a Director | False | By Ada Calhoun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/africa/blood-flows-with-oil-in-poor-nigerian-villages.html | Blood Flows With Oil in Poor Nigerian Villages | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-steiner-alfred-alfie.html | Paid Notice: Deaths STEINER, ALFRED (ALFIE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/the-butterfly-effect.html | The Butterfly Effect | False | By Dorothy Spears | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/americas/letter-from-america-turning-out-gadgets-for-a-2aday-multitude.html | Letter from America: Turning out gadgets for a $2-a-day multitude | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966282.html | The Legacies They Left | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-grist-keith-paul.html | Paid Notice: Memorials GRIST, KEITH PAUL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/franz-the-obscure.html | Franz the Obscure | False | By Marco Roth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/dark-star-in-venice.html | Dark Star in Venice | False | By Elizabeth Gaffney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/a-plan-for-heating-aid-runs-into-a-cold-front-from-alaska.html | A Plan for Heating Aid Runs Into a Cold Front From Alaska | False | By Avi Salzman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/still-quiet-even-with-all-the-children.html | Still Quiet, Even With All the Children | False | By Claire Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-parkinson-john-iii.html | Paid Notice: Deaths PARKINSON, JOHN III. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/nyregionspecial2/woodbridge-breaks-impasse-with-2-utilities.html | Woodbridge Breaks Impasse With 2 Utilities | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/business/quiet-please-961175.html | Quiet, Please | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/soccer-when-an-injury-turns-from-trauma-to-tonic.html | Soccer: When an injury turns from trauma to tonic | False | Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/paying-top-dollar-to-catch-a-movie-963046.html | Paying Top Dollar To Catch a Movie | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/pro-football-do-a-jet-and-a-bill-have-a-link-they-do.html | PRO FOOTBALL; Do a Jet and a Bill Have a Link? They Do | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-gelb-berthageberer.html | Paid Notice: Deaths GELB, BERTHA, (GEBERER) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/whats-over-cute-goodlooking-staff.html | WHAT'S OVER; CUTE, GOOD-LOOKING STAFF | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/einstein-has-left-the-building.html | Einstein Has Left the Building | False | By John Horgan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/business/less-as-more-961191.html | Less As More | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-president-and-the-right-to-spy-966177.html | The President and the Right to Spy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/television/scifi-nights.html | Sci-Fi Nights | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/chapters/kafka.html | 'Kafka' | False | By Reiner Stach | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/asia/china-and-japan-intensify-dispute-in-officials-death.html | China and Japan intensify dispute in official's death | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/jobs/looking-back-and-forward-with-hope.html | Looking Back, and Forward With Hope | False | By Lisa Belkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/worldbusiness/briefs-south-asian-trade-zone-seen-as-benefit-to-poor.html | Briefs: South Asian trade zone seen as benefit to poor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/can-you-revive-an-extinct-animal.html | Can You Revive an Extinct Animal? | False | By D.t. Max | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/by-the-way-and-the-rest-of-2006-seems-so-much-easier.html | BY THE WAY; And the Rest of 2006 Seems So Much Easier | False | By Phil Coffin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/us/heavy-flooding-hits-northern-california.html | Heavy Flooding Hits Northern California | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/magazine/the-5th-annual-year-in-ideas-951064.html | The 5th Annual Year in Ideas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/putting-the-pan-in-panamerican.html | Putting the Pan in Pan-American | False | By Linda Saslow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/design/a-line-in-the-sand.html | A Line in the Sand | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-dein-gittie-p.html | Paid Notice: Memorials DEIN, GITTIE P. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/pageoneplus/corrections-950815.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-silva-fabio.html | Paid Notice: Memorials SILVA, FABIO | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/why-slavera-barriers-to-black-literaxy-still-matter.html | Why Slave-Era Barriers to Black Literacy Still Matter | False | By Brent Staples | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966231.html | The Legacies They Left | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/magazine/the-5th-annual-year-in-ideas-951099.html | The 5th Annual Year in Ideas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/chapters/katherine-anne-porter.html | 'Katherine Anne Porter' | False | By Darlene Harbour Unrue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/chapters/zane-grey.html | 'Zane Grey' | False | By Thomas H. Pauly | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/here-a-dec-31-not-of-revelry-but-of-remembering.html | Here, a Dec. 31 Not of Revelry but of Remembering | False | By Manny Fernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/art-review-a-tasty-morsel-or-two-from-the-smorgasbord-of-a-big.html | ART REVIEW; A Tasty Morsel or Two From the Smorgasbord Of a Big Group Show | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/tucson-jw-marriott-starr-pass-resort-spa.html | Tucson: JW Marriott Starr Pass Resort & Spa | False | By Beth Greenfield | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/pageoneplus/correction-951129.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/whats-that-bounce-in-the-county-its-probably-the-brazilian-beat.html | What's That Bounce in the County? It's Probably the Brazilian Beat | False | By Marc Ferris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/style/pulse-what-im-wearing-now-the-creative-director.html | PULSE: WHAT I'M WEARING NOW; The Creative Director | False | By Ellen Tien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/madame-babushka.html | Madame Babushka | False | By Sarah Towers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-stevens-herbert-jules.html | Paid Notice: Memorials STEVENS, HERBERT JULES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966258.html | The Legacies They Left | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/calendar-955760.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/cowboys-are-my-weakness.html | Cowboys Are My Weakness | False | By Larry David | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/robbing-peter-to-pay-pauls-cause-when-disaster-hits.html | Robbing Peter to Pay Paul's Cause When Disaster Hits | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-hockeyboxing-brawlers-were-back-on-ice-and-canvas.html | THE YEAR IN REVIEW: HOCKEY/BOXING; Brawlers Were Back On Ice and Canvas | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/zola-in-san-francisco.html | Zola in San Francisco | False | By Victor Davis Hanson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/party-favor.html | Party Favor | False | By Rob Walker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966312.html | The Legacies They Left | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/how-to-spread-freedom-964093.html | How to Spread Freedom | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7.html | THE WEEK AHEAD: Jan. 1 - Jan. 7; DANCE | False | By Jack Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/pro-football-nfl-matchups-week-17.html | PRO FOOTBALL; N.F.L. Matchups | Week 17 | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-murdock-madeleine-nee-huntington.html | Paid Notice: Deaths MURDOCK, MADELEINE (NEE HUNTINGTON) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/an-ocean-agenda-for-new-york-960632.html | An Ocean Agenda for New York | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/environment-the-pleasures-of-the-hudson-even-in-the-cold.html | ENVIRONMENT; The Pleasures Of the Hudson, Even in the Cold | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/the-goto-guy-behind-the-spicy-news.html | The go-to guy behind the spicy news | False | By Sarah Lyall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/us/nationalspecial/after-storm-relief-groups-consider-more-work-in-us.html | After Storm, Relief Groups Consider More Work in U.S. | False | By Stephanie Strom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/paradise-found-limbo-lost.html | Paradise Found, Limbo Lost | False | By Harold Bloom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/international/asia/taiwans-president-calls-for-increased-arms-purchases.html | Taiwan's President Calls for Increased Arms Purchases | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/providing-a-creative-playpen-for-new-music.html | Providing a 'Creative Playpen' for New Music | False | By Dan Leroy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/behind-the-eavesdropping-story-a-loud-silence.html | Behind the Eavesdropping Story, a Loud Silence | False | By Byron Calame | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/worldbusiness/greenspan-made-an-art-out-of-taming-inflation.html | Greenspan made an art out of taming inflation | False | By Ben Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-twining-renee-kohn.html | Paid Notice: Deaths TWINING, RENEE KOHN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/health/antidepressants-seem-to-cut-suicide-risk-in-teenagers-and-adults.html | Antidepressants Seem to Cut Suicide Risk in Teenagers and Adults, Study Says | False | By Alex Berenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/cheap-rooms-and-a-drug-for-every-floor.html | Cheap Rooms, and 'a Drug for Every Floor' | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/heather-stewart-guy-fishman.html | Heather Stewart, Guy Fishman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-memorials-cohen-herbert-g-md.html | Paid Notice: Memorials COHEN, HERBERT G., M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-television.html | THE WEEK AHEAD: Jan. 1 - Jan. 7; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregionopinions/an-ocean-agenda-for-new-york.html | An Ocean Agenda for New York | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/opart-your-suggestion-here.html | Op-Art; Your Suggestion Here | False | By Illegal Art | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/off-center-935018.html | Off Center | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/guess-whats-in-the-new-test-tubes.html | Guess What's in the New Test Tubes | False | By Gina Kolata | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/at-new-yorks-mayoral-inaugurations-ask-not-for-a-great-speech.html | At New York's Mayoral Inaugurations, Ask Not for a Great Speech | False | By Sam Roberts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionspecial2/districts-know-the-value-of-real-estate-agents.html | Districts Know the Value of Real Estate Agents | False | By Merri Rosenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/chapters/the-other-side-of-me.html | 'The Other Side of Me' | False | By Sidney Sheldon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/thecity/a-rolling-union-demands-a-skate-park-for-all-seasons.html | A Rolling Union Demands a Skate Park for All Seasons | False | By Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/state-of-the-art-935042.html | State of the Art | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/subway-strike-in-london.html | Subway Strike in London | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/othersports/coach-suspended-amid-accusations.html | Coach Suspended Amid Accusations | False | By Lynn Zinser and Wina Sturgeon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/openers-suits-sly-vs-sly.html | OPENERS; SUITS; SLY VS. SLY | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/books/chapters/frank-norris.html | 'Frank Norris' | False | By Joseph R. McElrath Jr. and Jesse S. Crisler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-dark-and-the-light-951013.html | THE DARK AND THE LIGHT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/nyregion/our-dependence-on-the-automobile-966983.html | Our Dependence On the Automobile | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-business-era-of-cable-choice-inches-ever-closer.html | IN BUSINESS; Era of Cable Choice Inches Ever Closer | False | By Jeff Grossman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/business/worldbusiness/on-advertising-do-i-spot-a-trend.html | On Advertising: Do I spot a trend? | False | Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-stern-howard-s.html | Paid Notice: Deaths STERN, HOWARD S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/nyregion/the-legacies-they-left-966266.html | The Legacies They Left | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/us/as-new-drug-plan-begins-stores-predict-bumps.html | As New Drug Plan Begins, Stores Predict Bumps | False | By Robert Pear and Milt Freudenheim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-gavis-donald-j.html | Paid Notice: Deaths GAVIS, DONALD J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/world/asia/indonesians-search-for-bombers-who-killed-7-at-market.html | Indonesians search for bombers who killed 7 at market | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/nyregion/mayor-bloombergs-inauguration-speech.html | Mayor Bloomberg's Inauguration Speech | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/arts/the-week-ahead-jan-1-jan-7-film.html | THE WEEK AHEAD: Jan. 1 - Jan. 7; FILM | False | By Dave Kehr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/nyregion/in-new-jersey-party-bosses-meld-politics-and-business.html | In New Jersey, Party Bosses Meld Politics and Business | False | By David Kocieniewski | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/nyregion/no-headline.html | No Headline | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/books/review/master-of-the-game.html | Master of the Game | False | By Jane and Michael Stern | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/fashion/sundaystyles/vegas-lounge-no-lizards.html | Vegas Lounge, No Lizards | False | By Liza Ghorbani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/fashion/correction-961582.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/movies/not-just-another-halfdozen-pretty-floating-faces.html | Not Just Another Half-Dozen Pretty, Floating Faces | False | By Christian Moerk | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/world/europe/eu-voices-concern-and-us-regrets-abrupt-step.html | EU voices concern and U.S. regrets 'abrupt step' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/opinion/the-president-and-the-right-to-spy-966185.html | The President and the Right to Spy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/opinion/nyregion/tussle-over-homes-in-briarcliff-manor-967076.html | Tussle Over Homes In Briarcliff Manor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-chizen-mildred.html | Paid Notice: Deaths CHIZEN, MILDRED | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/sports/the-year-in-review-baseball-jubilation-on-the-south-side-and.html | THE YEAR IN REVIEW: BASEBALL; Jubilation on the South Side And Interrogation on the Hill | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/nyregion/in-brief-police-charge-six-in-cellphone-pot-sales.html | IN BRIEF; Police Charge Six In Cellphone Pot Sales | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/arts/music/the-classical-crossover-conundrum.html | The Classical Crossover Conundrum | False | By James Hunter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/world/asia/president-of-taiwan-hardens-china-line.html | President of Taiwan hardens China line | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/sports/around-the-nba-the-stars-and-the-stripe.html | AROUND THE N.B.A.; The Stars and the Stripe | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/business/yourmoney/dont-want-to-leave-the-hotel-buy-the-room.html | Don't Want to Leave the Hotel? Buy the Room | False | By Jennifer Alsever | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-wenton-charlotte-nee-nathanson.html | Paid Notice: Deaths WENTON, CHARLOTTE, NEE NATHANSON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/fashion/chain-saw-auteur.html | Chain Saw Auteur | False | By Monica Corcoran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/classified/paid-notice-memorials-rodell-cora-s.html | Paid Notice: Memorials RODELL, CORA S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/sports/around-the-nba-start-puts-pistons-in-elite-company.html | AROUND THE N.B.A.; Start Puts Pistons in Elite Company | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/world/europe/01ibt-Belgium.html | In a Belgian city, twilight for diamonds | False | By Marlise Simons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-adams-ruth-md.html | Paid Notice: Deaths ADAMS, RUTH, M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/nyregion/quick-bitemillburn-when-in-essex-shop-as-the-romans-do.html | Quick Bite/Millburn; When in Essex, Shop as the Romans Do | False | By Kelly Feeney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/sports/around-the-nba-center-helps-bucks-lack-of-one-hurts-bulls.html | AROUND THE N.B.A.; Center Helps Bucks; Lack of One Hurts Bulls | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/opinion/magazine/new-world-economy-951048.html | New World Economy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/weekinreview/the-army-faced-with-its-limits.html | The Army, Faced With Its Limits | False | By Fred Kaplan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-hass-helen-b.html | Paid Notice: Deaths HASS, HELEN B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/dining/meatpacking-district-same-place-this-year.html | Meatpacking District: Same Place, This Year | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/opinion/magazine/the-5th-annual-year-in-ideas-951072.html | The 5th Annual Year in Ideas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/lara-zaroulis-ryan-mattina.html | Lara Zaroulis, Ryan Mattina | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966355.html | The Legacies They Left | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/a-poor-fit-for-an-immigrant-after-20-years-of-hard-work-in.html | A Poor Fit for an Immigrant: After 20 Years of Hard Work in Italy, Still Not Italian | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-neediest-cases-family-mourns-grandson-who-lightened-its.html | The Neediest Cases; Family Mourns Grandson Who Lightened Its Burdens | False | By Jeffrey Rubin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/politics/the-nations-capital-struggles-to-lure-residents-to-the-city.html | The Nation's Capital Struggles to Lure Residents to the City | False | By Rachel L. Swams | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/classified/paid-notice-deaths-travis-olivia-brewster-nee-taylor.html | Paid Notice: Deaths TRAVIS, OLIVIA BREWSTER (NEE TAYLOR) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/going-the-distance-to-stay-in-manhattan.html | Going the Distance to Stay in Manhattan | False | By Joyce Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/why-we-travel-the-negev-israel.html | WHY WE TRAVEL; THE NEGEV, ISRAEL | False | As told to Austin Considine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/nhl-blackhawks-of-future-to-be-built-for-speed.html | NHL; Blackhawks of future to be built for speed | False | Chris Sprow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-01 | 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/technology/wirelesstagging-cellphones-as-electronic-wallets.html | Wireless:Tagging cellphones as electronic wallets | False | By Ivar Ekman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/other-views-miami-herald-the-sunday-times-jerusalem-post.html | Other Views: Miami Herald, The Sunday Times, Jerusalem Post | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-deaths-griefer-louise.html | Paid Notice: Deaths GRIEFER, LOUISE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/new-thoughts-from-austria-as-it-takes-eu-helm.html | 'New thoughts' from Austria as it takes EU helm | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/football/washington-rallies-for-wildcard-berth.html | Washington Rallies for Wild-Card Berth | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/media/advertisings-twilight-zone-that-signpost-up-ahead-may-be-a.html | Advertising's Twilight Zone: That Signpost Up Ahead May Be a Virtual Product | False | By Sam Lubell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-memorials-biggart-emily-b.html | Paid Notice: Memorials BIGGART, EMILY B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/theater/arts/arts-briefly-stravinskys-soldiers-tale-with-britishiraqi-cast.html | Arts, Briefly; Stravinsky's 'Soldier's Tale' With British-Iraqi Cast | False | By Jason Rhyne | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/firms-nearing-a-deal-to-buy-affiliated-computer-services.html | Firms Nearing a Deal to Buy Affiliated Computer Services | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/middleeast/satire-that-spares-nothing-not-even-god-and-country.html | Satire That Spares Nothing, Not Even God and Country | False | By Dina Kraft | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/holiday-today.html | Holiday Today | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/media/lesson-for-murdoch-keep-the-bloggers-happy.html | Lesson for Murdoch: Keep the Bloggers Happy | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/style/a-firm-resolve-to-relax-the-backs-of-the-japanese.html | A firm resolve to relax the backs of the Japanese | False | By Kaori Shoji | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/politics/politicsspecial1/alito-team-says-he-lacks-polish-but-grit-is-a.html | Alito Team Says He Lacks Polish, but Grit Is a Plus | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/scientists-and-stardom-969184.html | Scientists and Stardom | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/pro-football-looking-ahead-to-the-playoffs.html | PRO FOOTBALL; Looking Ahead to the Playoffs | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/roundup-kallis-and-prince-lead-south-africa.html | Roundup: Kallis and Prince lead South Africa | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/americas/politicians-returning-lobbyists-donations.html | Politicians returning lobbyist's donations | False | By Susan Milligan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/scientists-and-stardom-969192.html | Scientists and Stardom | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/cleaning-up-the-health-care-mess-969249.html | Cleaning Up the Health Care Mess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/ncaafootball/for-revival-to-be-complete-irish-must-defeat-buckeyes.html | For Revival to Be Complete, Irish Must Defeat Buckeyes | False | By Joe Lapointe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/the-neediest-cases-coping-with-deafness-blindness-and.html | The Neediest Cases; Coping With Deafness, Blindness and Schizophrenia | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/baby-dies-in-mothers-arms-on-subway.html | Baby Dies in Mother's Arms on Subway | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/basketball/richardsons-game-is-now-a-waiting-one.html | Richardson's Game Is Now a Waiting One | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/russia-restores-most-of-natural-gas-flow.html | Russia restores most of natural gas flow | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/region/metro-briefing-new-york-east-moriches-passenger-hurt-driver-held.html | Metro Briefing \| New York: East Moriches: Passenger Hurt, Driver Held | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/2-pulled-from-hudson-river-after-plane-crash-near-yonkers.html | 2 Pulled From Hudson River After Plane Crash Near Yonkers | False | By Barbara Whitaker and Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/mass-moshing-and-noshing-for-city-halls-party-goers.html | Mass Moshing and Noshing for City Hall's Party goers | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-memorials-goldberg-william-eric.html | Paid Notice: Memorials GOLDBERG, WILLIAM ERIC | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/two-lessons-from-the-tsunami-969362.html | Two Lessons From the Tsunami | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/bloomberg-begins-his-second-term.html | Bloomberg Begins His Second Term | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/television/twilight-of-a-year-and-an-old-teenager.html | Twilight of a Year and an Old Teenager | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/magnus.html | Magnus | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/scientists-and-stardom-2-letters.html | Scientists and Stardom (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/americas/briefs-lobbyists-funds-repaid.html | Briefs: Lobbyist's funds repaid | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/americas/another-storm-as-california-residents-clean-up.html | Another storm as California residents clean up | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/labor-and-our-health-969281.html | Labor and Our Health | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/pakistanis-back-off-vow-to-control-madrasas.html | Pakistanis Back Off Vow to Control Madrasas | False | By Salman Masood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/sudanese-released-in-egypt.html | Sudanese released in Egypt | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/television/skating-and-punching-their-way-to-self-esteem.html | Skating and Punching Their Way to Self-Esteem | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/un-wants-to-interview-top-syria-leaders.html | UN wants to interview top Syria leaders | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-deaths-ray-talton-f.html | Paid Notice: Deaths RAY, TALTON F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/how-to-submit-a-letter-to-the-editor.html | How to submit a letter to the editor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/cleaning-up-the-health-care-mess-7-letters.html | Cleaning Up the Health Care Mess (7 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/arts-briefly-american-idol-americas-most-watched.html | Arts, Briefly; 'American Idol': America's Most Watched | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/meanwhile-cowboys-are-my-weakness.html | Meanwhile; Cowboys are my weakness | False | Larry David | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/football/in-this-dismal-season-even-winning-hurts.html | In This Dismal Season, Even Winning Hurts | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-memorials-barison-david-andrew.html | Paid Notice: Memorials BARISON, DAVID ANDREW | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/metro-briefing-new-york-passengers-on-late-train-may-get-refunds.html | Metro Briefing \| New York: Passengers On Late Train May Get Refunds | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/happiness-analyzed-968382.html | Happiness, Analyzed | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/cleaning-up-the-health-care-mess-969265.html | Cleaning Up the Health Care Mess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/briefs-un-investigators-seek-to-question-assad.html | Briefs: UN investigators seek to question Assad | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/two-lessons-from-the-tsunami-2-letters.html | Two Lessons From the Tsunami (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/international/europe/at-least-5-die-as-german-skating-rink-roof-collapses.html | At Least 5 Die as German Skating Rink Roof Collapses | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/violent-start-to-new-year-four-homicides-in-five-hours.html | Violent Start to New Year: Four Homicides in Five Hours | False | By Michael Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/commander-of-sea-myth-and-tea-towel.html | Commander of Sea, Myth and Tea Towel | False | By Charles McGrath | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/college-football-texas-still-searching-for-a-way-to-stop-bush-and-usc.html | College Football: Texas still searching for a way to stop Bush and USC | False | Mark Blaudschun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/music/a-soothing-sonic-swell-of-techno-with-hints-of-a-human-touch.html | A Soothing Sonic Swell of Techno (With Hints of a Human Touch) | False | By Laura Sinagra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/metro-briefing-new-jersey-livingston-5-overcome-by-carbon-monoxide.html | Metro Briefing | New Jersey: Livingston: 5 Overcome By Carbon Monoxide | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/strudel-rhapsody-969346.html | Strudel Rhapsody | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/americas/us-teen-arrives-home-from-iraqi-after-3-week-odyssey.html | U.S. teen arrives home from Iraq after 3-week odyssey | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/strudel-rhapsody-969320.html | Strudel Rhapsody | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/pro-football-minnesota-in-a-hurry-dumps-tice.html | PRO FOOTBALL; Minnesota, In a Hurry, Dumps Tice | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/international/europe/russia-restores-most-of-gas-flow-despite-dispute-with.html | Russia Restores Most of Gas Flow Despite Dispute With Ukraine | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/automobiles/cars-are-talking-safety-is-the-topic.html | Cars Are Talking Safety Is the Topic | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-deaths-stern-howard-s.html | Paid Notice: Deaths STERN, HOWARD S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/media/bloomberg-staffs-up-as-others-downsize.html | Bloomberg Staffs Up as Others Downsize | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/travel/swedes-driving-safely.html | Swedes driving safely | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-deaths-schwartz-norman.html | Paid Notice: Deaths SCHWARTZ, NORMAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-deaths-bartos-armand.html | Paid Notice: Deaths BARTOS, ARMAND | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/us/iraq-looms-close-for-private-recruited-in-wartime.html | Iraq Looms Close for Private Recruited in Wartime | False | By Monica Davey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/mta-offers-strong-defense-of-union-deal.html | M.T.A. Offers Strong Defense Of Union Deal | False | By Sewell Chan and Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/media/agencies-look-beyond-focus-groups-to-spot-trends.html | Agencies Look Beyond Focus Groups to Spot Trends | False | By Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/how-to-avoid-another-transit-strike.html | How to Avoid Another Transit Strike | False | By Meyer S. Frucher and Joseph M. Bress | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/holiday-clemency-has-an-inmate-suddenly-looking-homeward.html | Holiday Clemency Has an Inmate Suddenly Looking Homeward | False | By Michael Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/chirac-plans-to-end-frances-state-of-emergency.html | Chirac plans to end France's state of emergency | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/rob-shuffles-cabinet-before-election.html | Rob shuffles cabinet before election | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ncaafootball/uscs-white-has-guidance-counselor.html | U.S.C.'s White Has Guidance Counselor | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/lightening-up.html | Lightening up | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/cleaning-up-the-health-care-mess-969206.html | Cleaning Up the Health Care Mess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/the-machete-budget.html | The Machete Budget | False | By Bob Herbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/hingis-makes-winning-return.html | Hingis makes winning return | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/five-confirmed-dead-after-plane-crash-in-eastern-australia.html | Five confirmed dead after plane crash in eastern Australia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/television/getting-in-on-the-act-broadcasters-try-putting-a-new-spin.html | Getting In on the Act: Broadcasters Try Putting a New Spin on Auld Lang Syne | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/football/four-nfl-coaches-fired.html | Four N.F.L. Coaches Fired | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/fathers-and-daughters.html | Fathers and Daughters | False | Reviewed by Richard Eder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/worldbusiness/starbucks-wins-china-trademark-fight.html | Starbucks wins China trademark fight | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/football/four-more-nfl-coaches-fired.html | Four More N.F.L. Coaches Fired | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/middleeast/24-hurt-as-bombs-shatter-new-years-calm-in-baghdad-and.html | 24 Hurt as Bombs Shatter New Year's Calm in Baghdad and Kirkuk | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-deaths-galowitz-ethel.html | Paid Notice: Deaths GALOWITZ, ETHEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/politics/muslim-scholars-were-paid-to-aid-us-propaganda.html | Muslim Scholars Were Paid to Aid U.S. Propaganda | False | By David S. Cloud and Jeff Gerth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/palestinian-security-frees-hostage.html | Palestinian security frees hostage | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/worldbusiness/crystal-balls-reveal-a-mostly-rosy-future-for-stocks.html | Crystal balls reveal a (mostly) rosy future for stocks | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/news-analysis-moscow-gets-off-to-bad-start-in-06.html | News Analysis: Moscow gets off to bad start in '06 | False | By C.j. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/in-new-york-power-of-dna-spurs-call-to-abolish-statute-of-limitations-for.html | In New York, Power of DNA Spurs Call to Abolish Statute of Limitations for Rape | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ncaafootball/police-seek-claretts-arrest-on-armed-robbery-charges.html | Police Seek Clarett's Arrest on Armed Robbery Charges | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/worldbusiness/on-wall-street-the-conventional-wisdom-is-no-sure-bet.html | On Wall Street, the conventional wisdom is no sure bet | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/metro-briefings.html | Metro Briefings | False | (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/international/middleeast/assassination-inquiry-seeks-to-interview-syrias.html | Assassination Inquiry Seeks to Interview Syria's Leader | False | By John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/technology/japans-chip-makers-search-for-a-strategy.html | Japan's Chip Makers Search for a Strategy | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/travel/as-israeli-barrier-goes-up-views-harden-on-all-sides.html | As Israeli barrier goes up, views harden on all sides | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/football/in-bush-bowl-texans-lose-and-win.html | In Bush Bowl, Texans Lose, and Win | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/americas/more-rain-in-california.html | More rain in California | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/nearer-my-god-to-the-gop.html | Nearer, My God, to the G.O.P. | False | By Joseph Loconte | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/holiday-is-over-but-the-business-goes-on.html | Holiday is Over, but the Business Goes On | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/new-afghan-parliament-and-karzai-act-to-rid-streets-of-kabul-of.html | New Afghan Parliament and Karzai Act to Rid Streets of Kabul of Security Barriers | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/news-analysis-putins-russia-turns-trade-into-a-political-weapon.html | News Analysis: Putin's Russia turns trade into a political weapon | False | By Craig R. Whitney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-deaths-getzler-eva.html | Paid Notice: Deaths GETZLER, EVA | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/arts-briefly-at-the-phillips-collection-a-homecoming.html | Arts, Briefly; At the Phillips Collection, A Homecoming | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/special3/transit-union-dissidents-urge-members-to-reject.html | Transit Union Dissidents Urge Members to Reject Contract | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/cleaning-up-the-health-care-mess-969214.html | Cleaning Up the Health Care Mess | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/another-marie-antoinette-moment.html | Another Marie Antoinette Moment | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/music/a-selfconfident-diva-with-a-symphony-orchestra-to-contend-with.html | A Self-Confident Diva With a Symphony Orchestra to Contend With | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/looking-ahead.html | LOOKING AHEAD | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/a-communist-citadel-stirs-german-passions.html | A Communist citadel stirs german passions | False | By Colin Nickerson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/strudel-rhapsody-969338.html | Strudel Rhapsody | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/technology/spending-pocket-change-over-the-internet.html | Spending Pocket Change Over the Internet | False | By Alex Mindlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/international/middleeast/palestinian-leader-raises-possibility-of-vote-delay.html | Palestinian Leader Raises Possibility of Vote Delay | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/media/playboy-makes-move-in-india-but-without-the-centerfold.html | Playboy Makes Move in India, but Without the Centerfold | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/taiwan-chief-seeks-more-arms-not-better-ties-to-china.html | Taiwan Chief Seeks More Arms, Not Better Ties to China | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/metro-briefing-new-york-queens-officer-struck-during-traffic-stop.html | Metro Briefing | New York: Queens: Officer Struck During Traffic Stop | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/car-bombs-in-baghdad-kill-40.html | Car bombs in Baghdad kill 40 | False | Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/croats-case-offers-guide-to-finding-bosnian-serb-fugitives.html | Croat's Case Offers Guide to Finding Bosnian Serb Fugitives | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-deaths-hewitt-bernard-pops.html | Paid Notice: Deaths HEWITT, BERNARD (POPS) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-deaths-hieger-sonia.html | Paid Notice: Deaths HIEGER, SONIA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/nfl-clubs-quickly-stage-day-after-clearance.html | NFL: Clubs quickly stage day-after clearance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/automobiles/brakes-that-pay-attention-when-the-driver-doesnt.html | Brakes That Pay Attention When the Driver Doesn't | False | By Tara Baukus Mello | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/a-mayor-with-lofty-goals-and-better-than-average-odds-of-reaching.html | A Mayor With Lofty Goals, and Better Than Average Odds of Reaching Them | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/walmarts-holiday-growth-may-be-at-low-end-of-forecast.html | Wal-Mart's Holiday Growth May Be at Low End of Forecast | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/as-supplies-drop-eu-officials-appeal-to-moscow.html | As supplies drop, EU officials appeal to Moscow | False | By Dan Bilefsky and Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/4-dead-in-raid-on-ivory-coast-military-camps.html | 4 dead in raid on Ivory Coast military camps | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/pro-football-sewing-up-wildcard-playoff-berth-carolina-tears-into.html | PRO FOOTBALL; Sewing Up Wild-Card Playoff Berth, Carolina Tears Into Atlanta | False | By Ray Glier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/americas/wildfires-rage-across-us-southern-prairie.html | Wildfires rage across U.S. southern prairie | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/music/casanova-illuminated-by-masters-of-baroque.html | 'Casanova' Illuminated by Masters of Baroque | False | By Alan Riding | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/worldbusiness/briefs-france-lists-industries-shielded-from-takeover.html | Briefs: France lists industries shielded from takeover | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/insurgent-attacks-in-iraq-kill-at-least-16.html | Insurgent attacks in Iraq kill at least 16 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/flooding-kills-at-least-24-people-in-central-indonesia.html | Flooding kills at least 24 people in central Indonesia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/technology/data-music-video-raising-a-curtain-on-future-gadgetry.html | Data, Music, Video: Raising a Curtain on Future Gadgetry | False | By Damon Darlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/on-londons-stages-wrestling-with-belief-and-its-discontents.html | On London's Stages, Wrestling With Belief and Its Discontents | False | By Ben Brantley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/classified/paid-notice-deaths-kuhn-robert-c.html | Paid Notice: Deaths KUHN, ROBERT C. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/us/states-take-lead-in-push-to-raise-minimum-wages.html | States Take Lead in Push to Raise Minimum Wages | False | By John M. Broder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/no-bubble-trouble.html | No Bubble Trouble? | False | By Paul Krugman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/international/africa/sudanese-released-from-detention-camps-in-cairo.html | Sudanese Released From Detention Camps in Cairo | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/soccer-crespos-touch-gives-a-lift-to-chelsea.html | Soccer: Crespo's touch gives a lift to Chelsea | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/us/truman-gibson-who-fought-army-segregation-is-dead-at-93.html | Truman Gibson, Who Fought Army Segregation, Is Dead at 93 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/watching-as-the-world-vanishes.html | Watching as the world vanishes | False | Roxana Robinson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/one-church-isnt-enough-968366.html | One Church Isn't Enough | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/rebels-refuse-to-extend-nepal-truce.html | Rebels refuse to extend Nepal truce | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/chinas-youth-look-to-seoul-for-inspiration.html | China's Youth Look to Seoul for Inspiration | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/despite-kidnappings-eu-to-monitor-palestinian-vote.html | Despite kidnappings, EU to monitor Palestinian vote | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/sports-of-the-times-barber-as-the-mvp-would-have-meaning.html | Sports of The Times; Barber as the M.V.P. Would Have Meaning | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/palestinian-leader-says-he-will-delay-vote-over-jerusalem.html | Palestinian leader says he will delay vote over Jerusalem dispute | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/worldbusiness/will-this-be-the-year-when-the-living-is-less-easy.html | Will this be the year when the living is less easy? | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/taiwan-officials-ask-investors-to-stay-calm.html | Taiwan officials ask investors to stay calm | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/iraqi-aide-resigns-as-oil-output-plunges.html | Iraqi aide resigns as oil output plunges | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/in-the-new-year-a-novel-idea-for-spanish-government-workers-a.html | In the New Year, a Novel Idea for Spanish Government Workers: A Literal Lunch Hour | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/technology/those-born-to-shop-can-now-use-cellphones.html | Those Born to Shop Can Now Use Cellphones | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/crosswords/bridge/from-a-new-york-tournament-a-seesaw-battle-in-no-trump.html | From a New York Tournament, a Seesaw Battle in No-Trump | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/russia-cuts-off-gas-to-ukraine-in-cost-dispute.html | Russia Cuts Off Gas to Ukraine in Cost Dispute | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/politics/bush-defends-spy-program-and-denies-misleading-public.html | Bush Defends Spy Program and Denies Misleading Public | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/cleaning-up-the-health-care-mess-969222.html | Cleaning Up the Health Care Mess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/sunni-rights-and-wrongs-in-iraq.html | Sunni Rights and Wrongs in Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/in-indonesia-the-battleground-has-shifted.html | In Indonesia, the battleground has shifted | False | Tom Benedetti | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/abbas-to-discuss-delay-of-elections-with-hamas.html | Abbas to discuss delay of elections with Hamas | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregion/pageoneplus/corrections-969389.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/our-place-in-natures-riotous-order.html | Our place in nature's riotous order | False | Olivia Judson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/two-lessons-from-the-tsunami-969354.html | Two Lessons From the Tsunami | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/technology/the-end-user-europeans-flock-online.html | The End User: Europeans flock online | False | By Victoria Shannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/worldbusiness/dollar-drop-still-coming-buffett-and-banks-agree.html | Dollar drop still coming, Buffett and banks agree | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/labor-and-our-health-969273.html | Labor and Our Health | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/music/a-club-party-fit-for-the-photobloggers.html | A Club Party For the Photo-Bloggers | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/college-football-todays-games.html | COLLEGE FOOTBALL; Today's Games | False | By Fred Bierman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/strudel-rhapsody-3-letters.html | Strudel Rhapsody (3 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/worldbusiness/diamond-sellers-see-bright-future-as-asia-wealth.html | Diamond sellers see bright future as Asia wealth grows | False | By Sara Gay Forden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/a-spunky-new-zealand-industry-takes-on-the-hollywood-juggernaut.html | A Spunky New Zealand Industry Takes on the Hollywood Juggernaut | False | By Cathrin Schaer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/worldbusiness/starbucks-wins-trademark-dispute.html | Starbucks wins trademark dispute | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/media/major-russian-tv-station-is-accused-of-censorship.html | Major Russian TV Station Is Accused of Censorship | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/us/damage-mounts-in-california-as-fierce-storms-rush-south.html | Damage Mounts in California as Fierce Storms Rush South | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/music/a-palate-seasoned-by-fame-and-its-bitter-aftertaste.html | A Palate Seasoned by Fame and Its Bitter Aftertaste | False | By Jon Pareles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/cleaning-up-the-health-care-mess-969230.html | Cleaning Up the Health Care Mess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/americas/a-hard-look-at-children-up-for-adoption.html | A hard look at children up for adoption | False | By Jane Gross | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/at-150-edgars-lane-changing-the-idea-of-home.html | At 150 Edgars Lane, Changing the Idea of Home | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/hollywoods-struggle-to-make-a-star-shine.html | Hollywood's struggle to make a star shine | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/media/answering-back-to-the-news-media-using-the-internet.html | Answering Back to the News Media, Using the Internet | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/football/for-the-jets-a-long-year-of-live-and-learn.html | For the Jets, a Long Year of Live and Learn | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/opinion/cleaning-up-the-health-care-mess-969257.html | Cleaning Up the Health Care Mess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/pro-football/in-panthers-hobbled-giants-face-a-rugged-test.html | PRO FOOTBALL; In Panthers, Hobbled Giants Face a Rugged Test | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/othersports/skeleton-coach-was-admonished-in-2002.html | Skeleton Coach Was Admonished in 2002 | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/world/africa/un-hariri-commission-asks-to-interview-syrian-president.html | UN Hariri commission asks to interview Syrian president | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-02 | 2006-01-02 | https://www.nytimes.com/2006/01/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/politics/politicsspecial1/advocacy-groups-prepare-new-ad-campaigns-on-alito.html | Advocacy Groups Prepare New Ad Campaigns on Alito | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-deutscher-susan.html | Paid Notice: Deaths DEUTSCHER, SUSAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/football/carolina-has-been-there-but-hasnt-done-that.html | Carolina Has Been There, but Hasn't Done That | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/americas/gop-lobbyist-to-plead-guilty-in-deal-with-prosecutors.html | G.O.P. lobbyist to plead guilty in deal with prosecutors | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/health/europeans-find-extra-options-for-staying-slim.html | Europeans Find Extra Options for Staying Slim | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/iran-to-resume-nuclear-fuel-research.html | Iran to resume nuclear fuel research | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/shakeupattop-of-dow-jones.html | Shake-upattop of Dow Jones | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/other-views-the-scotsman-haaretz-philadelphia-inquirer.html | Other Views: The Scotsman, Haaretz, Philadelphia Inquirer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-memorials-ellman-sidney.html | Paid Notice: Memorials ELLMAN, SIDNEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/court-to-rule-on-time-limits-in-priest-seabuso-suits.html | Court to Rule on Time Limits in Priest Sex-Abuse Suits | False | By Andy Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/politics/start-of-medicare-drug-plan-sees-successes-and-struggles.html | Start of Medicare Drug Plan Sees Successes and Struggles | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/after-cairo-police-attack-sudanese-have-little-but-rage.html | After Cairo Police Attack, Sudanese Have Little but Rage | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/from-bacteria-to-us-what-went-right-when-humans-started-to-evolve.html | From Bacteria to Us: What Went Right When Humans Started to Evolve? | False | By Carl Zimmer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-blatt-arthur-phd.html | Paid Notice: Deaths BLATT, ARTHUR, PH.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/technology/buying-by-cellphone-may-be-the-next-trend.html | Buying by cellphone may be the next trend | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metro-briefing-new-york-manhattan-man-killed-in-argument.html | Metro Briefing | New York: Manhattan: Man Killed In Argument | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/a-russian-sex-and-the-city-without-the-glitz.html | A Russian 'Sex and the City' without the glitz | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/rink-collapses-in-germany-killing-at-least-10.html | Rink Collapses in Germany, Killing at Least 10 | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/for-the-record.html | For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/must-our-schools-rely-on-charity-2-letters.html | Must Our Schools Rely on Charity? (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/pricier-shares-may-end-smallcaps-win-streak.html | Pricier shares may end small-caps' win streak | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/health/patterns-home-remedies-a-matter-of-culture-not-money.html | Patterns: Home Remedies: A Matter of Culture, Not Money | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/the-strange-brew-of-pop-and-classical.html | The strange brew of pop and classical | False | By James Hunter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/diplomacys-fleeting-moment-in-korea.html | Diplomacy's Fleeting Moment in Korea | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/soccer/the-new-year-starts-off-fast.html | Soccer:The new year starts off fast | False | Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/sleep-near-sleep-tight-little-one-5-letters.html | Sleep Near, Sleep Tight, Little One (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/football/jets-substitute-dismal-for-unsettled.html | Jets Substitute Dismal for Unsettled | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/people-kareem-abduljabbar-judi-dench-hunter-s-thompson.html | People: Kareem Abdul-Jabbar, Judi Dench, Hunter S. Thompson | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-ross-kurt-p.html | Paid Notice: Deaths ROSS, KURT P. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/the-real-winner.html | The real winner | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/international/americas/mexico-to-investigate-us-shooting-of-illegal-migrant.html | Mexico to Investigate U.S. Shooting of Illegal Migrant | False | By Ginger Thompson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/male-pride-and-female-prejudice.html | Male Pride and Female Prejudice | False | By John Tierney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/the-workplacehow-to-turn-away-the-office-chatterbox.html | The Workplace:How to turn away the office chatterbox | False | By Matt Villano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/whats-in-a-name-some-obscure-scholarships-often-go-begging.html | What's in a Name? Some Obscure Scholarships Often Go Begging | False | By Michelle York | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/defending-tight-ends-is-a-usc-weakness.html | Defending Tight Ends Is a U.S.C. Weakness | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/international/middleeast/us-airstrike-on-house-enrages-iraqi-officials.html | U.S. Airstrike on House Enrages Iraqi Officials | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/americas/visitors-from-europe-get-more-us-scrutiny.html | Visitors from Europe get more U.S. scrutiny | False | By Charlie Savage | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/music/songwriter-says-columbia-dropped-her-in-fight-over-album.html | Songwriter Says Columbia Dropped Her in Fight Over Album | False | By Alan Light | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/us/nationalspecial3/new-rules-set-for-giving-out-antiterror-aid.html | New Rules Set for Giving Out Antiterror Aid | False | By Eric Lipton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/beating-them-at-their-own-game.html | Beating Them at Their Own Game | False | By Kareem Fahim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/college-football-todays-game.html | COLLEGE FOOTBALL; Today's Game | False | By Fred Bierman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/media/provider-of-tv-movie-channels-looks-to-expand-to-pcs-and.html | Provider of TV Movie Channels Looks to Expand to PCs and Video Players | False | By Saul Hansell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/two-men-in-small-plane-are-saved-after-crash.html | Two Men in Small Plane Are Saved After Crash | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/asia/new-report-finds-more-stem-cell-coverups.html | New report finds more stem cell cover-ups | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/pageoneplus/correction-971901.html | Correction | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/national/nationalspecial3/even-after-dirty-bomb-exposure-residents-might-be.html | Even After 'Dirty Bomb' Exposure, Residents Might Be Allowed Back In | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/russia-restores-most-of-gas-cut-to-ukraine-line.html | Russia Restores Most of Gas Cut to Ukraine Line | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-epstein-miriam-nee-drossner.html | Paid Notice: Deaths EPSTEIN, MIRIAM (NEE DROSSNER) | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/to-the-west-moscows-move-chills-its-partners.html | To the west, Moscow's move chills its partners | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/basketball/new-lineup-pays-off-but-it-takes-awhile.html | New Lineup Pays Off, but It Takes Awhile | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/us/oklahoma-takes-a-hard-hit-as-grass-fires-continue-to-flare-up.html | Oklahoma Takes a Hard Hit as Grass Fires Continue to Flare Up | False | By Eric O'Keefe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/chinas-plans-for-energy-suffer-a-capitalist-setback.html | China's plans for energy suffer a capitalist setback | False | By David Lague | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/iraqs-final-results-may-not-come-for-two-weeks.html | Iraq's final results may not come for two weeks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/the-wisdom-of-wall-st-sometimes-its-wrong.html | The Wisdom of Wall St.? Sometimes It's Wrong | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/roof-collapse-at-german-ice-rink-9-feared-dead.html | Roof collapse at German ice rink; 9 feared dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-memorials-kalkstein-irving.html | Paid Notice: Memorials KALKSTEIN, IRVING | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/science/why-not-the-russians-971111.html | Why Not the Russians? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/for-putin-and-the-kremlin-a-not-so-happy-new-year.html | For Putin and the Kremlin, a Not So Happy New Year | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-alfond-dorothy-levine-bibby.html | Paid Notice: Deaths ALFOND, DOROTHY LEVINE "BIBBY" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/serbia-praised-over-trials-of-alleged-war-criminals.html | Serbia praised over trials of alleged war criminals | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/national/national-briefings.html | National Briefings | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/basf-makes-49-billion-hostile-bid-for-engelhard.html | BASF Makes $4.9 Billion Hostile Bid for Engelhard | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/movies/MoviesFeatures/the-holocaust-from-a-teenage-view.html | The Holocaust, From a Teenage View | False | By Alan Riding | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/obituary-derek-bailey-75-guitarist-and-master-of-improvisation-dies.html | Obituary: Derek Bailey, 75, guitarist and master of improvisation, dies | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-shyer-esther.html | Paid Notice: Deaths SHYER, ESTHER | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/us/nationalspecial/i10-another-victim-of-the-storm-enjoys-a-quick-rebirth.html | I-10, Another Victim of the Storm, Enjoys a Quick Rebirth | False | By John Schwartz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-lhommedieu-harvey-j.html | Paid Notice: Deaths L'HOMMEDIEU, HARVEY J. | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/asia/reported-terror-plots-raise-fearsin-south-india.html | Reported terror plots raise fearsin south India | False | By Saritha Rai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metro-briefing-new-york-queens-arrest-in-homicide.html | Metro Briefing | New York: Queens: Arrest In Homicide | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metrocampaigns/council-ready-to-fill-the-job-of-speaker.html | Council Ready to Fill the Job of Speaker | False | By Winnie Hu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/iranians-to-restart-nuclear-activities.html | Iranians to restart nuclear activities | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/world-briefing-europe-britain-strike-fails-to-shut-london-subway.html | World Briefing | Europe: Britain: Strike Fails To Shut London Subway | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/science/christmas-deliveries-971189.html | Christmas Deliveries | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/us/blast-traps-13-in-a-coal-mine-in-west-virginia.html | Blast Traps 13 in a Coal Mine in West Virginia | False | By James Dao | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/international/middleeast/iran-says-it-will-resume-nuclear-fuel-research.html | Iran Says It Will Resume Nuclear Fuel Research | False | By John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-memorials-friedman-reginia-md.html | Paid Notice: Memorials FRIEDMAN, REGINIA, M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/new-orleans-port-is-getting-over-katrina.html | New Orleans port is getting over Katrina | False | By Alan Sayre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/articles-and-books-on-ground-zero.html | Articles and Books on Ground Zero | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/technology/chip-sales-still-rising-worldwide.html | Chip sales still rising worldwide | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/in-europe-signs-of-hope-for-more-jobs-and-growth.html | In Europe, signs of hope for more jobs and growth | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/must-our-schools-rely-on-charity-971952.html | Must Our Schools Rely on Charity? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/sleep-near-sleep-tight-little-one-971979.html | Sleep Near, Sleep Tight, Little One | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/in-a-sweat.html | In a Sweat | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/03iht-OLD4.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-opas-dr-norman-e.html | Paid Notice: Deaths OPAS, DR. NORMAN E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/basketball/point-guards-projections-and-paths-taken.html | Point Guards, Projections and Paths Taken | False | By Harvey Araton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/ginn-jump-starts-his-run-at-heisman-and-lifts-buckeyes.html | Ginn Jump-Starts His Run at Heisman and Lifts Buckeyes | False | By Joe Lapointe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-cary-frank-taylor.html | Paid Notice: Deaths CARY, FRANK TAYLOR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/health/cleaning-up-the-mess-of-medicine-in-the-pages-of-posterity.html | Cleaning Up the Mess of Medicine in the Pages of Posterity | False | By Abigail Zuger, M.d. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/on-cubism-painting-under-the-knife.html | On Cubism: Painting under the knife | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/guide-to-the-opinion-pages-of-the-iht.html | Guide to the opinion pages of the IHT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/fed-indicates-it-will-soon-stop-raising-rates.html | Fed Indicates It Will Soon Stop Raising Rates | False | By Edmund L Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/asia/chinese-pundit-takes-japan-to-task.html | Chinese pundit takes Japan to task | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/meanwhile-when-teens-push-parents-panic-button.html | Meanwhile: When teens push parents' panic button | False | Michael Thompson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot-in-car.html | Metro Briefing | New York: Brooklyn: Man Fatally Shot In Car | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/evidence-found-for-canals-that-watered-ancient-peru.html | Evidence Found for Canals That Watered Ancient Peru | False | By John Noble Wilford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/health/after-mastectomy-finding-the-right-new-normal.html | After Mastectomy, Finding the Right 'New Normal' | False | By Jane E. Brody | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/use-humor-but-not-mockery-971065.html | Use Humor, but Not Mockery | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/movies/HomeVideo/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/roundup-federer-starts-year-as-he-left-the-last.html | Roundup: Federer starts year as he left the last | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/air-a-la-carte.html | Air à l'â€ la Carte | False | By Joe Sharkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/hows-business-picking-up-with-a-smile.html | How's Business? Picking Up, With a Smile | False | By Conrad Mulcahy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/complaint-shines-light-on-ticketing-abuses.html | Complaint Shines Light on Ticketing Abuses | False | By Christopher Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/science/the-risks-of-screenings-971049.html | The Risks of Screenings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/soccer/theres-still-time-to-remember-05.html | There's Still Time to Remember '05 | False | By Jack Bell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/world-briefing-europe-france-early-end-to-emergency-decree.html | World Briefing | Europe: France: Early End To Emergency Decree | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/americas/obituary-truman-gibson-who-fought-army-segregation-is-dead-at-93.html | Obituary: Truman Gibson, who fought army segregation, is dead at 93 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/international/caviar-exports-canceled-in-move-to-stop-sturgeon-extinction.html | Caviar Exports Canceled in Move to Stop Sturgeon Extinction | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/in-charity-too-the-rich-get-richer.html | In Charity, Too, the Rich Get Richer | False | By Richard M. Walden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/media/dow-jones-names-successor-to-its-chief-executive.html | Dow Jones Names Successor to Its Chief Executive | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/pageoneplus/correction-971910.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/shot-in-the-gut-and-she-didnt-even-know-it.html | Shot in the Gut, and She Didn't Even Know It | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/awaiting-next-word-in-17yearold-murder-case.html | Awaiting Next Word in 17-Year-Old Murder Case | False | By Bruce Lambert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/technology/techbrief-signs-of-a-deal-bolster-affiliated-computer.html | TechBrief: Signs of a deal bolster Affiliated Computer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/running-on-empty.html | Running on Empty | False | By Jerry Taylor and Peter van Doren | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/euro-arouses-fear-and-a-little-loathing-in-citizens.html | Euro arouses fear, and a little loathing, in citizens of new EU states | False | By James M. Gomez and Alistair Holloway | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metro-briefing-new-york-manhattan-son-questioned-in-stabbing.html | Metro Briefing | New York: Manhattan: Son Questioned In Stabbing | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/the-cute-factor.html | The Cute Factor | False | By Natalie Angier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/a-dispute-underscores-the-new-power-of-gas.html | A Dispute Underscores the New Power of Gas | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/where-africas-kings-ruled-their-finery-grew-on-trees.html | Where Africa's Kings Ruled, Their Finery Grew on Trees | False | By Marc Lacey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/science/psychotherapys-roadblocks-971138.html | Psychotherapy's Roadblocks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/us/flowers-remain-bright-as-rare-rain-falls-on-the-rose-parade.html | Flowers Remain Bright as Rare Rain Falls on the Rose Parade | False | By Cindy Chang | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/illegal-immigrants-971731.html | Illegal Immigrants | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/health/wellserved-as-patients-dissatisfied-as-customers.html | Well-Served as Patients, Dissatisfied as Customers | False | By Richard A. Friedman, M.d. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/pageoneplus/correction-971928.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/sleep-near-sleep-tight-little-one-971960.html | Sleep Near, Sleep Tight, Little One | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/affiliated-computer-said-near-deal-to-sell.html | Affiliated Computer Said Near Deal to Sell | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/americas/washington-lobbyist-enters-guilty-plea.html | Washington lobbyist enters guilty plea | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/health/safety-with-harry-potter-injuries-dip-like-magic.html | Safety: With Harry Potter, Injuries Dip Like Magic | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metrocampaigns/weiner-looking-to-2009-takes-aim-at-city-poverty.html | Weiner, Looking to 2009, Takes Aim at City Poverty | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-finkelstein-seymour.html | Paid Notice: Deaths FINKELSTEIN, SEYMOUR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/americas/briefs-security-agency-alters-funding-assessments.html | Briefs: Security agency alters funding assessments | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/realestate/owners-web-site-gives-realtors-run-for-money.html | Owners' Web Site Gives Realtors Run for Money | False | By Jeff Bailey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/contractor-sought-for-part-1-of-ground-zero-memorial.html | Contractor Sought for Part 1 of Ground Zero Memorial | False | By David W. Dunlap | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/movies/arts-briefly-the-lion-the-ape-and-the-box-office.html | Arts, Briefly; The Lion, the Ape And the Box Office | False | By Catherine Billey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/briefs-french-takeover-decree-is-scrutinized-by-eu.html | Briefs: French takeover decree is scrutinized by EU | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-frizell-bernard.html | Paid Notice: Deaths FRIZELL, BERNARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/us/seeking-doctors-advice-in-adoptions-from-afar.html | Seeking Doctors' Advice in Adoptions From Afar | False | By Jane Gross | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/the-neediest-cases-on-the-road-back-from-a-career-of-larceny.html | The Neediest Cases; On the Road Back From a Career of Larceny | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-hewitt-bernard.html | Paid Notice: Deaths HEWITT, BERNARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/americas/obituary-william-w-howells-leading-anthropologist-is-dead-at-97.html | Obituary: William W. Howells, leading anthropologist, is dead at 97 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/turks-commit-to-revival-of-gaza-industrial-zone.html | Turks commit to revival of Gaza industrial zone | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/lax-oversight-found-in-tests-of-genealtered-crops.html | Lax Oversight Found in Tests of Gene-Altered Crops | False | By Andrew Pollack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/football/nfl-coaching-carousel-drops-off-4-coaches.html | N.F.L. Coaching Carousel Drops Off 4 Coaches | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/music/even-at-concert-halls-its-location-location-location.html | Even at Concert Halls, It's Location, Location, Location | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/space/beyond-their-martian-dreams-two-rovers-are-still-informing.html | Beyond Their Martian Dreams: Two Rovers Are Still Informing Experts Two Years Later | False | By Kenneth Chang | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/health/blackwhite-differences-found-in-cancer-care.html | Black-White Differences Found in Cancer Care | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/asia/north-says-return-to-talks-impossible-unless-us-lifts-sanctions.html | North says return to talks 'impossible' unless U.S. lifts sanctions | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/health/the-claim-fish-is-brain-food.html | The Claim: Fish Is Brain Food | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-silverman-gloria.html | Paid Notice: Deaths SILVERMAN, GLORIA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/movies/arts-briefly-adbuljabbar-as-filmmaker.html | Arts, Briefly; Adbul-Jabbar as Filmmaker | False | By Phil Sweetland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/4-arrested-in-theft-of-baby-jesus-figurines.html | 4 Arrested in Theft of Baby Jesus Figurines | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/sleep-near-sleep-tight-little-one-971995.html | Sleep Near, Sleep Tight, Little One | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/politics/gop-lobbyist-pleads-guilty-in-deal-with-prosecutors.html | G.O.P. Lobbyist Pleads Guilty in Deal With Prosecutors | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/archaeologist-in-new-orleans-finds-a-way-to-help-the-living.html | Archaeologist in New Orleans Finds a Way to Help the Living | False | By John Schwartz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/after-a-resilient-05-wall-st-isnt-counting-out-06.html | After a Resilient '05, Wall St. Isn't Counting Out '06 | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/petrodollars-are-helping-keep-us-economy-stable.html | Petrodollars are helping keep U.S. economy stable | False | By Alison Fitzgerald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-whitman-olga-julia.html | Paid Notice: Deaths WHITMAN, OLGA JULIA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/health/scientists-document-menopause-in-captive-gorillas.html | Scientists Document Menopause in Captive Gorillas | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/books/a-blogger-creates-a-blogger-for-a-trip-back-to-2004.html | A Blogger Creates a Blogger for a Trip Back to 2004 | False | By Janet Maslin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-schwartz-stuart-g.html | Paid Notice: Deaths SCHWARTZ, STUART G. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/othersports/olympic-coach-seeks-resolution.html | Olympic Coach Seeks Resolution | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/looking-back-on-2006.html | Looking back on 2006 | False | H.D.S.Greenway | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/students-find-the-pluck-to-make-bluegrass-hip.html | Students find the pluck to make bluegrass hip | False | By Sarah Schweitzer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/rescuers-search-for-survivors-after-deadly-rink-collapse.html | Rescuers search for survivors after deadly rink collapse | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/fed-indicates-rate-rises-may-be-near-an-end.html | Fed indicates rate rises may be near an end | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/palestinian-election-campaign-begins.html | Palestinian election campaign begins | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-memorials-carr-kristen-ann.html | Paid Notice: Memorials CARR, KRISTEN ANN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/old-voice-cries-out-in-wilderness-of-espn.html | Old Voice Cries Out in Wilderness of ESPN | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-memorials-walsey-adrienne.html | Paid Notice: Memorials WALSEY, ADRIENNE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/problems-at-red-cross-971740.html | Problems at Red Cross | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/home-away-from-home.html | Home, Away From Home | False | By Perry Garfinkel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/international/asia/indias-hightech-industries-alert-after-arrest-in-scholars.html | India's High-Tech Industries Alert After Arrest in Scholar's Shooting | False | By Saritha Rai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/caviar-export-suspended.html | Caviar export suspended | False | By C.j. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/middleast/un-asks-to-meet-syrian-leader-in-inquiry-on-beirut-killing.html | U.N. Asks to Meet Syrian Leader in Inquiry on Beirut Killing | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/pagetwoplus/corrections-971146.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/question-for-judge-alito-what-about-one-person-one-vote.html | Question for Judge Alito: What About One Person One Vote? | False | By Adam Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/savage-shorthand-the-life-and-death-of-isaac-babel.html | Savage Shorthand The Life and Death of Isaac Babel | False | Reviewed by James Campbell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/arts-briefly-on-the-record-ratings-up.html | Arts, Briefly; 'On the Record' Ratings up | False | By Kate Aurthu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/smoke-screen.html | Smoke screen | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/pageoneplus/corrections-972177.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/likud-ministers-to-quit-posts-in-sharon-government.html | Likud ministers to quit posts in Sharon government | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/knicks-suspend-james-indefinitely.html | Knicks Suspend James Indefinitely | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/roomy-new-jets-leading-a-revolution-in-long-flights.html | Roomy New Jets Leading a Revolution in Long Flights | False | By Joe Sharkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/the-nitpicking-of-the-masses-vs-the-authority-of-the-experts.html | The Nitpicking of the Masses vs. the Authority of the Experts | False | By George Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/middleeast/sunni-group-near-deal-with-kurds-on-iraqi-government.html | Sunni Group Near Deal With Kurds on Iraqi Government | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/brazil-may-shift-its-season.html | Brazil may shift its season | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/health/childbirth-rethinking-the-big-push-during-contractions.html | Childbirth: Rethinking the Big Push During Contractions | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/nyregionspecial3/union-dissidents-say-transit-leader-gave-away-too.html | Union Dissidents Say Transit Leader Gave Away Too Much | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/sleep-near-sleep-tight-little-one-972002.html | Sleep Near, Sleep Tight, Little One | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/the-lesson-of-enron-971723.html | The Lesson of Enron | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/travel/traffic-congestion-toll-introduced-in-city-center.html | Traffic congestion toll introduced in city center | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/the-depressionholiday-link-971251.html | The Depression-Holiday Link | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/americas/dwindling-debt-boosts-argentine-leader.html | Dwindling Debt Boosts Argentine leader | False | By Larry Rohter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/science/on-particles-and-cats-971162.html | On Particles and Cats | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/on-day-recalling-his-glory-clarett-turns-himself-in.html | On Day Recalling His Glory, Clarett Turns Himself In | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-butler-aileen-sedgwick-taylor.html | Paid Notice: Deaths BUTLER, AILEEN SEDGWICK TAYLOR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/world-briefing-asia-afghanistan-suicide-car-bomber-wounds-2.html | World Briefing \| Asia: Afghanistan: Suicide Car Bomber Wounds 2 | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/moguls-abandon-bid-for-singapore-casino.html | Moguls abandon bid for Singapore casino | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/football/giants-chances-against-the-panthers-are-a-matter-of.html | Giants' Chances Against the Panthers Are a Matter of Perspective | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/americas/obituary-rona-jaffe-author-of-popular-novels-is-dead-at-74.html | Obituary: Rona Jaffe, author of popular novels, is dead at 74 | False | By Mitchell Owens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/samuel-alito-in-context.html | Samuel Alito, in Context | False | By Charles Fried | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/science/christmas-deliveries-971197.html | Christmas Deliveries | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/world-briefing-americas-colombia-rebels-rule-out-hostage-swap.html | World Briefing \| Americas: Colombia: Rebels Rule Out Hostage Swap | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/use-humor-but-not-mockery-971073.html | Use Humor, but Not Mockery | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/the-scoundrels-arent-only-on-broadway.html | The Scoundrels Aren't Only on Broadway | False | By Clyde Haberman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/television/a-leader-as-notable-in-death-as-he-was-powerful-in-life.html | A Leader as Notable in Death as He Was Powerful in Life | False | By Ned Martel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/sleep-near-sleep-tight-little-one-971987.html | Sleep Near, Sleep Tight, Little One | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/tory-dent-poet-who-wrote-of-living-with-hiv-dies-at-47.html | Tory Dent, Poet Who Wrote of Living With H.I.V., Dies at 47 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/a-fair-days-pay.html | A Fair Day's Pay | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/netanyahu-orders-ministers-to-quit-sharons-government.html | Netanyahu orders ministers to quit Sharon's government | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/international/middleeast/palestinian-campaign-begins-but-vote-remains-in-doubt.html | Palestinian Campaign Begins, but Vote Remains in Doubt | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/more-than-age-binds-paterno-and-bowden.html | More Than Age Binds Paterno and Bowden | False | By Charlie Nobles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/west-virginia-is-able-to-win-one-for-the-big-east.html | West Virginia Is Able to Win One for the Big East | False | By Ray Glier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/americas/blast-at-west-virginia-coal-mine-traps-13-miners.html | Blast at West Virginia coal mine traps 13 miners | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/vision-theres-hope-for-lazy-eye-even-after-age-8.html | Vision: There's Hope for Lazy Eye, Even After Age 8 | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/music/diversity-revealed-in-records-first-years.html | Diversity Revealed in Records' First Years | False | By Margo Jefferson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/race-for-votes-beginsin-palestinian-election.html | Race for votes beginsin Palestinian election | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/college-football/buckeye-starts-early-on-the-next-heisman.html | College Football:Buckeye starts early on the next Heisman | False | By Joe Lapointe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/wishes-for-a-new-world.html | Wishes for a new world | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/if-she-doesnt-spill-cristal-the-terrorists-will-win.html | If She Doesn't Spill Cristal, the Terrorists Will Win | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metro-briefings.html | Metro Briefings | False | FERNANDA SANTOS (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/science/elephants-can-alter-their-comehither-scents.html | Elephants Can Alter Their Come-Hither Scents | False | By Henry Fountain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/risks-ahead-as-policies-and-money-tighten-in-06.html | Risks Ahead as Policies (and Money) Tighten in '06 | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/must-our-schools-rely-on-charity-971944.html | Must Our Schools Rely on Charity? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/middleeast/palestinian-leader-may-delay-elections.html | Palestinian Leader May Delay Elections | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/briefs-july-bombs-cost-little-following-a-terror-trend.html | Briefs: July bombs cost little, following a terror trend | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/voting-inequities-971766.html | Voting Inequities | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/businesses-behaving-less-badly.html | Businesses behaving (less) badly | False | By Stephen Labaton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/classified/paid-notice-deaths-gilbert-doris-c.html | Paid Notice: Deaths GILBERT, DORIS C. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/chinese-acrobatics-troupe-turns-swan-lake-on-its-head.html | Chinese acrobatics troupe turns 'Swan Lake' on its head | False | By Sheila Melvin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/fatah-and-hamas-kick-off-election-campaigns.html | Fatah and Hamas kick off election campaigns | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-03 | 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/automobiles/autospecial/rolling-motors-put-mitsubishi-ct-in-motion.html | Rolling Motors Put Mitsubishi CT in Motion | False | By Tim Moran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-new-empire-zones-designated.html | Metro Briefing | New York: New Empire Zones Designated | False | By David W. Dunlap (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/oil-investors-parry-chinas-move-for-foreign-energy.html | Oil Investors Parry China's Move for Foreign Energy Deals | False | By David Lague | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/nassau-leader-faces-skirmish-before-new-bid.html | Nassau Leader Faces Skirmish Before New Bid | False | By Bruce Lambert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/asia/china-confirms-new-case-of-bird-flu.html | China confirms new case of bird flu | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-carroll-john-malcolm.html | Paid Notice: Deaths CARROLL, JOHN MALCOLM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/books/playful-musings-bearing-ambitions.html | Playful Musings Bearing Ambitions | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/at-coal-mine-initial-joy-turns-to-tears.html | At coal mine, initial joy turns to tears | False | By James Dao and John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/gas-halt-may-produce-big-ripples-in-european-policy.html | Gas Halt May Produce Big Ripples in European Policy | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/essence-of-sweet-potato-sip-by-sip.html | Essence of Sweet Potato, Sip by Sip | False | By Harris Salat | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-habermann-eva.html | Paid Notice: Deaths HABERMANN, EVA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/dog-days.html | Dog Days | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-mccarthy-lawrence-f.html | Paid Notice: Deaths MCCARTHY, LAWRENCE F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-egan-evelyn-s.html | Paid Notice: Deaths EGAN, EVELYN S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/boys-choir-of-harlem-vows-that-eviction-will-not-be-its-finale.html | Boy's Choir of Harlem Vows That Eviction Will Not Be Its Finale | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/us-not-told-of-2-deaths-during-study-of-heart-drug.html | U.S. Not Told of 2 Deaths During Study of Heart Drug | False | By Stephanie Saul | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/raising-a-glass-to-unfamiliar-bottles.html | Raising a Glass to Unfamiliar Bottles | False | By Christine Muhlke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/from-cabinet-rooms-past-a-gathering-to-assess-iraq.html | From Cabinet Rooms Past, a Gathering to Assess Iraq | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-white-plains-westchester-to-get-empire-state-games.html | Metro Briefing | New York: White Plains: Westchester To Get Empire State Games | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/risk-wins-a-round-over-politics.html | Risk Wins a Round Over Politics | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/asia/landslide-hits-indonesian-village.html | Landslide hits Indonesian village | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/going-backwards-after-enron-lessons-from-debacle-lost.html | Going backwards after Enron: Lessons from debacle lost | False | By Stephen Labaton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/weld-is-criticized-by-damato.html | Weld Is Criticized by D'Amato | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-schwartz-stuart-g.html | Paid Notice: Deaths SCHWARTZ, STUART G. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/realestate/in-commercial-leasing-a-state-of-balance.html | In Commercial Leasing, a State of Balance | False | By John Holusha | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/basf-bids-for-engelhard-to-expand-into-car-parts.html | BASF Bids for Engelhard to Expand Into Car Parts | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-queens-guilty-plea-in-killing-at-subway.html | Metro Briefing | New York: Queens: Guilty Plea In Killing At Subway Station | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/german-steel-maker-raises-bid-for-canadian-company.html | German Steel Maker Raises Bid for Canadian Company | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/lobbyist-accepts-plea-deal.html | Lobbyist Accepts Plea Deal | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/technology/two-win-prestigious-engineering-award.html | Two Win Prestigious Engineering Award | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/health/doctors-fixation-on-tough-knee-injury.html | Doctor's fixation on tough knee injury | False | By Keith O'Brien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/media/a-network-for-women-tries-bawdy.html | A Network for Women Tries Bawdy | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/dance/the-dance-world-has-a-60s-flashback.html | The Dance World Has a 60's Flashback | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/in-address-pataki-focuses-on-taxes-and-crime.html | In Address, Pataki Focuses on Taxes and Crime | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-bluttal-harry.html | Paid Notice: Deaths BLUTTAL, HARRY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/feds-notes-offer-hope-of-a-brake-on-rates.html | Fed's Notes Offer Hope of a Brake on Rates | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pageoneplus/corrections-975834.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/50-killed-in-attacks-across-iraq.html | 50 killed in attacks across iraq | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/if-you-have-to-ditch-in-hudson-this-is-how-to-do-it.html | If You Have to Ditch in Hudson, This Is How to Do It | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/many-millions-in-kickbacks-from-tribes.html | Many Millions in Kickbacks From Tribes | False | By Michael Janofsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/hockey/as-crosby-goes-north-some-gibes-take-the-ice.html | As Crosby Goes North, Some Gibes Take the Ice | False | By Rick Westhead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/recipe-creamy-macaroni-and-cheese.html | Recipe: Creamy Macaroni and Cheese | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/technology/tech-brief-samsung-gives-boost-to-blu-ray-dvds.html | Tech Brief: Samsung gives boost to Blu-ray DVDs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/cronyism-and-crises.html | Cronyism and Crises | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/militants-smash-border-wall-in-gaza.html | Militants smash border wall in Gaza | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/us/seeing-crime-guns-destroyed-gives-solace-to-victims-families.html | Seeing Crime Guns Destroyed Gives Solace to Victims' Families | False | By Pam Belluck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/careers-and-kids-hand-in-hand-975451.html | Careers and Kids, Hand in Hand | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pageoneplus/corrections-975869.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/its-not-personal-jack-its-strictly-business.html | It's Not Personal, Jack, It's Strictly Business | False | By Maureen Dowd | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/front/page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/out-to-lunch.html | Out to lunch | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/technology/for-filesharers-its-legal-future-or-no-future.html | For file-sharers, it's legal future or no future | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/in-libya-for-starters-its-the-soup.html | In Libya, for Starters, It's the Soup | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/10-nations-told-to-halt-caviar-exports-to-save-sturgeon.html | 10 Nations Told to Halt Caviar Exports to Save Sturgeon | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/abn-fined-17-million-over-loans.html | ABN fined $17 million over loans | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ncaafootball/his-star-dim-clarett-is-still-able-to-stop-traffic.html | His Star Dim, Clarett Is Still Able to Stop Traffic | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/germans-rescue-girl-5-from-ruins-of-skating-rink.html | Germans Rescue Girl, 5, From Ruins of Skating Rink | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-borodkin-mina.html | Paid Notice: Deaths BORODKIN, MINA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/social-insecurity-crisis.html | Social Insecurity Crisis | False | By Thomas L Friedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/04iht-OLD5.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/3-mta-officials-admit-they-took-gifts-improperly.html | 3 M.T.A. Officials Admit They Took Gifts Improperly | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-nussbaum-toby.html | Paid Notice: Deaths NUSSBAUM, TOBY A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-wilkinson-frank.html | Paid Notice: Deaths WILKINSON, FRANK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/mining-death-way-of-life-in-west-virginias-coalfields.html | Mining, death way of life in West Virginia's coalfields | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/asia/is-public-romance-a-right-the-kama-sutra-doesnt-say.html | Is Public Romance a Right? The Kama Sutra Doesn't Say | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/technology/poguesposts/2006-consumer-electronics-show.html | 2006 Consumer Electronics Show | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/dance/echoes-of-the-past-with-balanchine-martins-and-balanchine.html | Echoes of the Past With Balanchine, Martins and Balanchine | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/briefs-robbery-suspect-tried-in-25-yearold-case.html | Briefs: Robbery suspect tried in 25-year-old case | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/dick-clarks-courage-975036.html | Dick Clark's Courage | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/international/middleeast/israeli-leader-suffers-serious-stroke.html | Israeli Leader Suffers Serious Stroke | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/national/news-conference-with-international-coal-group-officials.html | News Conference With International Coal Group Officials | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-purcell-mary-e.html | Paid Notice: Deaths PURCELL, MARY E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/timeline-key-events-in-the-abramoff-investigation.html | Timeline: Key events in the Abramoff investigation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/the-philippines-gets-a-second-look.html | The Philippines gets a second look | False | By Wayne Arnold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-weiss-blanche.html | Paid Notice: Deaths WEISS, BLANCHE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/on-the-subject-of-leaks.html | On the Subject of Leaks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/college/frankly-scarlett.html | Frankly, Scarlett... | False | By Joyce Wadler, C.e.o. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/next-council-speaker-in-new-york-is-a-doer-and-a-trailblazer.html | Next Council Speaker in New York Is a Doer and a Trailblazer | False | By Winnie Hu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/students-shot-after-school-in-jersey-city.html | Students Shot After School in Jersey City | False | By John Holl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ncaafootball/todays-game.html | Today's Game | False | By Fred Bierman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ncaafootball/paterno-gets-final-roar-in-battle-of-old-lions.html | Paterno Gets Final Roar in Battle of Old Lions | False | By Charlie Nobles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-myer-eleanor.html | Paid Notice: Deaths MYER, ELEANOR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/travel/las-vegas-meets-shoppertainment.html | Las Vegas meets shoppertainment | False | By Sally Horchow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/football/when-it-comes-to-nfl-cbs-and-fox-claim-no-1.html | When It Comes to N.F.L., CBS and Fox Claim No. 1 | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/alstom-sells-shipyard.html | Alstom sells shipyard | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/asia/koizumi-blames-rift-on-neighbors.html | Koizumi blames rift on neighbors | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/music/a-king-of-the-bronx-reclaims-his-country-blues-heart.html | A King of the Bronx Reclaims His Country-Blues Heart | False | By Fred Goodman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/eu-acknowledges-holes-in-its-energy-policies.html | EU acknowledges holes in its energy policies | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-jaffe-rona.html | Paid Notice: Deaths JAFFE, RONA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/in-oregon-thinking-local.html | In Oregon, Thinking Local | False | By Marian Burros | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/careers-and-kids-hand-in-hand-5-letters.html | Careers and Kids, Hand in Hand (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/technology/help-file-modem-dialer-isnt-working.html | Help File: Modem dialer isn't working | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/iran-rejects-demandsit-stop-atom-activities.html | Iran rejects demandsit stop atom activities | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/dead-birds-in-malawi-test-negative-for-bird-flu.html | Dead Birds in Malawi Test Negative for Bird Flu | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/new-bolivian-chief-gets-cool-welcome-in-spain.html | New Bolivian chief gets cool welcome in Spain | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/off-the-menu-want-to-poach-a-salmon-this-is-not-your-pot.html | OFF THE MENU; Want to Poach a Salmon? This Is Not Your Pot | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/attacks-in-iraq-kill-more-than-50.html | Attacks in Iraq kill more than 50 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-solomon-sidney-r.html | Paid Notice: Deaths SOLOMON, SIDNEY R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/movies/redcarpet/frankly-scarlett.html | Frankly, Scarlett... | False | By Joyce Wadler, C.e.o. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ski-jumping-outsider-takes-honors.html | Ski Jumping: Outsider takes honors | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/the-miracle-of-evolution-and-its-not-over-yet-975575.html | The Miracle of Evolution (and It's Not Over Yet) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/iran-s-future-watch-the-streets.html | Iran 's future? Watch the streets | False | Peter Ackerman and Ramin Ahmadi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/music/a-homegrown-coloraturas-breezy-donizetti-heroine.html | A Homegrown Coloratura's Breezy Donizetti Heroine | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/international/world-briefing-africa-asia-americas-and-europe.html | World Briefing: Africa, Asia, Americas and Europe | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/eavesdropping-and-our-freedoms-975729.html | Eavesdropping And Our Freedoms | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-gerbner-george.html | Paid Notice: Deaths GERBNER, GEORGE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/education/parting-liberal-waters-over-no-child-left-behind.html | Parting Liberal Waters Over 'No Child Left Behind' | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/careers-and-kids-hand-in-hand-975460.html | Careers and Kids, Hand in Hand | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/international/middleeast/bush-predicts-a-year-of-progress-in-iraq-and.html | Bush Predicts a Year of Progress in Iraq and Afghanistan | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/files-say-agency-initiatedgrowth-of-spying-effort.html | Files Say Agency InitiatedGrowth of Spying Effort | False | By Eric Lichtblau and Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/international/europe/russia-and-ukraine-reach-deal-in-gas-cost-dispute.html | Russia and Ukraine Reach Deal in Gas Cost Dispute | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/two-feuding-gallery-owners-admit-the-art-of-tax-evasion.html | Two Feuding Gallery Owners Admit the Art of Tax Evasion | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/western-brands-win-piracy-suit-in-beijing.html | Western brands win piracy suit in Beijing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/travel/cameras-being-testedto-catch-traffic-offenders.html | Cameras being testedto catch traffic offenders | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/sharon-is-again-targeted-in-a-corruption-inquiry.html | Sharon is again targeted in a corruption inquiry | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/pro-football-kansas-city-wont-say-if-it-wants-edwards.html | PRO FOOTBALL; Kansas City Won't Say If It Wants Edwards | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/supreme-court-allows-transfer-of-padilla-to-civilian-court.html | Supreme Court Allows Transfer of Padilla to Civilian Court | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/us/awaiting-word-from-below-relatives-honor-the-missing.html | Awaiting Word From Below, Relatives Honor the Missing | False | By Shaila Dewan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/nyregion/metro-briefing-new-york-manhattan-carriage-driver-remains-in.html | Metro Briefing \| New York: Manhattan: Carriage Driver Remains In Critical Condition | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/sports/football/barber-leads-way-as-giants-rise-in-nfl.html | Barber Leads Way as Giants Rise in N.F.L. | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/world/europe/raucous-train-ride-outrages-france.html | Raucous train ride outrages France | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/nyregion/metro-briefing-new-york-manhattan-shooting-victim-dies.html | Metro Briefing \| New York: Manhattan: Shooting Victim Dies | False | By Al Baker (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/business/worldbusiness/briefs-us-factory-orders-rise-for-second-month-in-row.html | Briefs: U.S. factory orders rise for second month in row | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/opinion/in-cuba-9240-victims-and-counting.html | In Cuba, 9,240 victims - and counting | False | Jeff Jacoby | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/business/worldbusiness/after-gas-crisis-germany-takes-another-look.html | After gas crisis, Germany takes another look at nuclear power | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-stahl-abraham.html | Paid Notice: Deaths STAHL, ABRAHAM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/nyregion/you-can-leave-your-hat-on.html | You Can Leave Your Hat On | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/sports/pro-football-lewis-unable-to-interview-this-week.html | PRO FOOTBALL; Lewis Unable to Interview This Week | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/sports/sports-briefing-golf-network-negotiations-continue.html | SPORTS BRIEFING: GOLF; NETWORK NEGOTIATIONS CONTINUE | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/nyregion/pageoneplus/corrections-975923.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/technology/high-definition-it-isnt-automatic.html | High definition: It isn't automatic | False | By Roy Furchgott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/nyregion/pageoneplus/corrections-975877.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/world/americas/only-one-miner-reported-alive.html | Only one miner reported alive | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/opinion/careers-and-kids-hand-in-hand-975494.html | Careers and Kids, Hand in Hand | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/sports/baseball/its-always-all-about-the-yankees.html | It's Always All About the Yankees | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/sports/ncaafootball/at-work-behind-the-scenes-keeping-usc-and-texas-on-top.html | At Work Behind the Scenes Keeping U.S.C. and Texas on Top of Their Games | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/politics/bush-renews-patriot-act-campaign.html | Bush Renews Patriot Act Campaign | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/automobiles/autospecial/mazda-kabura-wants-to-be-an-rx-7-whenit-grows-up.html | Mazda Kabura Wants to Be an RX-7 When It Grows Up | False | By Jim McGraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/world/americas/peru-asks-chile-to-extradite-fujimori-to-face-a-range-of.html | Peru Asks Chile to Extradite Fujimori to Face a Range of Charges | False | By Larry Rohter and Pascale Bonnefoy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/nyregion/downtown-hartford-stirs-from-slumber.html | Downtown Hartford Stirs From Slumber | False | By William Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/world/americas/timeline-key-events-in-the-west-virginia-mine-explosion.html | Timeline: Key events in the West Virginia mine explosion | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/opinion/other-views-straits-times-the-independent-baltimore-sun.html | Other Views: Straits Times, The Independent, Baltimore Sun | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/business/to-battle-armed-with-shares.html | To Battle, Armed With Shares | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/health/treatment-is-found-to-stave-off-ovarian-cancer.html | Treatment Is Found to Stave Off Ovarian Cancer | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/arts/a-ballet-directors-nimble-footwork.html | A ballet director's nimble footwork | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/education/heres-an-idea-put-65-of-the-money-into-classrooms.html | Here's an Idea: Put 65% of the Money Into Classrooms | False | By Alan Finder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/business/worldbusiness/russia-and-ukraine-reach-a-deal-on-gas.html | Russia and Ukraine reach a deal on gas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/movies/caught-up-in-a-turf-war-on-winnipegs-mean-streets.html | Caught Up in a Turf War on Winnipeg's Mean Streets | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/12th-body-found-in-germany.html | 12th body found in Germany | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-spatz-natalie.html | Paid Notice: Deaths SPATZ, NATALIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/the-winter-cook-macaroni-and-lots-of-cheese.html | THE WINTER COOK; Macaroni and Lots of Cheese | False | By Julia Moskin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pageoneplus/corrections-975893.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/entracte-on-screen-globalization-and-a-deadly-discontent.html | Entr'acte: On screen, globalization and a deadly discontent | False | Alan Riding | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/international/middleeast/palestinian-gunmen-continue-chaos-in-gaza.html | Palestinian Gunmen Continue Chaos in Gaza | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-vernon-timothy-m.html | Paid Notice: Deaths VERNON, TIMOTHY M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/asia/suspected-taliban-rebels-behad-an-afghan-teacher.html | Suspected Taliban rebels behad an Afghan teacher | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/chirac-attacks-history-law.html | Chirac attacks 'history' law | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-bluestone-gladys-goodman.html | Paid Notice: Deaths BLUESTONE, GLADYS (GOODMAN) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/only-one-miner-reported-alive-200601041573906636.html | Only one miner reported alive | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-keidel-richard-j.html | Paid Notice: Deaths KEIDEL, RICHARD J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-berk-elaine.html | Paid Notice: Deaths BERK, ELAINE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/theater/newsandfeatures/weathering-the-storm-in-london-which-has-creativity-to-keep-it-warm | Weathering the Storm in London, Which Has Creativity to Keep It Warm | False | By Ben Brantley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/automobiles/autospecial/infinitis-plan-to-make-fickle-fans-into-loyal.html | Infiniti's Plan to Make Fickle Fans Into Loyal Customers | False | By Tim Moran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/middleeast/iran-to-resume-its-nuclear-work-us-warns-of-seeking.html | Iran to Resume Its Nuclear Work; U.S. Warns of Seeking Restraints | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/a-glance-at-the-abramoff-case.html | A glance at the Abramoff case | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/roundup-hingis-continues-her-comeback-bid.html | Roundup: Hingis continues her comeback bid | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/apartment-sales-decline-but-manhattan-prices-hold.html | Apartment Sales Decline but Manhattan Prices Hold | False | By Josh Barbanel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/world-briefing-asia-afghanistan-gunmen-kill-afghan-aid-worker-as-he.html | World Briefing | Asia: Afghanistan: Gunmen Kill Afghan Aid Worker As He Prays | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/technology/better-mousetrap-isnt-the-only-way-to-catch-customers.html | Better mousetrap isn't the only way to catch customers | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/california-vineyards-escape-storm-damage.html | California Vineyards Escape Storm Damage | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/health/5400-years-ago-andeans-irrigated-crops.html | 5,400 years ago, Andeans irrigated crops | False | By John Noble Wilford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/asia/more-than-170-feared-dead-after-indonesia-landslide.html | More than 170 feared dead after Indonesia landslide | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-globerman-fay.html | Paid Notice: Deaths GLOBERMAN, FAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-kaufmann-pearl.html | Paid Notice: Deaths KAUFMANN, PEARL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/bush-is-giving-up-lobbyists-contributions.html | Bush is giving up lobbyist's contribution | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/food-stuff-sweet-little-frostbites.html | FOOD STUFF; Sweet Little Frostbites | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/eavesdropping-and-our-freedoms-975737.html | Eavesdropping And Our Freedoms | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/meanwhile-wellspent-prison-time.html | Meanwhile: Well-spent prison time | False | Francis X. Clines | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/sales-fall-at-us-carmakers-as-buyers-seek-fuel.html | Sales fall at U.S. carmakers as buyers seek fuel efficiency | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/us/no-new-deaths-in-oklahoma-but-the-fires-cut-a-grim-path.html | No New Deaths in Oklahoma, but the Fires Cut a Grim Path | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-stern-howard-s.html | Paid Notice: Deaths STERN, HOWARD S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-manhattan-mayor-endorses-mta-contract.html | Metro Briefing | New York: Manhattan: Mayor Endorses M.T.A. Contract | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/rescue-workers-find-body-of-12th-victim-at-german-rink.html | Rescue workers find body of 12th victim at German rink | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-mutterperl-gail-aka-alison-gale.html | Paid Notice: Deaths MUTTERPERL, GAIL, (AKA ALISON GALE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-wallsten-robert-r.html | Paid Notice: Deaths WALLSTEN, ROBERT R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/food-stuff-why-some-pray-for-a-winter-thats-nasty-brutish-and-long.html | FOOD STUFF; Why Some Pray for a Winter That's Nasty, Brutish and Long | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/media/ted-koppel-joins-discovery-channel.html | Ted Koppel Joins Discovery Channel | False | By Bill Carter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/world-briefing-americas-argentina-foreign-debt-paid-off.html | World Briefing | Americas: Argentina: Foreign Debt Paid Off | False | By Larry Rohter (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/asia/police-in-india-make-an-arrest-in-scholars-death.html | Police in India Make an Arrest in Scholar's Death | False | By Saritha Rai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-queens-woman-charged-with-hitting-officer.html | Metro Briefing | New York: Queens: Woman Charged With Hitting Officer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-finkelstein-seymour.html | Paid Notice: Deaths FINKELSTEIN, SEYMOUR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/cricket-racial-taunts-mar-test.html | Cricket: Racial taunts mar test | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/basketball/lee-hot-rookie-gives-knicks-three-of-a-kind.html | Lee, Hot Rookie, Gives Knicks Three of a Kind | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/recipe-crusty-macaroni-and-cheese.html | Recipe: Crusty Macaroni and Cheese | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/automobiles/autospecial/the-way-we-were-or-should-have-been.html | The Way We Were, or Should Have Been | False | By Jerry Garrett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/careers-and-kids-hand-in-hand-975478.html | Careers and Kids, Hand in Hand | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/militants-make-targets-of-south-afghan-leaders.html | Militants make targets of south Afghan leaders | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-mcgovern-elizabeth-t.html | Paid Notice: Deaths MCGOVERN, ELIZABETH T. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/food-stuff-no-place-to-buy-an-egg-dont-stand-around-and-cluck.html | FOOD STUFF; No Place to Buy an Egg? Don't Stand Around and Cluck | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pageoneplus/corrections-975907.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/his-leverage-secure-the-mayor-continues-to-press-public-schools.html | His Leverage Secure, the Mayor Continues to Press Public Schools | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/television/standing-where-moses-stood.html | Standing Where Moses Stood | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/key-elements-of-accord-on-gas-supplies.html | Key elements of accord on gas supplies | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/the-minimalist-welcome-back-butter.html | THE MINIMALIST; Welcome Back, Butter | False | By Mark Bittman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/eavesdropping-and-our-freedoms-975710.html | Eavesdropping And Our Freedoms | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/tajikistan-bucks-the-trend-in-central-asia.html | Tajikistan bucks the trend in central Asia | False | Ahmed Rashid | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/the-neediest-cases-getting-help-for-herself-so-she-can-help-her.html | The Neediest Cases; Getting Help for Herself So She Can Help Her Daughter | False | By Kari Haskell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/chill-on-china-speculators-trim-bets-on-strong-yuan.html | Chill on China: Speculators trim bets on strong yuan | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/us/national-briefing-new-england-massachusetts-gay-rights-suit.html | National Briefing | New England: Massachusetts: Gay Rights Suit | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/russian-ukrainian-gas-companies-reach-agreement.html | Russian, Ukrainian gas companies reach agreement | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/buffalo-lawsuit-challenges-a-casino-off-indian-land.html | Buffalo Lawsuit Challenges a Casino Off Indian Land | False | By David Staba | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/top-court-hears-arguments-in-priest-sexabuse-charges.html | Top Court Hears Arguments in Priest Sex-Abuse Charges | False | By Andy Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/two-people-diagnosed-with-bird-flu-in-turkey.html | Two people diagnosed with bird flu in Turkey | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/middleeast/us-strike-on-home-kills-9-in-family-iraqi-officials-say.html | U.S. Strike on Home Kills 9 in Family, Iraqi Officials Say | False | By Richard A. Oppel Jr. and Omar Al-Neami | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/the-miracle-of-evolution-and-its-not-over-yet-975567.html | The Miracle of Evolution (and Its Not Over Yet) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ncaafootball/for-all-its-flaws-bcs-rules-out-irrelevance.html | For All Its Flaws, B.C.S. Rules Out Irrelevance | False | By George Vecsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/weighing-in-on-the-boxes-for-the-fast-food-set.html | Weighing In on the Boxes for the Fast-Food Set | False | By Melissa Clark | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/chief-of-staff-at-city-hall-will-resign.html | Chief of Staff At City Hall Will Resign | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/the-miracle-of-evolution-and-its-not-over-yet-975559.html | The Miracle of Evolution (and It's Not Over Yet) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/free-flow-opening-up-the-amazon-the-good-and-the-bad.html | Free Flow: Opening up the Amazon: The good and the bad | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/russia-shoots-itself-in-the-foot.html | Russia Shoots Itself in the Foot | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/in-europe-hope-for-the-economy.html | In Europe, hope for the economy | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/arts-briefly-bowling-for-ratings.html | Arts, Briefly; Bowling for Ratings | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/automobiles/autospecial/hyundais-new-santa-fe-adds-a-third-row.html | Hyundai's New Santa Fe Adds a Third Row | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/automobiles/autospecial/2007-lincoln-mkx-alphanumeric-confusion.html | 2007 Lincoln MKX: Alphanumeric Confusion | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/ukraine-concedes-it-took-gas-from-pipeline-but-says-it-had-the.html | Ukraine Concedes It Took Gas From Pipeline but Says It Had the Contractual Right | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-gale-william-e.html | Paid Notice: Deaths GALE, WILLIAM E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ncaafootball/georgias-defeat-benefits-big-east.html | Georgia's Defeat Benefits Big East | False | By Ray Glier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/obituarysheik-maktoum-62-ruler-of-dubai.html | Obituary:Sheik Maktoum, 62, ruler of Dubai | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/their-eyes-were-reading-smut.html | Their Eyes Were Reading Smut | False | By Nick Chiles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pageoneplus/corrections-975940.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/correction-972860.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/judge-orders-exhealthsouth-chief-to-repay-nearly-48-million.html | Judge Orders Ex-HealthSouth Chief to Repay Nearly $48 Million | False | By Kyle Whitmire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/national/nation-briefs.html | Nation Briefs | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/the-miracle-of-evolution-and-its-not-over-yet-975540.html | The Miracle of Evolution (and It's Not Over Yet) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/arts-briefly-great-white-way-turns-green.html | Arts, Briefly; Great White Way Turns Green | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/black-gold-or-black-death.html | Black Gold or Black Death? | False | By Jeff Goodell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pageoneplus/corrections-975931.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-brooklyn-gunman-kills-man-in-store.html | Metro Briefing | New York: Brooklyn: Gunman Kills Man In Store | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/baseball-pirates-instead-of-orioles-get-burnitz.html | BASEBALL; Pirates, Instead Of Orioles, Get Burnitz | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/tremors-across-washington-aslobbyist-turns-star-witness.html | Tremors Across Washington asLobbyist Turns Star Witness | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/technology/palm-microsoft-frankenstein.html | Palm + Microsoft = Frankenstein | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/middleeast/palestinians-campaign-for-an-election-that-may-not-be-held.html | Palestinians Campaign for an Election That May Not Be Held | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/us-to-seek-dismissal-of-guantanamo-suits.html | U.S. to Seek Dismissal of Guantáˆ'namo Suits | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/soccer/galvin-rey-leaves-metrostars.html | Galváˆ'áˆ‰ˆ—Âˆ'Âˆ'n Rey Leaves MetroStars | False | By Jack Bell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/technology/the-end-user-finding-video-made-easy.html | The End User: Finding video made easy | False | By Victoria Shannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/nhl-stardom-and-criticism-go-together-rookie-finds.html | NHL; Stardom and criticism go together, rookie finds | False | Rick Westhead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/movies/frankly-scarlett.html | Frankly, Scarlett... | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/wind-power-will-work-975079.html | Wind Power Will Work | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/as-us-shipments-resume-japanese-ask-wheres-the-beef.html | As U.S. shipments resume, Japanese ask, 'Where's the beef â¢Â¢Â¢Â–Â– front? | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/asia/with-hu-due-to-visit-us-china-frees-journalist.html | With Hu due to visit U.S., China frees journalist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/design/a-hotel-preens-as-the-center-of-political-attentions.html | A Hotel Preens as the Center of Political Attentions | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/sharon-suffers-second-stroke.html | Sharon suffers second stroke | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/national/news-conference-with-ceo-of-international-coal-group.html | News Conference With C.E.O. of International Coal Group | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/reviews/just-fancy-enough-to-call-nofrills.html | Just Fancy Enough to Call No-Frills | False | By Peter Meehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pageoneplus/corrections-975885.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/technology/gadgets-of-the-week-handsfree-cleaning.html | Gadgets of the week: Hands-free cleaning | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pictures-of-exhibitions.html | Pictures of Exhibitions | False | By Dan Barry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/us/frank-wilkinson-defiant-figureof-red-scare-dies-at-91.html | Frank Wilkinson, Defiant Figureof Red Scare, Dies at 91 | False | By Rick Lyman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/chlo-designer-to-announce-her-departure.html | Chloí¹Â© designer to announce her departure | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/international/asia/japanese-leader-blames-china-and-south-korea-for-bad.html | Japanese Leader Blames China and South Korea for Bad Relations | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pump-on-lake-george-boat-draws-investigators-interest.html | Pump on Lake George Boat Draws Investigators' Interest | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/reviews/two-approaches-to-mexican-tradition.html | Two Approaches to Mexican Tradition | False | By Frank Bruni | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/us/12-miners-found-alive-41-hours-after-explosion.html | 12 Miners Found Alive 41 Hours After Explosion | False | By James Dao | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/candy-barr-70-stripper-and-star-of-1950s-stag-films-dies.html | Candy Barr, 70, Stripper and Star of 1950's Stag Film, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/movies/redcarpet/this-marketing-campaign-will-self-destruct-in-five-seconds.html | This Marketing Campaign Will Self-Destruct in Five Seconds | False | By Caryn James | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/text-of-press-conference.html | Text of press conference | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/parent-weighs-abandoning-credit-card-processing-unit.html | Parent Weighs Abandoning Credit Card Processing Unit | False | By Jennifer A. Kingson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/realestate/office-condos-put-to-the-test-in-chicago.html | Office Condos Put to the Test in Chicago | False | By Robert Sharoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/news-analysis-for-many-countries-nowhere-else-to-turn.html | News Analysis: For many countries, nowhere else to turn | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/news-of-2-billion-surplus-precedes-patakis-speech.html | News of $2 Billion Surplus Precedes Pataki's Speech | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/us/nationalspecial/students-return-to-big-changes-in-new-orleans.html | Students Return to Big Changes in New Orleans | False | By Susan Saulny | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/business/media/dow-jones-turns-to-financial-side-in-naming-its-next-chief.html | Dow Jones Turns to Financial Side in Naming Its Next Chief Executive | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-deutscher-susan.html | Paid Notice: Deaths DEUTSCHER, SUSAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/international/asia/taliban-behead-high-school-teacher-in-southern.html | Taliban Behead High School Teacher in Southern Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/careers-and-kids-hand-in-hand-975486.html | Careers and Kids, Hand in Hand | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefs.html | Metro Briefs | False | SEWELL CHAN (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pageoneplus/corrections-975915.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/hockey/lundqvist-and-rangers-one-shot-shy.html | Lundqvist and Rangers One Shot Shy | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-dwyer-joseph-w.html | Paid Notice: Deaths DWYER, JOSEPH W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/realestate/manhattan-apartment-sales-at-10-year-low.html | Manhattan apartment sales at 10-year-low | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/mexico-investigates-death-of-man-shot-in-us-by-border-patrol.html | Mexico Investigates Death of Man Shot in U.S. by Border Patrol Agent | False | By Ginger Thompson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/classified/paid-notice-deaths-hurley-francis-j.html | Paid Notice: Deaths HURLEY, FRANCIS J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/a-look-at-the-abramoff-influencepeddling-scandal-and-where-it.html | A look at the Abramoff influence-peddling scandal and where it goes next | False | | 2006-09-18 | TX 6-441-764 | | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/rude-moviegoers-975052.html | Rude Moviegoers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/as-crosby-goes-north-some-gibes-take-the-ice.html | As Crosby Goes North, Some Gibes Take the Ice | False | By Rick Westhead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/health/research-dont-give-up-on-correcting-lazy-eye.html | Research: Don't give up on correcting lazy eye | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/international/middleeast/more-than-50-are-killed-in-string-of-bombings-in.html | More Than 50 Are Killed in String of Bombings in Central Iraq | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-04 | 2006-01-04 | https://www.nytimes.com/2006/01/04/us/national-briefing-new-england-rhode-island-new-marijuana-law.html | National Briefing | New England: Rhode Island: New Marijuana Law | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/for-a-justso-picture-todays-knob-twisters-call-it.html | For a Just-So Picture, Today's Knob Twisters Call It Calibration | False | By Roy Furchgott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/review-a-fateless-beauty-pierces-death-and-horror-of-buchenwald.html | Review: A 'fateless' beauty pierces death and horror of Buchenwald | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/the-sago-mine-disaster.html | The Sago Mine Disaster | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/world-briefing-europe-france-china-wants-new-history-law.html | World Briefing | Europe: France: China Wants New History Law | False | By Ariane Bernard (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-deaths-fischer-the-honorable-harold-h.html | Paid Notice: Deaths FISCHER, THE HONORABLE HAROLD H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/tennis-hingis-reaches-semis.html | Tennis: Hingis reaches semis | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-marks-joyce.html | Paid Notice: Deaths MARKS, JOYCE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/national-briefing-washington-bush-fills-pentagon-posts.html | National Briefing | Washington: Bush Fills Pentagon Posts | False | By Thom Shanker (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/people-paris-hilton-nick-nolte-charlie-sheen.html | People: Paris Hilton, Nick Nolte, Charlie Sheen | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/other-views-times-of-india-sydney-morning-herald-south-china-morning.html | Other Views: Times of India, Sydney Morning Herald, South China Morning Post | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/bride-recounts-disappearance-of-husband-during-cruise.html | Bride Recounts Disappearance of Husband During Cruise | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/euconfidence-rebounds.html | EU confidence rebounds | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/design/exiting-moma-curator-heads-for-miami.html | Exiting MoMA Curator Heads for Miami | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/lobbyists-guilty-plea-seen-as-threat-to-delay-return.html | Lobbyist's Guilty Plea Seen as Threat to DeLay Return | False | By Carl Hulse and Adam Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-vissbailli-joseph-t-tommy-ii.html | Paid Notice: Deaths VISSLAILLI, JOSEPH T. (TOMMY) II | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-damashek-philip-m.html | Paid Notice: Deaths DAMASHEK, PHILIP M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/lease-dispute-with-landlord-closes-second-avenue-deli.html | Lease Dispute With Landlord Closes Second Avenue Deli | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/feeling-lost-ask-your-cellphone-where-you-are.html | Feeling Lost? Ask Your Cellphone Where You Are | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/earthfriendly-materials-go-mainstream.html | Earth-Friendly Materials Go Mainstream | False | By Ernest Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/the-fall-of-a-beech.html | The Fall of a Beech | False | By Leslie Land | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/baseball/rodriguez-to-discuss-his-role-in-classic.html | BASEBALL; Rodriguez to Discuss His Role in Classic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/baseball/court-victory-for-mets.html | Court Victory for Mets | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/judge-alito-on-the-record-980102.html | Judge Alito, On the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-zaiman-shirley-a.html | Paid Notice: Deaths ZAIMAN, SHIRLEY A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/international/world-briefing-europe-asia-americas-and-africa.html | World Briefing: Europe, Asia, Americas and Africa | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/a-comeback-for-the-car-species.html | A Comeback for the Car Species | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/bosnia-shootout-ends-in-capture-of-suspect.html | Bosnia shootout ends in capture of suspect | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/from-backslapper-to-back-stabber.html | From Backslapper to Back Stabber | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/baseball/mets-balance-pitching-staff-by-trading-seo-for-sanchez.html | Mets Balance Pitching Staff by Trading Seo for Sanchez | False | By Ben Shpigel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/television/they-wont-grow-up-not-quite-yet-anyway-if-they-can-possibly-help-it.html | They Won't Grow Up. Not Quite Yet, Anyway, if They Can Possibly Help It. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/floyd-norris-if-history-repeats-itself-is-it-time-to.html | Floyd Norris: If history repeats itself, is it time to panic? | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/tech-brief-springer-makes-pledge-to-aid-purchase-effort.html | Tech Brief: Springer makes pledge to aid purchase effort | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/middleeast/iran-declares-its-nuclear-plan-nonnegotiable.html | Iran Declares Its Nuclear Plan Nonnegotiable | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/russiaukraine-crisis-exposes-gaps-in-eu-energy.html | Russia-Ukraine crisis exposes gaps in EU energy policies | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/ncaafootball/late-night-college-theater-the-red-eye-orange-bowl.html | Late Night College Theater: The Red-Eye Orange Bowl | False | By Charlie Nobles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/russia-and-ukraine-reach-compromise-on-natural-gas.html | Russia and Ukraine Reach Compromise on Natural Gas | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/americas/us-leader-in-iraq-voices-his-concerns.html | U.S. leader in Iraq voices his concerns | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/bolivian-receives-a-chilly-reception-in-spain.html | Bolivian Receives a Chilly Reception in Spain | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/bird-flu-found-in-3-more-in-turkish-family.html | Bird Flu Found in 3 More in Turkish Family | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/us-offers-prayers-but-looks-to-a-postsharon-era.html | U.S. offers prayers, but looks to a post-Sharon era | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/style/on-the-street-then-to-brave-the-cold-hefty-furs-december-10-1989.html | On The Street; Then; To Brave the Cold, Hefty Furs -- December 10, 1989 | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/the-build-a-better-mousetrap-path-to-growth.html | The 'Build a Better Mousetrap' Path to Growth | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-mead-anne-s.html | Paid Notice: Deaths MEAD, ANNE S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-bernheimer-alan-w-phd.html | Paid Notice: Deaths BERNHEIMER, ALAN W., PHD. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/wrapping-historical-subway-columns-in-modern-ads.html | Wrapping Historical Subway Columns in Modern Ads | False | By David W. Dunlap | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-queens-woman-killed-in-fire.html | Metro Briefing | New York: Queens: Woman Killed In Fire | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/the-neediest-cases-sidelined-by-an-accident-a-mother-strives-to.html | The Neediest Cases; Sidelined by an Accident, a Mother Strives to Give Her Daughter the Best Education | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/help-skin-survive-a-cruel-season.html | Help Skin Survive a Cruel Season | False | By Natasha Singer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/unraveling-syrias-cover-up.html | Unraveling Syria's Cover-Up | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/norway-shuns-ties-to-weapons.html | Norway shuns ties to weapons | False | By Daniel Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/does-anybody-still-wear-a-hat.html | Does Anybody Still Wear a Hat? | False | By William Norwich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-soyer-jane.html | Paid Notice: Deaths SOYER, JANE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/turkish-teenager-who-tested-positive-for-bird-flu-dies.html | Turkish teenager, who tested positive for bird flu, dies | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/gangs-tied-to-violence-near-jersey-city-school.html | Gangs Tied to Violence Near Jersey City School | False | By Nate Schweber | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/movies/car-culture-shock-in-colombia.html | Car Culture Shock in Colombia | False | By Nathan Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metrocampaigns/with-tributes-hugs-for-supporters-and-a-few-tears.html | With Tributes, Hugs for Supporters and a Few Tears, Quinn Takes the Reins of the Council | False | By Winnie Hu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-mccarthy-lawrence-f.html | Paid Notice: Deaths MCCARTHY, LAWRENCE F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/dublin-design-poised-to-break-out.html | Dublin Design: Poised to Break Out | False | By Virginia Gardiner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/movies/redcarpet/real-oscars-tap-a-fake-newsman.html | Real Oscars Tap a Fake Newsman | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-brooklyn-man-charged-with-strangling-his.html | Metro Briefing | New York: Brooklyn: Man Charged With Strangling His Sister | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/record-china-sales-cheer-a-limping-gm.html | Record China sales cheer a limping GM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/movies/jon-stewart-to-host-oscar-telecast.html | Jon Stewart to Host Oscar Telecast | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/making-the-pigeons-watch-where-they-step.html | Making the Pigeons Watch Where They Step | False | By Tina Kelley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-dempsey-anne-marie-nee-browne.html | Paid Notice: Deaths DEMPSEY, ANNE MARIE (NEE BROWNE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/pogues-posts/a-reader-responds.html | A Reader Responds | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/health/national-briefing-science-and-health-panel-to-discuss-attention.html | National Briefing | Science And Health; Panel To Discuss Attention Drugs | False | By Gardiner Harris (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/pageonplus/corrections-980650.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/media/networks-see-telenovelas-as-maybe-the-next-salsa.html | Networks See Telenovelas as Maybe the Next Salsa | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/sharons-condition-roils-israeli-financial-markets.html | Sharon's condition roils Israeli financial markets | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-solomon-sidney-r.html | Paid Notice: Deaths SOLOMON, SIDNEY R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/kpmg-hits-roadblocks-in-resolving-tax-shelters.html | KPMG Hits Roadblocks in Resolving Tax Shelters | False | By Lynnley Browning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/international/middleeast/sharon-in-critical-condition-after-suffering.html | Sharon in Critical Condition After Suffering 'Extensive' Stroke | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/golf/fox-still-has-strong-ties-to-the-giants.html | Fox Still Has Strong Ties to the Giants | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/investigations-and-an-arrest-as-fires-dwindle.html | Investigations and an Arrest as Fires Dwindle | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/national/nation-briefs.html | Nation Briefs | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/congress-and-the-corrupt-lobbyist-979988.html | Congress and the Corrupt Lobbyist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/asia/koizumi-postpones-trip-to-israel.html | Koizumi postpones trip to Israel | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/6-convicted-of-racketeering-after-muscling-in-on-mob.html | 6 Convicted of Racketeering After Muscling In on Mob | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/roundup-schild-spoils-day-for-snow-queen.html | Roundup: Schild spoils day for Snow Queen | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/that-teardown-could-be-a-haul-away.html | That Tear-Down Could Be a Haul-Away | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/americas/briefs-new-ads-attacking-alito-labeled-as-dishonest.html | Briefs: New ads attacking Alito labeled as 'dishonest' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/travel/on-the-cusp-asias-next-trendsetting-beach.html | On the cusp: Asia's next trendsetting beach | False | By Alexander Lobrano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/americas/panel-member-assails-limited-spying-briefings.html | Panel member assails limited spying briefings | False | By Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/pageonplus/corrections-980676.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-bronx-teacher-accused-of-striking-student.html | Metro Briefing | New York: Bronx Teacher Accused Of Striking Student | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/retailers-post-34-sales-gains-walmart-trails-rivals.html | Retailers Post 3.4% Sales Gains; Wal-Mart Trails Rivals | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/congress-and-the-corrupt-lobbyist-980056.html | Congress and the Corrupt Lobbyist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/getting-a-modem-to-dial-on-a-mac.html | Getting a Modem to Dial on a Mac | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/style/home-and-garden/personal-shopper-pedigreed-pieces-take-flight.html | PERSONAL SHOPPER; Pedigreed Pieces Take Flight | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/sharon-back-in-surgery.html | Sharon back in surgery | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/fashion-house-to-lose-creative-director.html | Fashion House to Lose Creative Director | False | By Cathy Horyn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-jaffe-rona.html | Paid Notice: Deaths JAFFE, RONA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-galligan-arthur-j.html | Paid Notice: Deaths GALLIGAN, ARTHUR J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/film-full-of-memories-for-hungarian-writer.html | Film full of memories for Hungarian writer | False | By Alan Riding | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-di-giuseppe-enrico.html | Paid Notice: Deaths DI GIUSEPPE, ENRICO | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/to-arabs-in-the-street-sharons-a-butcher.html | To Arabs in the street, Sharon's a butcher | False | By Neil MacFarquhar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/travel/a-temple-of-urban-chic-for-madrid.html | A temple of urban chic for Madrid | False | By Dale Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-stern-howard-s.html | Paid Notice: Deaths STERN, HOWARD S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/judge-alito-on-the-record-980110.html | Judge Alito, On the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/in-briefly-blocking-stars-light-plutos-big-moon-sheds-secrets.html | In Briefly Blocking Star's Light, Pluto's Big Moon Sheds Secrets | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/sports-briefing-soccer-galvan-rey-leaves-metrostars.html | SPORTS BRIEFING: SOCCER; GALVÁ'SÁ...N REY LEAVES METROSTARS | False | By Jack Bell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/othersports/injured-kwan-to-petition-for-turin-spot.html | Injured Kwan to Petition for Turin Spot | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/koizumi-blames-china-and-south-korea-for-rift.html | Koizumi Blames China and South Korea for Rift | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/pageoneplus/corrections-980706.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/science/five-fish-species-regarded-as-endangered.html | Five Fish Species Regarded as Endangered | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-schoemaker-dr-hubert-jp.html | Paid Notice: Deaths SCHOEMAKER, DR. HUBERT J.P. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/album-sales-shift-back-to-a-decline.html | Album Sales Shift Back to a Decline | False | By Jeff Leeds | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/basketball/for-knicks-ariza-and-james-growing-pains-still-hurt.html | For Knicks' Ariza and James, Growing Pains Still Hurt | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/poguesposts/better-designs-better-prices.html | Better Designs, Better Prices | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/congress-and-the-corrupt-lobbyist-980013.html | Congress and the Corrupt Lobbyist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/inquiry-in-1992-mob-killing-focuses-on-exfbi-agent.html | Inquiry in 1992 Mob Killing Focuses on Ex-F.B.I. Agent | False | By Alan Feuer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/enron-lawyers-ask-to-change-venue-for-trial.html | Enron lawyers ask to change venue for trial | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metrocampaigns/addressing-an-audience-beyond-new-york-like-farmers.html | Addressing an Audience Beyond New York, Like Farmers in Iowa | False | By Michael Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/nfl-newcomers-to-the-big-time-will-have-some-questions-to-answer.html | NFL: Newcomers to the big time will have some questions to answer | False | Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/officer-drowned-coroner-reports.html | Officer Drowned, Coroner Reports | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/gates-claims-to-be-unfazed-by-google-challenge.html | Gates claims to be unfazed by google challenge | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/highdefinition-radio-is-here-now-a-receiver-is-too.html | High-Definition Radio Is Here. Now a Receiver Is, Too. | False | By Glenn Fleishman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/pageoneplus/corrections-980684.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/chlo-designer-joins-list-of-fashion-dropouts.html | Chloë's̃Ã© designer joins list of fashion dropouts | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/style/physical-culture-unmentionally-toasty.html | Physical Culture; Unmentionably Toasty | False | By Kate Siber | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/profile-ariel-sharon.html | Profile: Ariel Sharon | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-kelley-gertrude.html | Paid Notice: Deaths KELLEY, GERTRUDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/politicsspecial1/minister-a-bush-ally-gives-church-as-site-for.html | Minister, a Bush Ally, Gives Church as Site for Alito Rally | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/asia/05htr-web.0501indo.html | Rescuers search for survivors after landslides in Indonesia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/clip-on-skis-hitch-rover-and-go.html | Clip on Skis, Hitch Rover, and Go | False | By Stephen Regenold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/media/president-of-nickelodeon-networks-to-leave-company.html | President of Nickelodeon Networks to Leave Company | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/international/asia/suicide-bomber-attacks-in-southern-afghanistan.html | Suicide Bomber Attacks in Southern Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-costa-greenspon-mur-iel.html | Paid Notice: Deaths COSTA, GREENSPON, MUR IEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/irs-audit-may-becheaper-than-its-advice.html | I.R.S. Audit May BeCheaper Than Its Advice | False | By David Cay Johnston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/the-good-the-bad-and-the-huh.html | The Good, the Bad and the Huh? | False | By Eric Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/05iht-deaths.html | Obituary:Urbano Lazzaro, credited with arresting Mussolini | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing.html | Metro Briefing | False | MICHELLE O'DONNELL (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/one-picture-sandwiched-between-movies-all-with-one-push.html | One Picture, Sandwiched Between Movies, All With One Push of a Button | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/how-not-to-convert-gas-to-power.html | How not to convert gas to power | False | Celeste A. Wallander | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/americas/hidden-cost-of-shark-fin-soup-its-source-may-vanish.html | Hidden Cost of Shark Fin Soup: Its Source May Vanish | False | By Juan Forero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/ibm-plans-to-freeze-pension-plan.html | I.B.M. Plans to Freeze Pension Plan | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/walmart-in-its-sights-states-press-for-health-benefits.html | Wal-Mart in Their Sights, States Press For Health Benefits | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/harsh-on-egypt-978957.html | Harsh on Egypt | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/health/gain-reported-in-combating-ovary-cancer.html | Gain Reported in Combating Ovary Cancer | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-mutterperl-gail-aka-alison-gale.html | Paid Notice: Deaths MUTTERPERL, GAIL, (AKA ALISON GALE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-queens-chef-gets-18-years-for-killing-his.html | Metro Briefing | New York: Queens: Chef Gets 18 Years For Killing His Wife | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-schmeltz-dr-irwin.html | Paid Notice: Deaths SCHMELTZ, DR. IRWIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/international/middleeast/top-us-commander-warns-of-dangers-for-new-iraqi.html | Top U.S. Commander Warns of Dangers for New Iraqi Government | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/uk-court-hands-qaeda-suspect-to-us.html | U.K. court hands Qaeda suspect to U.S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-bronx-burned-body-found-in-park.html | Metro Briefing | New York: Bronx: Burned Body Found In Park | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/congress-and-the-corrupt-lobbyist-8-letters.html | Congress and the Corrupt Lobbyist (8 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-budarz-camille-antoi-nette.html | Paid Notice: Deaths BUDARZ, CAMILLE ANTOI NETTE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/when-a-small-dog-really-must-have-a-second-coat.html | When a Small Dog Really Must Have a Second Coat | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/05iht-obits.html | Obituary: Urbano Lazzaro, 81; took part in arrest of Mussolini | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metrocampaigns/an-outsider-gains-a-seat-as-an-insider.html | An Outsider Gains a Seat as an Insider | False | By Joyce Purnick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/russians-prefer-a-strong-leader-to-democracy.html | Russians prefer a strong leader to democracy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/books/once-washingtons-wonkette-in-chief-now-with-a-novel-to-sell.html | Once Washington's Wonkette in Chief, Now With a Novel to Sell | False | By David Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-bluestone-gladys-goodman.html | Paid Notice: Deaths BLUESTONE, GLADYS (GOODMAN) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/books/an-apparatchiks-ghosts-of-russia-past-and-present.html | An Apparatchik's Ghosts of Russia Past and Present | False | By Richard Eder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/travel/special-force-to-protect-passengers-on-railroads.html | Special force to protect passengers on railroads | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/time-nearing-for-sports-fans-to-take-seat-on-virtual-couch.html | Time nearing for sports fans to take seat on virtual couch | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/pageoneplus/corrections-980722.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-stahl-abraham.html | Paid Notice: Deaths STAHL, ABRAHAM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-groveman-aaron.html | Paid Notice: Deaths GROVEMAN, AARON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/dakar-rally-de-villiers-takes-the-lead.html | Dakar Rally: De Villiers takes the lead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/travel/travel-deals.html | Travel Deals | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/in-miners-town-grief-anger-and-questions.html | In Miners' Town, Grief, Anger and Questions | False | By James Dao | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/after-its-rejection-at-ground-zero-drawing-center-plans-a-new-home.html | After Its Rejection at Ground Zero, Drawing Center Plans a New Home | False | By David W. Dunlap | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/verizon-wireless-to-offer-phone-that-can-download-music.html | Verizon Wireless to offer phone that can download music | False | By Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/trying-to-make-some-sense-of-that-syrupy-scent-why-its-thursday.html | Trying to Make Some Sense of That Syrupy Scent. Why? It's Thursday. | False | By Jonathan Miller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-memorials-spina-philip.html | Paid Notice: Memorials SPINA, PHILIP | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-memorials-cooper-wyatt-e.html | Paid Notice: Memorials COOPER, WYATT E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/pageoneplus/style/corrections-979490.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/meanwhile-tune-in-log-on-pay-up.html | Meanwhile: Tune in, log on, pay up | False | Alex Beam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/asia/05iht-indo.html | Rescuers dig through mud in Java | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/irans-abrupt-noshow-stuns-atomic-negotiators.html | Iran's abrupt no-show stuns atomic negotiators | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/othersports/gulfstream-placing-a-bet-on-more-than-races.html | Gulfstream: Placing a Bet on More Than Races | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-rubin-emily.html | Paid Notice: Deaths RUBIN, EMILY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/international/middleeast/world-leaders-express-hopes-for-sharon-and-the.html | World Leaders Express Hopes for Sharon and the Peace Process | False | By Brian Knowlton International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/doubts-about-gas-deal-quickly-flare.html | Doubts about gas deal quickly flare | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/what-women-want-978965.html | What Women Want | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-nussbaum-toby-a.html | Paid Notice: Deaths NUSSBAUM, TOBY A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/democrat-says-spy-briefings-violated-law.html | Democrat Says Spy Briefings Violated Law | False | By Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/france-tones-down-cries-of-economic-patriotism.html | France tones down cries of 'economic patriotism' | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/the-wests-ukraine-illusion.html | The West's Ukraine illusion | False | Anatol Lieven | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/world-briefing-africa-zimbabwe-doctors-double-fees.html | World Briefing | Africa: Zimbabwe: Doctors Double Fees | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/attack-near-shiite-shrine-kills-more-than.html | Attack near Shiite shrine kills more than 40 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/verizon-to-offer-phones-that-can-download-music.html | Verizon to Offer Phones That Can Download Music | False | By Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/bush-and-others-shed-donations-tied-to-lobbyist.html | Bush and Others Shed Donations Tied to Lobbyist | False | By Anne E. Kornblut and Abby Goodnough | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/sharon-suffers-lifethreatening-stroke.html | Sharon suffers life-threatening stroke | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/pageoneplus/corrections-980692.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/gates-unveils-next-version-of-windows.html | Gates Unveils Next Version of Windows | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/judge-alito-on-the-record-980129.html | Judge Alito, On the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/boeing-logs-more-orders-than-airbus.html | Boeing logs more orders than Airbus | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/middleeast/sharon-suffers-extensive-stroke-and-is-very-grave.html | Sharon Suffers 'Extensive' Stroke and is 'Very Grave' | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/pageoneplus/corrections-980668.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-elishis-david.html | Paid Notice: Deaths ELISHIS, DAVID | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/mozart-at-250-time-for-something-new.html | Mozart at 250? Time for Something New | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/poguesposts/pentaxs-new-camera.html | Pentax's New Camera | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-finkelstein-seymour.html | Paid Notice: Deaths FINKELSTEIN, SEYMOUR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/political-theater-of-the-absurd.html | Political Theater of the Absurd | False | By Ana Marie Cox | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/proposal-on-dirty-bomb-attack-would-accept-higher-exposure.html | Proposal on 'Dirty Bomb' Attack Would Accept Higher Exposure | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/football/jets-owner-has-hard-time-keeping-a-coach.html | Jets' Owner Has Hard Time Keeping a Coach | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/world/africa/what-could-be-next-for-israel.html | What could be next for Israel | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/world/asia/another-activist-jailed-in-cambodian-crackdown-on-critics.html | Another activist jailed in Cambodian crackdown on critics | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/americas/mine-owner-holds-mixed-reputation-as-investor.html | Mine owner holds mixed reputation as investor | False | By Choe Sang-Hun and Claudia H. Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-manhattan-gunman-robs-a-checkcashing.html | Metro Briefing | New York: Manhattan: Gunman Robs A Check-Cashing Business | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/plaza-apartments-for-millionaires-only.html | Plaza Apartments, for Millionaires-only | False | By James Barron | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/saving-the-house.html | Saving the House | False | By David Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/espresso-huts-are-target-and-barista-tips-police.html | Espresso Huts Are Target, and Barista Tips Police | False | By L. D. Kirshenbaum | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/pageoneplus/corrections-980641.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-habif-william-moreno.html | Paid Notice: Deaths HABIF, WILLIAM MORENO | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/politicsspecial1/liberal-groups-to-release-ads-attacking-court.html | Liberal Groups to Release Ads Attacking Court Pick | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/bush-says-improvement-in-iraqi-forces-could-speed-pullout.html | Bush Says Improvement in Iraqi Forces Could Speed Pullout | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/euphoria-turns-to-rage-and-anguish.html | Euphoria Turns to Rage and Anguish | False | By Shaila Dewan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/judge-alito-on-the-record-980145.html | Judge Alito, On the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/religion-in-us-politics.html | Religion in U.S. politics | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/ncaafootball/big-game-big-mistakes-impaired-by-adrenaline.html | Big Game, Big Mistakes; Impaired by Adrenaline | False | By Joe Lapointe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/high-school-teacher-is-beheaded-in-afghanistan.html | High School Teacher Is Beheaded in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/not-a-speedy-floor-swabber-maybe-but-it-works-without.html | Not a Speedy Floor Swabber, Maybe, but It Works Without Complaint | False | By Roy Furchgott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-delena-david-c.html | Paid Notice: Deaths DELENA, DAVID C. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-feldman-dr-martin.html | Paid Notice: Deaths FELDMAN, DR. MARTIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/pageoneplus/corrections-980730.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/science/rotavirus-drugs-deemed-safe-and-effective.html | Rotavirus Drugs Deemed Safe and Effective | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/dance/free-at-last-of-those-sugarplum-and-marzipan-corsets.html | Free at Last of Those Sugarplum and Marzipan Corsets | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/poguesposts/highdefinition-dvd-in-action.html | High-Definition DVD in Action | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/for-many-israelis-a-bewildering-political-change.html | For many Israelis, a bewildering political change | False | By Dina Kraft | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/wash-rinse-repeat-in-the-other-one.html | Wash, Rinse, Repeat in the Other One | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/democrat-says-spy-briefings-violated-law.html | Democrat Says Spy Briefings Violated Law | False | By Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/americas/in-mexico-a-man-and-his-penguin-seek-office.html | In Mexico, a man and his 'Penguin' seek office | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/middleeast/career-of-general-in-charge-during-abu-ghraib-may-end.html | Career of General in Charge During Abu Ghraib May End | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/ncaafootball/texas-ends-uscs-34game-streak-in-rose-bowl-victory.html | Texas Ends U.S.C.'s 34-Game Streak in Rose Bowl Victory | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/pushing-paper-to-new-extremes.html | Pushing Paper to New Extremes | False | By Kimberly Stevens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/mr-pataki-new-york-republican.html | Mr. Pataki, New York Republican | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/travel/roger-collis-readers-queries.html | Roger Collis: Readers' Queries | False | By Roger Collis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/football/jets-loss-is-chiefs-gain-deal-for-edwards-is-near.html | Jets' Loss Is Chiefs' Gain; Deal for Edwards Is Near | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-maloy-laurence.html | Paid Notice: Deaths MALOY, LAURENCE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/four-years-later-enrons-shadow-lingers-as-change-comes-slowly.html | Four Years Later, Enron's Shadow Lingers as Change Comes Slowly | False | By Stephen Labaton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/briefs-liberal-democrat-head-challenges-opponents.html | Briefs: Liberal Democrat head challenges opponents | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/international/middleeast/few-kind-words-for-sharon-in-the-arab-world.html | Few Kind Words for Sharon in the Arab World | False | By Neil MacFarquhar | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/movies/another-man-in-black-visits-folsom-prison.html | Another Man In Black Visits Folsom Prison | False | By Sharon Waxman | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/man-stabs-officer-and-is-killed-by-another-in-yonkers.html | Man Stabs Officer and Is Killed by Another in Yonkers | False | By Lisa W. Foderaro and Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/death-in-coal-country-the-news-media-a-night-for-stop-the-presses.html | DEATH IN COAL COUNTRY: THE NEWS MEDIA; A Night for 'Stop the Presses!' | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/japanese-take-wary-bites-of-us-beef.html | Japanese take wary bites of U.S. beef | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/nationalspecial/a-big-government-fixit-plan-for-new-orleans.html | A Big Government Fix-It Plan for New Orleans | False | By Adam Nossiter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/judge-alito-on-the-record-5-letters.html | Judge Alito, on the Record (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-memorials-groberg-marcia.html | Paid Notice: Memorials GROBERG, MARCIA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/they-wont-grow-up-not-quite-yet-anyway-if-they-can-possibly-help-it.html | They Won't Grow Up. Not Quite Yet, Anyway, if They Can Possibly Help It. | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/baby-boomers-digging-bengay.html | Baby Boomers, Digging Ben-Gay | False | By Anne Raver | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/envoys-say-gas-crisis-hurt-wests-relations-with-russia.html | Envoys Say Gas Crisis Hurt West's Relations With Russia | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metrocampaigns/pataki-stresses-tax-cuts-in-address-reprising-early.html | Pataki Stresses Tax Cuts in Address Reprising Early Themes | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/in-munich-hes-once-again-uncertain-hero.html | In 'Munich,' he's once again uncertain hero | False | By Laura M. Holson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/congress-and-the-corrupt-lobbyist-980048.html | Congress and the Corrupt Lobbyist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/addressing-an-audience-beyond-new-york-like-farmers-in-iowa.html | Addressing an Audience Beyond New York, Like Farmers in Iowa | False | By Michael Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-wolff-robert-m.html | Paid Notice: Deaths WOLFF, ROBERT M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/maktoum-modernizing-dubai-emir-is-dead-at-62.html | Maktoum, Modernizing Dubai Emir, Is Dead at 62 | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-greenfield-robert-s.html | Paid Notice: Deaths GREENFIELD, ROBERT S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/company-owner-says-cost-cutting-didnt-lead-to-mine-explosion.html | Company Owner Says Cost Cutting Didn't Lead to Mine Explosion | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/congress-and-the-corrupt-lobbyist-979996.html | Congress and the Corrupt Lobbyist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/congress-and-the-corrupt-lobbyist-980021.html | Congress and the Corrupt Lobbyist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/news-analysis-can-middle-of-the-road-survive.html | News Analysis: Can middle of the road survive? | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/letting-jeans-labels-say-it-all.html | Letting Jeans Labels Say It All | False | By Eric Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/briefs-nikko-citigroup-botches-86-million-stock-trade.html | Briefs: Nikko Citigroup botches $8.6 million stock trade | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/2-siblings-die-from-bird-flu-in-turkey.html | 2 siblings die from bird flu in Turkey | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/music/metropolitan-opera-in-tight-times-receives-record-gift-of-25.html | Metropolitan Opera, in Tight Times, Receives Record Gift of $25 Million | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/americas/surviving-miner-remains-in-critical-condition.html | Surviving miner remains in critical condition | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/bush-and-former-cabinet-members-discuss-topic-no-1-iraq.html | Bush and Former Cabinet Members Discuss Topic No. 1: Iraq | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/at-least-100-killedin-2-attacks-in-iraq.html | At least 100 killedin 2 attacks in Iraq | False | By Richard A. Oppel Jr. and John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/a-marriage-not-made-in-heaven.html | A Marriage Not Made in Heaven | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/rose-bowl-no-2-texas-41-no-1-usc-38.html | Rose Bowl: No. 2 Texas 41, No. 1 USC 38 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/national/florida-court-strikes-down-school-voucher-program.html | Florida Court Strikes Down School Voucher Program | False | By Sam Dillon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-keene-constance.html | Paid Notice: Deaths KEENE, CONSTANCE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/international/middleeast/irans-nuclear-team-cancels-talks.html | Iran's Nuclear Team Cancels Talks | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/politicsspecial1/justices-let-us-transfer-padilla-to-civilian.html | Justices Let U.S. Transfer Padilla to Civilian Custody | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/television/ted-koppel-and-crew-to-join-discovery.html | Ted Koppel and Crew to Join Discovery | False | By Bill Carter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/pro-football-new-england-dangerfields-feeling-disrespected.html | PRO FOOTBALL; New England Dangerfields Feeling Disrespected | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/asia/china-court-convicts-3-for-property-protest.html | China court convicts 3 for property protest | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/middleeast/rebel-attacks-in-iraq-kill-50-30-at-a-funeral.html | Rebel Attacks in Iraq Kill 50, 30 at a Funeral | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/congress-and-the-corrupt-lobbyist-980005.html | Congress and the Corrupt Lobbyist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/football/bills-owner-fires-gm-and-may-turn-to-levy.html | Bills' Owner Fires G.M. and May Turn to Levy | False | By David Staba | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/building-collapses-in-saudi-arabia-killing-pilgrims.html | Building collapses in Saudi Arabia, killing pilgrims | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/new-and-sometimes-conflicting-data-on-the-value-to-society-of-the.html | New (and Sometimes Conflicting) Data on the Value to Society of the Job Corps | False | By Alan B. Krueger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/football/giants-expect-to-see-a-lot-of-smith.html | Giants Expect to See a Lot of Smith | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-schwarz-dr-ralph-j.html | Paid Notice: Deaths SCHWARZ, DR. RALPH J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/by-design-he-remains-behindthescenes-star.html | By design, he remains behind-the-scenes star | False | By Alexandra A. Seno | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/congress-and-the-corrupt-lobbyist-980030.html | Congress and the Corrupt Lobbyist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/need-medicaid-show-your-passport.html | Need Medicaid? Show Your Passport | False | By Bob Herbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/othersports/skeleton-coach-will-not-go-with-team-to-europe.html | Skeleton Coach Will Not Go With Team to Europe | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/invented-symbols.html | Invented symbols | False | James Carroll | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/crosswords/bridge/the-hazards-and-rewards-of-opening-with-a-low-count.html | The Hazards and Rewards of Opening With a Low Count | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/music/theyre-making-a-list-and-checking-it-twice-but-why.html | They're Making a List and Checking It Twice, but Why? | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/a-buoyant-gates-shrugs-off-google-rumors.html | A buoyant Gates shrugs off Google rumors | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/style/honk-if-you-adore-my-child-too.html | Honk if You Adore My Child Too | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/us/national-briefing-washington-cheney-aide-to-run-schwarzenegger-campaign.html | National Briefing | Washington: Cheney Aide To Run Schwarzenegger Campaign | False | By Elisabeth Bumiller (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/pageoneplus/style/corrections-979481.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-bartos-armand.html | Paid Notice: Deaths BARTOS, ARMAND | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/toshiba-pricing-hddvd-unit-under-500.html | Toshiba Pricing HD-DVD Unit Under $500 | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/the-pursuit-of-victory-he-life-and-achievement-of-horatio-nelson.html | The Pursuit of Victory: he Life and Achievement of Horatio Nelson | False | Reviewed by Charles McGrath | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/arts-briefly-penn-states-other-victory.html | Arts, Briefly; Penn State's Other Victory | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-manhattan-man-charged-in-mothers-death.html | Metro Briefing | New York: Manhattan: Man Charged In Mother's Death | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/mideast-peace-hopes-hang-in-balance.html | Mideast peace hopes hang in balance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/international/europe/chirac-vows-to-find-youths-who-led-train-riot.html | Chirac Vows to Find Youths Who Led Train Riot | False | By Doreen Carvajal International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/mr-new-york-shot-glass.html | Mr. New York Shot Glass | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/politicking-in-albany-for-a-day-and-a-year.html | Politicking In Albany, For a Day And a Year | False | By Jennifer Medina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/asia/afghan-bomber-kills-10.html | Afghan bomber kills 10 | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/arts-briefly-spotswapping-on-billboard.html | Arts, Briefly; Spot-Swapping on Billboard | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-hackett-maureen-patricia-nee-durkin.html | Paid Notice: Deaths HACKETT, MAUREEN PATRICIA (NEE DURKIN) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-sanjour-hazel.html | Paid Notice: Deaths SANJOUR, HAZEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/why-north-korea-will-not-give-up-the-bomb.html | Why North Korea will not give up the bomb | False | Bennett Ramberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/pension-demand-was-an-error-chairman-of-mta-concedes.html | Pension Demand Was an Error, Chairman of M.T.A. Concedes | False | By Sewell Chan and Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/crime-and-consequences-still-weigh-on-corporate-world.html | Crime and Consequences Still Weigh on Corporate World | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/city-officials-and-rabbis-clash-over-rite.html | City Officials and Rabbis Clash Over Rite | False | By Jim Rutenberg and Andy Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-halpern-morty.html | Paid Notice: Deaths HALPERN, MORTIMER (MORTY) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/judge-alito-on-the-record-980137.html | Judge Alito, On the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-keller-bernice-bee.html | Paid Notice: Deaths KELLER, BERNICE "BEE." | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-peshkin-florence-nee-margolin.html | Paid Notice: Deaths PESHKIN, FLORENCE, (NEE MARGOLIN) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/difficulties-in-treating-this-type-of-stroke.html | Difficulties In Treating This Type of Stroke | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/no-more-secondterm-blues.html | No More Second-Term Blues | False | By James MacGregor Burns and Susan Dunn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/media/chief-editor-at-people-magazine-is-promoted.html | Chief Editor at People Magazine Is Promoted | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/if-your-cds-double-as-coasters-heres-one-that-can-take.html | If Your CD's Double as Coasters, Here's One That Can Take It | False | By Stephen C. Miller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-manhattan-four-sentenced-in-pyramid-scheme.html | Metro Briefing | New York: Manhattan: Four Sentenced In Pyramid Scheme | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/middleeast/rockets-and-border-attacks-add-to-the-strife-in-gaza.html | Rockets and Border Attacks Add to the Strife in Gaza | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-greenbaum-irene-blaser.html | Paid Notice: Deaths GREENBAUM, IRENE BLASER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/news-analysis-like-it-or-not-many-countries-are.html | News Analysis: Like it or not, many countries are locked in to Gazprom | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/speculators-turn-away-from-china-making-revaluation.html | Speculators Turn Away From China, Making Revaluation Less Pressing | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/world/africa/israels-sharon-in-serious-condition.html | Israel's Sharon in serious condition | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/business/whos-too-busy-for-the-annual-meeting.html | Who's Too Busy for the Annual Meeting? | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-05 | 2006-01-05 | https://www.nytimes.com/2006/01/05/classified/paid-notice-deaths-arenstein-jack.html | Paid Notice: Deaths ARENSTEIN, JACK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/fbi-is-cleared-of-misconduct-in-jailing-of-oregon-man.html | F.B.I. Is Cleared of Misconduct in Jailing of Oregon Man | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/if-the-jets-drop-edwards-they-kick-themselves.html | If the Jets Drop Edwards, They Kick Themselves | False | By Harvey Araton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-stuart-rome.html | Art in Review; Stuart Rome | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-wollman-raye.html | Paid Notice: Deaths WOLLMAN, RAYE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/can-us-pay-its-bills-and-lead-the-world-985848.html | Can U.S. Pay Its Bills And Lead the World? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/nfl-roundup-bruschi-and-smith-share-honor.html | N.F.L. ROUNDUP; BRUSCHI AND SMITH SHARE HONOR | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/asia/us-sailor-suspected-of-murder-in-japan.html | U.S. sailor suspected of murder in Japan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/your-money/briefcase-where-love-helps-fuel-the-economy.html | Briefcase: Where love helps fuel the economy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/while-lone-survivor-lies-in-coma-many-speak-of-miracle.html | While Lone Survivor Lies in Coma, Many Speak of 'Miracle' | False | By Denise Grady and James Dao | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/exploring-the-inspirations-for-endearing-animation.html | Exploring the Inspirations for Endearing Animation | False | By Laurel Graeber | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/cashing-in-with-buybacks.html | Cashing in with buybacks | False | Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/us-farmers-to-begin-testing-chickens-for-flu.html | U.S. Farmers to Begin Testing Chickens for Flu | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/new-speaker-had-help-from-some-powerful-friends.html | New Speaker Had Help From Some Powerful Friends | False | By Winnie Hu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/africa/italian-hostages-freed-in-yemen.html | Italian hostages freed in Yemen | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/2-bids-shatter-german-companies-cautious-image.html | 2 bids shatter German companies' cautious image | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/up-to-130-killed-in-iraq-drawing-a-shiite-warning.html | Up to 130 Killed in Iraq, Drawing a Shiite Warning | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/sports-briefing-track-and-field-bekele-enters-millrose-games.html | SPORTS BRIEFING: TRACK AND FIELD; BEKELE ENTERS MILLROSE GAMES | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-weinstein-ruth.html | Paid Notice: Deaths WEINSTEIN, RUTH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/can-us-pay-its-bills-and-lead-the-world-985880.html | Can U.S. Pay Its Bills And Lead the World? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-jaffe-rona.html | Paid Notice: Deaths JAFFE, RONA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-raymond-pettibon.html | Art in Review; Raymond Pettibon | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/ariel-sharon-the-man-and-the-myth.html | Ariel Sharon: The man and the myth | False | Nahum Barnea | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/asia/afghan-suicide-bomber-strikes-in-town-during-us-envoys-visit.html | Afghan Suicide Bomber Strikes in Town During U.S. Envoy's Visit | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/africa/06iht-web.0106mecca.html | Rescuers search in rubble of Mecca building | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-james-siena.html | Art in Review; James Siena | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-jersey-jersey-city-teenager-killed-in-argument.html | Metro Briefing | New Jersey: Jersey City: Teenager Killed In Argument | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/ncaafootball/as-usual-risk-unusually-no-reward-for-trojans.html | As Usual, Risk; Unusually, No Reward for Trojans | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design/flights-of-painterly-fancy-from-a-desire-to-upgrade.html | Flights of Painterly Fancy From a Desire to Upgrade | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/worldbusiness/jobless-rate-drops-to-49-in-us.html | Jobless rate drops to 4.9% in U.S. | False | By Edmund L Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/irans-nuclear-team-fails-to-keep-a-date-with-the-un.html | Iran's Nuclear Team Fails to Keep a Date With the U.N. | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-gary-schneider-nudes.html | Art in Review; Gary Schneider -- Nudes | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/international/middleeast/sharon-has-emergency-surgery-after-new-bleeding-is-detected.html | Sharon Has Emergency Surgery After New Bleeding Is Detected | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/people-jon-stewart-paul-haggis-kate-moss.html | People; Jon Stewart, Paul Haggis, Kate Moss | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/in-the-shadow-of-sharon.html | In the Shadow of Sharon | False | By Benny Morris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/back-up-natos-afghanistan-force.html | Back up NATO's Afghanistan force | False | Philip H. Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design/cleveland-museum-gets-new-director.html | Cleveland Museum Gets New Director | False | By Carol Vogel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/ncaabasketball/louisville-finds-out-its-big-east-not-big-easy.html | Louisville Finds Out It's Big East, Not Big Easy | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/your-money/for-retirees-more-time-and-risk.html | For retirees, more time and risk | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/norway-fund-cuts-seven-companies.html | Norway Fund Cuts Seven Companies | False | By Daniel Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/should-fed-worry-about-99year-cycle.html | Should Fed Worry About 99-Year Cycle? | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-green-ray.html | Paid Notice: Deaths GREEN, RAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/ncaafootball/rose-bowl-gets-top-tv-rating.html | Rose Bowl Gets Top TV Rating | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/national-briefing-new-england-massachusetts-gun-court.html | National Briefing | New England: Massachusetts: Gun Court | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/flights-canceled-by-strike.html | Flights canceled by strike | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/the-neediest-cases-in-brooklyn-reassembling-a-life-disrupted-by.html | The Neediest Cases; In Brooklyn, Reassembling a Life Disrupted by Katrina | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-vinacour-shirley.html | Paid Notice: Deaths VINACOUR, SHIRLEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/africa/news-analysis-abrupt-end-to-audacious-move.html | News Analysis: Abrupt end to audacious move | False | By James Bennet | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/so-sundance-would-you-rather-play-jack-or-ennis.html | So, Sundance, Would You Rather Play Jack or Ennis? | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/world-briefing-europe-bosnia-wife-of-war-crimes-suspect-killed-in.html | World Briefing | Europe: Bosnia: Wife Of War Crimes Suspect Killed In Raid | False | By Nicholas Wood (IHT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/emmett-leith-78-a-pioneer-in-the-development-of-holography-dies.html | Emmett Leith, 78, a Pioneer in the Development of Holography, Dies | False | By John Schwartz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-heartbreak-in-west-virginia-985953.html | The Heartbreak in West Virginia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/nationalspecial/fight-grows-in-new-orleans-on-demolition-and-rebuilding.html | Fight Grows in New Orleans on Demolition and Rebuilding | False | By Adam Nossiter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/mixed-record-marked-mine-owners-seoul-ventures.html | Mixed record marked mine owner's Seoul ventures | False | By Choe Sang-Hun and Claudia Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/europe/third-child-dies-of-bird-flu-in-turkey.html | Third child dies of bird flu in Turkey | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/politicsspecial1/guide-to-the-alito-nomination.html | Guide to the Alito Nomination | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/seoul-acts-to-halt-rise-in-wons-value.html | Seoul acts to halt rise in won's value | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/oscars-tap-jon-stewart.html | Oscars Tap Jon Stewart | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/americas/obituary-jon-de-cortina-tracked-missing-children.html | Obituary: Jon de Cortina, tracked missing children | False | By Ginger Thompson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/pageoneplus/corrections-985376.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/tennis-us-wins-hopman-cup-again.html | Tennis: U.S. wins Hopman Cup again | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/asia/obituary-yao-wenyuan-74-last-of-gang-of-four.html | Obituary: Yao Wenyuan, 74, last of Gang of Four | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/abortion-rights-in-latin-america.html | Abortion Rights in Latin America | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/escapes/36-hours-in-maui.html | 36 Hours in Maui | False | By Charles E. Roessler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/the-listings-jan-6jan-12-aristophanes-in-birdonia.html | The Listings | Jan. 6-Jan. 12; 'ARISTOPHANES IN BIRDONIA' | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/americas/obituary-lou-rawls-72-singer-with-a-velvet-voice.html | Obituary: Lou Rawls, 72, singer with a velvet voice | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/technology/poguesposts/priced-for-success.html | Priced for Success | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-vernon-timothy.html | Paid Notice: Deaths VERNON, TIMOTHY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/athlete-diploma-mills-984353.html | Athlete Diploma Mills | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-memorials-perel-sheila-b.html | Paid Notice: Memorials PEREL, SHEILA B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/the-churn.html | The Churn | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/africa/briefs-38000-congolese-die-each-month-report-says.html | Briefs: 38,000 Congolese die each month, report says | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-budarz-camille-antoi-nette.html | Paid Notice: Deaths BUDARZ, CAMILLE ANTOI NETTE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-eberlin-roslyn.html | Paid Notice: Deaths EBERLIN, ROSLYN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/alexander-is-mvp-barber-is-fourth.html | Alexander Is M.V.P.; Barber Is Fourth | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/arts-briefly-springsteen-album-ignites-a-guitar-festival.html | Arts, Briefly; Springsteen Album Ignites A Guitar Festival | False | By Steven McElroy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/corruption-scandal-loosening-mayor-daleys-grip-on-chicago.html | Corruption Scandal Loosening Mayor Daley's Grip on Chicago | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/americas/obituary-candy-barr-exotic-dancer-and-friend-of-jack-ruby.html | Obituary: Candy Barr, exotic dancer and friend of Jack Ruby | False | By Douglas Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/us-is-hoping-israelis-keep-sharons-plan-a-top-priority.html | U.S. Is Hoping Israelis Keep Sharon's Plan a Top Priority | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/william-pfaffa-flawed-vision.html | William Pfaff:A flawed vision | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/region/metro-briefing-new-york-more-complaints-against-school-employees.html | Metro Briefing | New York: More Complaints Against School Employees | False | By David M. Herszenhorn (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-arenstein-jack.html | Paid Notice: Deaths ARENSTEIN, JACK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-heartbreak-in-west-virginia-5-letters.html | The Heartbreak in West Virginia (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/fetal-alcohol-syndrome-984329.html | Fetal Alcohol Syndrome | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-albany-democrats-challenge-weld.html | Metro Briefing | New York: Albany: Democrats Challenge Weld | False | By Patrick D. Healy (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-memorials-bellin-newton-h.html | Paid Notice: Memorials BELLIN, NEWTON H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/to-arabs-in-the-street-sharons-a-butcher-some-others-show.html | To Arabs in the Street, Sharon's a Butcher; Some Others Show a Kind of Respect | False | By Neil MacFarquhar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/pageoneplus/corrections-985368.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/republican-senator-defends-briefings-on-domestic-spying.html | Republican Senator Defends Briefings on Domestic Spying | False | By Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-philippe-mazaud-stage-light.html | Art in Review; Philippe Mazaud -- Stage Light | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-keller-bernice-bee.html | Paid Notice: Deaths KELLER, BERNICE "BEE." | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/politicsspecial1/at-hearings-democrats-plan-to-call-critics-of.html | At Hearings, Democrats Plan to Call Critics of Alito's Integrity | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/mayor-balances-hasidic-ritual-against-fears-for-babies-health.html | Mayor Balances Hasidic Ritual Against Fears for Babies' Health | False | By Jim Rutenberg and Andy Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/can-us-pay-its-bills-and-lead-the-world-985856.html | Can U.S. Pay Its Bills And Lead the World? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/escapes/huck-finns-hartford-birthplace-with-little-eva-across-the.html | Huck Finn's Hartford Birthplace, With Little Eva Across the Lawn | False | By Maura J. Casey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/college-football-5-plays-not-to-be-overlooked.html | COLLEGE FOOTBALL; 5 Plays Not To Be Overlooked | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/dining/windows-chef-chosen-for-time-warners-new-grill.html | 'Windows' Chef Chosen for Time Warner's New Grill | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/a-critic-in-exile-aims-more-barbs-at-the-president-of.html | A Critic, in Exile, Aims More Barbs at the President of Syria | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/cricket-ponting-centuries-seal-great-victory.html | Cricket: Ponting centuries seal great victory | False | Huw Richards | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/abramoff-conviction-gives-new-impetus-to-moves-in-congress-to.html | Abramoff Conviction Gives New Impetus to Moves in Congress to Toughen Curbs on Lobbying | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/let-others-hit-panic-button-caviars-served.html | Let Others Hit Panic Button; Caviar's Served | False | By Clyde Haberman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/science/dna-offers-new-insight-concerning-cat-evolution.html | DNA Offers New Insight Concerning Cat Evolution | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/can-us-pay-its-bills-and-lead-the-world-985864.html | Can U.S. Pay Its Bills And Lead the World? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/order-in-the-classroom-984370.html | Order in the Classroom | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-donovan-kathleen-v.html | Paid Notice: Deaths DONOVAN, KATHLEEN V. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design/how-do-you-like-your-portraits-roguish-refined-or-sublime.html | How Do You Like Your Portraits? Roguish, Refined or Sublime? | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/report-questions-legal-basis-for-bushs-spying-program.html | Report Questions Legal Basis for Bush's Spying Program | False | By Eric Lichtblau and Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/suspension-of-the-death-penalty-is-all-but-assured-in-new-jersey.html | Suspension of the Death Penalty Is All but Assured in New Jersey | False | By David W. Chen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/cendant-jury-to-continue-work.html | Cendant Jury to Continue Work | False | By Stacey Stowe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/europe/turkish-family-loses-2nd-child-to-avian-flu.html | Turkish Family Loses 2nd Child to Avian Flu | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/your-money/2-cents-worth-what-money-cant-buy.html | 2 Cents' Worth: What money can't buy | False | By M.p. Dunleavey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/basketball-the-pacers-look-west-in-their-effort-to-move-artest.html | BASKETBALL; The Pacers Look West in Their Effort to Move Artest | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-dialogue-lee-krasner-and-jackson-pollock.html | Art in Review; 'Dialogue: Lee Krasner and Jackson Pollock' | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/world-briefing-europe-britain-party-leader-admits-alcoholism.html | World Briefing | Europe: Britain: Party Leader Admits Alcoholism | False | By Sarah Lyall (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/pageoneplus/corrections-985325.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/we-hope-you-enjoy-your-stay-gore-is-served-in-the-cellar.html | We Hope You Enjoy Your Stay. Gore Is Served in the Cellar. | False | By Nathan Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/indonesias-military.html | Indonesia's military | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/gm-chief-challenges-rumors-on-bankruptcy.html | GM chief challenges rumors on bankruptcy | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-mead-anne-s.html | Paid Notice: Deaths MEAD, ANNE S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-feil-gertrude-nee-cohen.html | Paid Notice: Deaths FEIL, GERTRUDE (NEE COHEN) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-himmelfarb-milton.html | Paid Notice: Deaths HIMMELFARB, MILTON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-mccarthy-lawrence-f.html | Paid Notice: Deaths MCCARTHY, LAWRENCE F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-staten-island-man-charged-in-fatal.html | Metro Briefing | New York: Staten Island: Man Charged In Fatal Accident | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-thurner-joseph-j.html | Paid Notice: Deaths THURNER, JOSEPH J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-heartbreak-in-west-virginia-985937.html | The Heartbreak in West Virginia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-josephine-meckseper.html | Art in Review; Josephine Meckseper | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleast/sharon-in-coma-new-party-faces-a-crucial-test.html | Sharon in Coma; New Party Faces a Crucial Test | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/theater/newsandfeatures/new-stars-in-old-parts-as-broadway-feels-the-chill.html | New Stars in Old Parts as Broadway Feels the Chill | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/escapes/real-powder-hounds-allowed.html | Real Powder Hounds Allowed | False | By Cindy Hirschfeld | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-goldstein-jerome-d.html | Paid Notice: Deaths GOLDSTEIN, JEROME D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/gms-chief-expects-to-reduce-huge-losses-in-us.html | G.M.'s Chief Expects to Reduce Huge Losses in U.S. | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/enrico-di-giuseppe-73-tenor-at-city-and-metropolitan-operas-dies.html | Enrico Di Giuseppe, 73, Tenor at City and Metropolitan Operas, Dies | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/neglect-at-2-nursing-homes-is-on-videotape-spitzer-says.html | Neglect at 2 Nursing Homes Is on Videotape, Spitzer Says | False | By Jennifer Medina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/your-money/entry-level-the-young-and-the-mortgaged.html | Entry Level: The young and the mortgaged | False | By Patrick O'Gilfoil Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/retailers-find-little-to-cheer.html | Retailers Find Little to Cheer | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-bresler-george.html | Paid Notice: Deaths BRESLER, GEORGE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/officials-in-rockland-question-medicaid-billings-of-13-million.html | Officials in Rockland Question Medicaid Billings of $13 Million | False | By RICHARD Pï¿½REZ-PEï¿½A | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/roundup-alphand-glides-into-overall-lead.html | Roundup: Alphand glides into overall lead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/othersports/skeleton-coach-seeks-reinstatement-through-court-ruling.html | Skeleton Coach Seeks Reinstatement Through Court Ruling | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/getting-in-early-as-china-cleans-up.html | Getting in early as China cleans up | False | By Matthew Saltmarsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/upgrading-of-indian-points-sirens-ordered.html | Upgrading of Indian Point's Sirens Ordered | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-kelley-gertrude.html | Paid Notice: Deaths KELLEY, GERTRUDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/florida-supreme-court-blocks-school-vouchers.html | Florida Supreme Court Blocks School Vouchers | False | By Sam Dillon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/leaving-the-assembly-to-focus-on-labor-full-time.html | Leaving the Assembly to Focus on Labor Full Time | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/the-listings-jan-6-jan-12-changing-hands-art-without-reservation.html | The Listings | Jan. 6-Jan. 12; 'CHANGING HANDS: ART WITHOUT RESERVATION 2' | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/fords-debt-is-lowered-two-more-steps.html | Ford's Debt Is Lowered Two More Steps | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/americas/obituary-hugh-thompson-jr-my-lai-rescuer-dies-at-62.html | Obituary: Hugh Thompson Jr., My Lai rescuer, dies at 62 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-heartbreak-in-west-virginia-985945.html | The Heartbreak in West Virginia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/tenants-praise-building-owner-who-died-in-fire.html | Tenants Praise Building Owner Who Died in Fire | False | By Michelle O'Donnell and Janon Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-kuhn-robert-c.html | Paid Notice: Deaths KUHN, ROBERT C. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/technology/google-and-yahoo-aim-at-another-screen.html | Google and Yahoo Aim at Another Screen | False | By Saul Hansell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-nussbaum-toby.html | Paid Notice: Deaths NUSSBAUM, TOBY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-connerat-george-h.html | Paid Notice: Deaths CONNERAT, GEORGE H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/realestate/just-a-hop-from-miami-a-new-place-in-the-sun.html | Just a Hop From Miami, a New Place in the Sun | False | By Lisa Kalis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/can-us-pay-its-bills-and-lead-the-world-5-letters.html | Can U.S. Pay Its Bills and Lead the World? (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-finkelstein-aaron.html | Paid Notice: Deaths FINKELSTEIN, AARON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/finding-the-beauty-in-a-boys-days-of-horror.html | Finding the Beauty in a Boy's Days of Horror | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/othersports/kostelic-captivates-croatia-with-a-slalom-run-for-the-ages.html | Kostelic Captivates Croatia With a Slalom Run for the Ages | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/pageoneplus/corrections-985350.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/living-here-buying-brandnew-no-one-elses-choices.html | LIVING HERE | Buying Brand-New; No One Else's Choices | False | As told to Amy Gunderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/giants-unshakable-leader-has-won-unwavering-support.html | Giants' Unshakable Leader Has Won Unwavering Support | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/world-briefing-asia-uzbekistan-new-interior-minister.html | World Briefing | Asia: Uzbekistan: New Interior Minister | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/the-listings-jan-6-jan-12.html | The Listings | Jan. 6-Jan. 12 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/desperate-measures-for-stroke-push-the-edge-of-medical.html | Desperate Measures for Stroke Push the Edge of Medical Knowledge | False | By Lawrence K. Altman and Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/sports-briefing-soccer-columbia-coach-retires.html | SPORTS BRIEFING: SOCCER; COLUMBIA COACH RETIRES | False | By Joshua Robinson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-sharon-way-without-sharon.html | The 'Sharon way' without Sharon | False | Jerrold Kessel and Pierre Klochendler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/europe/the-drive-to-scuttle-gas-deal.html | The drive to scuttle gas deal | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-jersey-trenton-corzine-names-two-for-posts.html | Metro Briefing | New Jersey: Trenton: Corzine Names Two For Posts | False | By Tina Kelley (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/pageoneplus/correction-982202.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/frank-cary-past-chairman-of-ibm-is-dead-at-85.html | Frank Cary, Past Chairman of I.B.M., Is Dead at 85 | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/your-money/no-place-like-home-should-you-retire-with-a-mortgage.html | No place like home: Should you retire with a mortgage? | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/africa/sharon-stabilized-doctor-says.html | Sharon stabilized, doctor says | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/theater/newsandfeatures/slumping-triumphantly-onto-the-new-york-stage.html | Slumping, Triumphantly, Onto the New York Stage | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/humbled-schwarzenegger-apologizes-for-05-election-and-then-proposes-a.html | Humbled Schwarzenegger Apologizes for '05 Election, and Then Proposes a Centrist Agenda | False | By John M. Broder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design/hurry-up-art-is-long-and-time-is-fleeting.html | Hurry Up: Art Is Long and Time Is Fleeting | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/europe/frenchwoman-guilty-in-1980-heist-is-freed.html | Frenchwoman guilty in 1980 heist is freed | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/your-money/investing-techs-time-to-shine.html | Investing: Tech's time to shine | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-epstein-rita.html | Paid Notice: Deaths EPSTEIN, RITA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/briefs-eu-unemployment-rate-was-stable-in-november.html | Briefs: EU unemployment rate was stable in November | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-new-red-white-and-blue.html | The New Red, White and Blue | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-manhattan-tenant-for-7-world-trade-center.html | Metro Briefing | New York: Manhattan: Tenant For 7 World Trade Center | False | By David W. Dunlap (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/dining/heirloom.html | Heirloom | False | By Frank Bruni | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/nfl-roundup-alexander-is-mvp-barber-is-fourth.html | N.F.L. ROUNDUP; Alexander Is M.V.P.; Barber Is Fourth | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/baseball-its-official-cairo-moves-back-to-the-bronx-from-queens.html | BASEBALL; It's Official: Cairo Moves Back to the Bronx From Queens | False | By Tyler Kepner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/coals-power-over-politicians.html | Coal's Power Over Politicians | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-cold-truthabout-my-vacation.html | The cold truthabout my vacation | False | Garrison Keillor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-santacreu-melissa-ann.html | Paid Notice: Deaths SANTACREU, MELISSA ANN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/life-after-ariel-sharon.html | Life After Ariel Sharon | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-manhattan-police-seek-rape-suspect.html | Metro Briefing | New York: Manhattan: Police Seek Rape Suspect | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/world-briefing-asia-china-prison-for-businessman-in-oil-well-dispute.html | World Briefing | Asia: China: Prison For Businessman In Oil Well Dispute | False | By Howard W. French (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/hockey/rangers-fall-short-as-gamble-works-until-it-doesnt.html | Rangers Fall Short as Gamble Works Until It Doesn't | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-albany-union-charged-with-illegal-strike.html | Metro Briefing | New York: Albany: Union Charged With Illegal Strike | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/virtual-reality-art-beyond-technology.html | Virtual reality art: Beyond technology | False | By Michael Rush | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/bush-proposes-broader-language-training.html | Bush Proposes Broader Language Training | False | By Michael Janofsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-kalikow-pearl-b.html | Paid Notice: Deaths KALIKOW, PEARL B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/baseball-beltran-optimistic.html | BASEBALL; BELTRAN OPTIMISTIC | False | By Ben Shpigel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-berse-sylvia-levinson.html | Paid Notice: Deaths BERSE, SYLVIA LEVINSON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/ragtag-tenants-in-a-shabby-part-of-town.html | Ragtag Tenants in a Shabby Part of Town | False | By Nathan Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/4-purchasing-agents-accused-of-skimming-school-money.html | 4 Purchasing Agents Accused of Skimming School Money | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/music/lou-rawls-suave-singer-and-actor-is-dead-at-72.html | Lou Rawls, Suave Singer and Actor, Is Dead at 72 | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/pageoneplus/corrections-985384.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/television/fighting-crime-setting-trends.html | Fighting Crime, Setting Trends | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/realestate/whats-hot-and-trendy-and-not-south-beach.html | What's Hot and Trendy and Not South Beach? | False | By Pamela Robin Brandt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/scalia-im-not-laughing-984361.html | Scalia? I'm Not Laughing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/ibm-to-freeze-pension-plans-to-trim-costs.html | I.B.M. to Freeze Pension Plans to Trim Costs | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-end-of-influence.html | The End of Influence | False | By Michael Waldman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/television/plenty-of-behavior-worthy-of-a-prayer-session.html | Plenty of Behavior Worthy of a Prayer Session | False | By Ned Martel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/michael-vatikiotis-washingtons-turnaround-on-indonesia.html | Michael Vatikiotis: Washington's turnaround on Indonesia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/international/middleeast/11-us-troops-killed-in-one-day-in-iraq.html | 11 U.S. Troops Killed in One Day in Iraq | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/yes-the-numbers-show-the-crowds-in-the-city-were-real.html | Yes, the Numbers Show the Crowds in the City Were Real | False | By Mike McIntire | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-galligan-arthur-j.html | Paid Notice: Deaths GALLIGAN, ARTHUR J. | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/media/wendys-returns-99-to-its-place-on-the-price-pedestal.html | Wendy's Returns 99Â¢ to Its Place on the Price Pedestal | False | By Stuart Elliott | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/books/a-debut-novel-serves-up-an-irish-stew-in-london.html | A Debut Novel Serves Up an Irish Stew in London | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-heartbreak-in-west-virginia-985929.html | The Heartbreak in West Virginia | False | | 2006-09-18 | TX 6-441-032 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/extra-armor-could-have-saved-many-lives-study-shows.html | Extra Armor Could Have Saved Many Lives, Study Shows | False | By Michael Moss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/ncaafootball/market-is-buzzing-will-young-cash-in.html | Market Is Buzzing. Will Young Cash In? | False | By Joe Lapointe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/the-worst-hard-time-the-untold-story-of-those-who-survived-the-great.html | The Worst Hard Time: The Untold Story of Those Who Survived the Great American Dust Bowl | False | Reviewed by David Laskin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/all-but-johnny-cash-back-at-folsom-prison.html | All but Johnny Cash back at Folsom Prison | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/the-listings-jan-6jan-12-international-association-for-jazz.html | The Listings | Jan. 6-Jan. 12; INTERNATIONAL ASSOCIATION FOR JAZZ EDUCATION CONFERENCE | False | By Nate Chinen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/irelands-architects-getting-reputation-as-white-hot-talents.html | Ireland's architects getting reputation as 'white hot' talents | False | By Virginia Gardiner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/can-us-pay-its-bills-and-lead-the-world-985872.html | Can U.S. Pay Its Bills And Lead the World? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/americas/a-jihadi-gets-his-day-in-an-american-court.html | A jihadi gets his day in an American court | False | By Jonathan Mahler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/europe/if-a-urinal-is-art-can-hammering-it-be-too.html | If a urinal is art, can hammering it be, too? | False | By Alan Riding | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/currencies-dollar-slips-as-report-on-jobs-disappoints.html | Currencies: Dollar slips as report on jobs disappoints | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/national-briefing-washington-smoking-ban-approved.html | National Briefing | Washington: Smoking Ban Approved | False | By John Files (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/levy-and-wilson-make-up-buffalos-over-the-hill-gang.html | Levy and Wilson Make Up Buffalo's Over-the-Hill Gang | False | By David Staba | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/viewpoints-economies-ring-in-more-good-times.html | ViewPoints: Economies ring in more good times | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/yet-another-victim-of-katrina.html | Yet Another Victim of Katrina | False | By Joseph B. Treaster and Cornelia Dean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-queens-broker-charged-with-theft.html | Metro Briefing | New York: Queens: Broker Charged With Theft | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/style/after-graduation.html | After graduation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/biotech-plan-in-missouri-suffers-setback.html | Biotech Plan in Missouri Suffers Setback | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/sports-of-the-times-nfls-best-kept-secret-street-free-agents.html | Sports of The Times; N.F.L.'s Best-Kept Secret: Street Free Agents | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/spotlight-a-frenchman-with-virtual-passion.html | Spotlight: A Frenchman with virtual passion | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/africa/us-opens-direct-talks-with-iraqi-insurgents.html | U.S. opens direct talks with Iraqi insurgents | False | By Sabrina Tavernise and Dexter Filkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/the-struggle-for-iraq-the-white-house-visited-by-a-host-of.html | THE STRUGGLE FOR IRAQ: THE WHITE HOUSE; Visited by a Host of Administrations Past, Bush Hears Some Chastening Words | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-memorials-depinna-george-leo.html | Paid Notice: Memorials DEPINNA, GEORGE LEO | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/international/world-briefing-europe-africa-americas-and-asia.html | World Briefing: Europe, Africa, Americas and Asia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/ncaafootball/fourhour-rose-bowl-never-lost-its-bloom.html | Four-Hour Rose Bowl Never Lost Its Bloom | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/hold-the-mustard-maybe-forever.html | Hold the Mustard, Maybe Forever | False | By Andy Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/internet-companies-gear-up-to-transform-television.html | Internet companies gear up to transform television | False | By John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/escapes/skiing-up-the-slopes-powered-by-the-wind.html | Skiing Up the Slopes, Powered by the Wind | False | By David Arnold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/europe/turk-bird-flu-cluster-raises-worries.html | Turk bird flu cluster raises worries | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/asia/world-food-program-ends-north-korea-aid.html | World Food Program ends North Korea aid | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/06iht-edother3-5655155.html | | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/money-always-finds-a-way.html | Money Always Finds a Way | False | By Byron York | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/style/risky-future-for-french-auctioneers.html | Risky future for French auctioneers | False | By Souren Melikian | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-cash-stolen-from-rigged-atms.html | Metro Briefing | New York: Cash Stolen From Rigged A.T.M.'S | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/technology/insanity-plea-considered-in-sex-attack-case.html | Insanity Plea Considered in Sex Attack Case | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/technology/rising-competition-in-cellphone-music.html | Rising Competition in Cellphone Music | False | By Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/pro-football-chiefs-candidates-not-limited-to-edwards.html | PRO FOOTBALL; Chiefs' Candidates Not Limited to Edwards | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/a-tale-of-cops-and-mobsters-who-failed-to-overlap.html | A Tale of Cops and Mobsters Who Failed to Overlap | False | By Alan Feuer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/escapes/adventure-film-festivals-wouldyoudare-movies.html | Adventure Film Festivals: Would-You-Dare Movies | False | By Wendy Knight | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-damashek-philip-m.html | Paid Notice: Deaths DAMASHEK, PHILIP M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-lubliner-murray-j.html | Paid Notice: Deaths LUBLINER, MURRAY J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-clinton-senate-campaign-will-pay-fine.html | Metro Briefing | New York: Clinton Senate Campaign Will Pay Fine | False | By Raymond Hernandez (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/lobbyists-downfall-leads-to-charities-windfall.html | Lobbyist's Downfall Leads to Charities' Windfall | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/europe/father-of-lsd-now-100-and-his-problem-child.html | Father of LSD, now 100, and his 'problem child' | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/by-hitting-the-ground-the-redskins-hit-the-heights.html | By Hitting the Ground, the Redskins Hit the Heights | False | By Jere Longman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/technology/microsoft-shuts-blogs-site-after-complaints-by-beijing.html | Microsoft Shuts Blog's Site After Complaints by Beijing | False | By David Barboza and Tom Zeller Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-the-new-city-suburbia-in-recent-photography.html | Art in Review; 'The New City: SubUrbia in Recent Photography' | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/us-gains-108000-more-jobs-but-pace-of-growth-slows.html | U.S. Gains 108,000 More Jobs, but Pace of Growth Slows | False | By Edmund L Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/basketball/curry-poised-to-make-trade-look-good.html | Curry Poised to Make Trade Look Good | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/baseball/its-official-cairo-moves-back-to-the-bronx-from-queens.html | It's Official; Cairo Moves Back to the Bronx From Queens | False | By Tyler Kepner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/world-briefing-africa-egypt-delays-sudanese-deportations.html | World Briefing | Africa: Egypt Delays Sudanese Deportations | False | By Mona El-Naggar (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-heartbreak-in-west-virginia-985961.html | The Heartbreak in West Virginia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/business/a-good-year-for-the-record.html | A Good Year, for the Record | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/arts-briefly-the-cash-home-is-sold.html | Arts, Briefly; The Cash Home Is Sold | False | By Phil Sweetland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/music/pop-comfort-over-ambition.html | Pop Comfort Over Ambition | False | By Jon Pareles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/americas/the-zapatistas-return-a-masked-marxist-on-the-stump.html | The Zapatista's Return: A Masked Marxist on the Stump | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing.html | Metro Briefing | False | SEWELL CHAN (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/the-listings-jan-6jan-12-jesse-berger.html | The Listings | Jan. 6-Jan. 12; JESSE BERGER | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/coal-miners-notes-of-goodbye-and-questions-on-a-blasts-cause.html | Coal Miners' Notes of Goodbye, and Questions on a Blast's Cause | False | By Felicity Barringer and Brenda Goodman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/iraq-facing-hurdles-us-general-warns.html | Iraq Facing Hurdles, U.S. General Warns | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design/a-trove-of-americana-from-a-wellstocked-attic-goes-on-the-block.html | A Trove of Americana From a Well-Stocked Attic Goes on the Block | False | By Wendy Moonan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/overseer-of-the-ground-zero-.html | Overseer of the Ground Zero Memorial | False | By Robin Finn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/settling-the-settlement.html | Settling the Settlement | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/us/national-briefing-washington-commuter-train-derails.html | National Briefing | Washington: Commuter Train Derails | False | By John Files (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/from-iran-forbidden-love-faces-religious-oppression.html | From Iran, Forbidden Love Faces Religious Oppression | False | By Dana Stevens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/classified/paid-notice-deaths-peshkin-florence-nee-margolin.html | Paid Notice: Deaths PESHKIN, FLORENCE, (NEE MARGOLIN) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/foster-finally-running-to-daylight.html | Foster Finally Running to Daylight | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/officials-heed-call-to-stop-slide-in-science-and-math.html | Officials Heed Call to Stop Slide in Science and Math | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/world/africa/us-toll-in-bloody-day-of-attacks-climbs-to-11.html | U.S. toll in bloody day of attacks climbs to 11 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-06 | 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/arts-briefly-abcs-rosecolored-victory.html | Arts, Briefly; ABC's Rose-Colored Victory | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/pageoneplus/world/the-saturday-profile-nearly-100-lsds-father-ponders-his.html | THE SATURDAY PROFILE; Nearly 100, LSD's Father Ponders His 'Problem Child' | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/stranded-on-the-highway-and-looking-for-help.html | Stranded on the Highway and Looking for Help | False | By Alina Tugend | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/bush-cites-2-million-new-jobs-in-2005-and-healthy-economy.html | Bush Cites 2 Million New Jobs in 2005 and Healthy Economy | False | By Edmund L. Andrews and Richard W. Stevenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageoneplus/corrections-665169.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/retirement-can-wait-parcells-has-new-deal-in-dallas.html | Retirement Can Wait: Parcells Has New Deal in Dallas | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/metro-briefing-new-york-traffic-is-up-at-new-york-airports.html | Metro Briefing | New York: Traffic Is Up At New York Airports | False | By Patrick McGeehan (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/us/fire-destroys-a-landmark-chicago-church-famed-for-gospel-music.html | Fire Destroys a Landmark Chicago Church Famed for Gospel Music | False | By Jodi Wilgoren and Monica Davey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/us/five-officials-in-san-diego-are-indicted-over-pensions.html | Five Officials in San Diego Are Indicted Over Pensions | False | By John M. Broder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/nfl-roundup-vikings-hire-childress-as-coach.html | N.F.L. ROUNDUP; VIKINGS HIRE CHILDRESS AS COACH | False | By Pat Borzi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/othersports/circumnavigating-this-world-and-a-visit-to-another.html | Circumnavigating This World, and a Visit to Another | False | By Charles Herold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/music/weaving-the-acoustic-and-the-electronic.html | Weaving the Acoustic and the Electronic | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageoneplus/corrections-990256.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/ncaabasketball/cincinnati-stays-grounded-after-turbulent-summer.html | Cincinnati Stays Grounded After Turbulent Summer | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/music/lou-rawls-singer-of-pop-and-gospel-dies-at-72.html | Lou Rawls, Singer of Pop and Gospel, Dies at 72 | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageoneplus/corrections-990345.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/world/middleeast/3rd-brain-operation-for-sharon.html | 3rd Brain Operation for Sharon | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/a-digital-evolution-at-kodak.html | A Digital Evolution at Kodak | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/us-and-allies-court-russia-and-china-to-help-curb-iran.html | U.S. and Allies Court Russia and China to Help Curb Iran | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/grand-jury-reviews-report-of-rape-on-cruise-ship.html | Grand Jury Reviews Report of Rape on Cruise Ship | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/world/europe/new-bird-flu-cases-in-turkey-put-europe-on-high-alert.html | New Bird Flu Cases in Turkey Put Europe on 'High Alert' | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/quietly-raising-stamp-prices-and-a-few-hackles-too.html | Quietly Raising Stamp Prices, and a Few Hackles, Too | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/world/asia/korean-lobbyist-arrested-in-oil-for-food-inquiry.html | Korean Lobbyist Arrested in Oil-for-Food Inquiry | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/flutie-seems-to-have-a-knack-for-creating-memorable-moments.html | Flutie Seems to Have a Knack for Creating Memorable Moments | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/working-together-for-the-average-joe.html | Working Together for the Average Joe | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/in-japan-american-beef-is-once-again-on-the-menu.html | In Japan, American Beef Is Once Again on the Menu | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/ncaafootball/vicks-rocky-career-at-virginia-tech-is-over.html | Vick's Rocky Career at Virginia Tech Is Over | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/us/miners-went-by-book-but-time-and-air-ran-out.html | Miners Went by Book, but Time and Air Ran Out | False | By James Dao and Felicity Barringer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/black-students-lose-again.html | Black Students Lose Again | False | By John Tierney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/classified/paid-notice-deaths-novick-david.html | Paid Notice: Deaths NOVICK, DAVID | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/classified/paid-notice-deaths-levine-sadie-dubin.html | Paid Notice: Deaths LEVINE, SADIE DUBIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/music/barry-cowsill-51-missing-since-hurricane-is-dead.html | Barry Cowsill, 51, Missing Since Hurricane, Is Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/obituaries/yao-wenyuan-74-member-of-gang-of-four-is-dead.html | Yao Wenyuan, 74, Member of Gang of Four, Is Dead | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/exwalmart-executive-expected-to-plead-guilty-to-fraud.html | Ex-Wal-Mart Executive Expected to Plead Guilty to Fraud | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/othersports/when-less-is-more-subtleties-of-the-double-haul-cast.html | When Less Is More: Subtleties of the Double Haul Cast | False | By Peter Kaminsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/worldbusiness/2-bids-show-new-boldness-after-long-german-slump.html | 2 Bids Show New Boldness After Long German Slump | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/classified/paid-notice-deaths-feil-gertrude.html | Paid Notice: Deaths FEIL, GERTRUDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/at-a-russian-hospital-art-inspires-children.html | At a Russian Hospital, Art Inspires Children | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/olympics/case-against-coach-has-wide-implications.html | Case Against Coach Has Wide Implications | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/world/asia/by-order-of-north-korea-un-halts-food-assistance-there.html | By Order of North Korea, U.N. Halts Food Assistance There | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/his-airline-didnt-skimp-on-the-cheese.html | His Airline Didn't Skimp on the Cheese | False | By Joseph Nocera | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/baseball-notebook-letter-wants-to-play-in-classic.html | BASEBALL; NOTEBOOK; LETTER WANTS TO PLAY IN CLASSIC | False | By Tyler Kepner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/a-bronx-cheer.html | A Bronx Cheer | False | By Charles V Bagli and Timothy Williams | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/us/national-briefing-washington-new-job-for-libby.html | National Briefing | Washington: New Job For Libby | False | By David Johnston (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/baseball-notebook-ramirez-still-wants-a-trade-at-least-his-agent.html | BASEBALL; NOTEBOOK; Ramirez Still Wants a Trade, at Least His Agent Says So | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/media/2-to-oversee-night-operations-at-the-times.html | 2 to Oversee Night Operations at The Times | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/pentagon-study-links-fatalities-to-body-armor.html | Pentagon Study Links Fatalities to Body Armor | False | By Michael Moss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/television/college-days-and-nights-of-2-ladies.html | College Days and Nights of 2 Ladies | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/world/middleeast/olmert-steps-out-of-sharons-shadow-into-the-fire.html | Olmert Steps Out of Sharon's Shadow, Into the Fire | False | By Joseph Berger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/inquiry-says-fbi-erred-in-implicating-man-in-attack.html | Inquiry Says F.B.I. Erred in Implicating Man in Attack | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/a-night-at-the-plaza-hotel-988162.html | A Night at the Plaza Hotel | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/cleric-faces-charges.html | Cleric Faces Charges | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/othersports/the-poker-world-is-flat-part-2.html | The Poker World Is Flat, Part 2 | False | By James McManus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/pro-football-jets-accept-a-4thround-draft-pick-for-edwards.html | PRO FOOTALL; Jets Accept A 4th-Round Draft Pick For Edwards | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/us/miners-wife-hopes-prayers-and-metallica-will-help-him-pull-through.html | Miner's Wife Hopes Prayers and Metallica Will Help Him Pull Through | False | By Gary Gately | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/international/europe/spain-holds-general-after-remarks.html | Spain Holds General After Remarks | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/court-rejects-appeal-by-martha-stewart.html | Court Rejects Appeal by Martha Stewart | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/classified/paid-notice-deaths-gilder-britt-marie.html | Paid Notice: Deaths GILDER, BRITT, MARIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/us/national-briefing-washington-evacuees-in-hotels-must-contact-fema.html | National Briefing\|Washington: Evacuees In Hotels Must Contact FEMA | False | By Jodi Wilgoren (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/metro-briefing-new-york-manhattan-artists-cant-sell-hats-on-street.html | Metro Briefing\|New York: Manhattan: Artists Can't Sell Hats On Street | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/sharon-and-the-future-of-israel-989975.html | Sharon and the Future of Israel | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/world/middleeast/americans-said-to-meet-rebels-exploiting-rift.html | Americans Said to Meet Rebels, Exploiting Rift | False | By Dexter Filkins and Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/at-time-warner-famed-chef-tries-american-grill-concept.html | At Time Warner, Famed Chef Tries American Grill Concept | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/politicsspecial1/justices-to-say-when-police-can-enter-private.html | Justices to Say When Police Can Enter Private Home | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/classified/paid-notice-deaths-finkelstein-seymour.html | Paid Notice: Deaths FINKELSTEIN, SEYMOUR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageoneplus/corrections-990299.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageoneplus/corrections-990337.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageoneplus/corrections-990280.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/crosswords/bridge/contemplating-an-opening-bid-but-then-the-telephone-rang.html | Contemplating an Opening Bid, but Then the Telephone Rang | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/epa-set-to-reveal-changes-in-fuel-economy-calculations.html | E.P.A. Set to Reveal Changes in Fuel Economy Calculations | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/metro-briefing-new-york-queens-man-is-stabbed-to-death.html | Metro Briefing\|New York: Queens: Man Is Stabbed To Death | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/movies/those-little-green-leaves-arent-for-brewing-grams.html | Those Little Green Leaves Aren't for Brewing, Grams | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/the-lobbyist-and-the-money-989886.html | The Lobbyist And the Money | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/reports-say-new-jersey-falls-short-of-child-welfare-goals.html | Reports Say New Jersey Falls Short of Child Welfare Goals | False | By Tina Kelley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/in-2005-companies-set-a-record-for-sharing-with-shareholders.html | In 2005, Companies Set a Record For Sharing With Shareholders | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/sharon-and-the-future-of-israel-989967.html | Sharon and the Future of Israel | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageoneplus/corrections-990272.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/television/cold-case-hot-tunes-springsteens-soundtrack.html | 'Cold Case,' Hot Tunes: Springsteen's Soundtrack | False | By Jonah Weiner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/new-jerseys-medical-school-mess.html | New Jersey's Medical School Mess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/sam-he-was.html | Sam He Was | False | By Caren Deane Thomas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/arts-briefly-dancing-enlivens-abc.html | Arts, Briefly; 'Dancing' Enlivens ABC | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/us/national-briefing-south-florida-padillas-arraignment-set.html | National Briefing\|South: Florida: Padilla's Arraignment Set | False | By Terry Aguayo (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/technology/poguesposts/run-hes-got-a-camera.html | Run! He's Got a Camera! | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/basis-for-spying-in-us-is-doubted.html | Basis for Spying in U.S. Is Doubted | False | By Eric Lichtblau and Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/sharon-and-the-future-of-israel-989983.html | Sharon and the Future of Israel | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/limbo-serves-a-purpose-988146.html | Limbo Serves a Purpose | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/us/nationalspecial/new-orleans-delays-razing-houses-2-weeks.html | New Orleans Delays Razing Houses 2 Weeks | False | By Adam Nossiter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/the-lobbyist-and-the-money-989851.html | The Lobbyist And the Money | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/design/conceptual-artist-as-vandal-walk-tall-and-carry-a-little-hammer.html | Conceptual Artist as Vandal: Walk Tall and Carry a Little Hammer (or Ax) | False | By Alan Riding | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pataki-wants-drivers-to-fill-up-with-ethanol-or-biodiesel.html | Pataki Wants Drivers to Fill Up With Ethanol or Biodiesel | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/basketball/with-easy-victory-all-is-well-with-the-knicks.html | With Easy Victory, All Is Well With the Knicks | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/on-the-jacksonville-sideline-pumps-the-heart-of-a-player.html | On the Jacksonville Sideline Pumps the Heart of a Player | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/alito-isnt-a-radical-988120.html | Alito Isn't a 'Radical' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/television/dick-clarks-return-is-a-ratings-victory-for-abc.html | Dick Clark's Return Is a Ratings Victory for ABC | False | By Bill Carter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/a-heck-of-a-job-woody.html | A Heck of a Job, Woody | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/vatican-grants-church-trial-in-abuse-case.html | Vatican Grants Church Trial in Abuse Case | False | By Andy Newman and Michael Luo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/victims-of-bombings-in-israel-seek-damages-in-new-york.html | Victims of Bombings in Israel Seek Damages in New York | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/more-and-more-bang-for-more-and-more-bucks.html | More and More Bang for More and More Bucks | False | By Ken Belson and Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/sharon-and-the-future-of-israel-5-letters.html | Sharon and the Future of Israel (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/an-anemic-jobs-recovery.html | An Anemic Jobs Recovery | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/classified/paid-notice-deaths-kade-kathryn-m.html | Paid Notice: Deaths KADE, KATHRYN M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/the-neediest-cases-after-losing-a-mother-facing-up-to-lingering.html | The Neediest Cases; After Losing a Mother, Facing Up to Lingering Problems | False | By Monica Potts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/where-fallen-trees-go-in-the-notsosilent-night.html | Where Fallen Trees Go in the Not-So-Silent Night | False | By Dan Barry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/us/hugh-thompson-62-who-saved-civilians-at-my-lai-dies.html | Hugh Thompson, 62, Who Saved Civilians at My Lai, Dies | False | By Richard Goldstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/sharon-and-the-future-of-israel-990000.html | Sharon and the Future of Israel | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/technology/all-primed-for-revival-in-tech-stocks.html | All Primed for Revival in Tech Stocks | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/no-title-and-no-elective-office-but-influence-across-new-jersey.html | No Title and No Elective Office, but Influence Across New Jersey | False | By David Kocieniewski | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/politicsspecial1/7-federal-appeals-judges-to-testify-to-alitos.html | 7 Federal Appeals Judges to Testify to Alito's Character | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/technology/poguesposts/the-ipod-dynasty.html | 'The IPod Dynasty' | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageoneplus/corrections-990310.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/world-bank-suspends-loans-to-chad-over-use-of-oil-money.html | World Bank Suspends Loans to Chad Over Use of Oil Money | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/delay-abandons-his-effort-to-remain-house-majority-leader.html | DeLay Abandons His Effort to Remain House Majority Leader | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/the-lobbyist-and-the-money-989894.html | The Lobbyist And the Money | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/classified/paid-notice-deaths-anderman-theodore-schirmer.html | Paid Notice: Deaths ANDERMAN, THEODORE SCHIRMER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/classified/paid-notice-deaths-gutenplan-estelle.html | Paid Notice: Deaths GUTENPLAN, ESTELLE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageoneplus/corrections-990329.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/sharon-and-the-future-of-israel-989991.html | Sharon and the Future of Israel | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/redskins-try-to-become-the-messenger.html | Redskins Try to Become the Messenger | False | By Lorne Manly | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/us/a-ruling-on-the-status-of-its-women-roils-a-monastery.html | A Ruling on the Status of Its Women Roils a Monastery | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/classified/paid-notice-deaths-lubliner-murray.html | Paid Notice: Deaths LUBLINER, MURRAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/for-a-murdered-immigrant-a-lonely-life-of-striving.html | For a Murdered Immigrant, a Lonely Life of Striving | False | By Kareem Fahim and Janon Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/gm-chief-says-early-06-could-show-signs-of-an-upturn.html | G.M. Chief Says Early '06 Could Show Signs of an Upturn | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/world/europe/expremier-of-ukraine-attacks-gas-price-deal.html | Ex-Premier of Ukraine Attacks Gas-Price Deal | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/world/middleeast/iraqs-bloodiest-day-in-months-includes-11-us-deaths.html | Iraq's Bloodiest Day in Months Includes 11 U.S. Deaths | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/rebels-in-gop-call-for-delay-to-be-replaced.html | Rebels in G.O.P. Call for DeLay to Be Replaced | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/giants-strahan-back-in-action-is-a-defender-gone-wild.html | Giants' Strahan, Back in Action, Is a Defender Gone Wild | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/automobiles/autospecial/chryslers-imperial-hubris.html | Chrysler's Â¿Â¬Âs Imperial Hubris | False | By Jerry Garrett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/theater/a-broadway-legends-lessons-for-singers.html | A Broadway Legend's Lessons for Singers | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageonplus/corrections-990361.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/basketball/the-nets-look-rested-not-rusted-after-layoff.html | The Nets Look Rested, Not Rusted, After Layoff | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/music/a-formidable-dvorak-and-eager-to-please-william-walton.html | A Formidable Dvorak and Eager-to-Please William Walton | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/reach-out-and-touch-no-one.html | Reach Out and Touch No One | False | By Maureen Dowd | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/days-of-rising-interest-rates-may-be-numbered.html | Days of Rising Interest Rates May Be Numbered | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/nfl-roundup-retirement-can-wait-parcells-has-new-deal-in-dallas.html | N.F.L. ROUNDUP; Retirement Can Wait; Parcells Has New Deal in Dallas | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/buried-alive-live.html | Buried Alive, Live | False | By Bob Greene | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/classified/paid-notice-deaths-dinkes-linda.html | Paid Notice: Deaths DINKES, LINDA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pageonplus/corrections-990302.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/ncaabasketball/tennesseeuconn-womens-rivalry-is-like-no-other.html | Tennessee-UConn Women's Rivalry Is Like No Other | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/technology/coming-soon-to-tv-land-the-internet-actually.html | Coming Soon to TV Land: The Internet, Actually | False | By John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/music/power-and-beauty-from-brahms-to-dvorak-from-elgar-to-walton.html | Power and Beauty From Brahms to Dvorak, From Elgar to Walton | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/indias-indecent-exposure-988138.html | India's Indecent Exposure | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/sports-briefing-boxing-hbo-drops-jones.html | SPORTS BRIEFING: BOXING; HBO DROPS JONES | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/the-lobbyist-and-the-money-989908.html | The Lobbyist And the Money | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/pro-football-todays-matchups.html | PRO FOOTBALL; Today's Matchups | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/baseball/ramirez-still-wants-a-trade-at-least-his-agent-says-so.html | Ramirez Still Wants a Trade, at Least His Agent Says So | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/baseball/rod-dedeaux-who-led-usc-to-11-college-world-series-titles.html | Rod Dedeaux, Who Led U.S.C. to 11 College World Series Titles, Dies at 91 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/business/media/get-a-life-or-get-a-coach.html | Get a Life or Get a Coach | False | By Paul B. Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/international/world-briefings/asia-africa-americas.html | World Briefings: Asia, Africa, Americas | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/newt-as-diogenes-in-a-dark-capitol.html | Newt as Diogenes in a Dark Capitol | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-07 | 2006-01-07 | https://www.nytimes.com/2006/01/07/technology/a-blog-that-blogs-corporate-blogs.html | A Blog That Blogs Corporate Blogs | False | By Dan Mitchell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-memorials-appello-judith-shirley-goldstein.html | Paid Notice: Memorials APPELLO, JUDITH SHIRLEY GOLDSTEIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/at-ease-giants-know-the-drill.html | At Ease; Giants Know the Drill | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/realestate/a-relative-glut-of-milliondollar-homes.html | A Relative Glut of Million-Dollar Homes | False | By Antoinette Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-fitzgerald-william-hg.html | Paid Notice: Deaths FITZGERALD, WILLIAM H.G. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/business/openers-suits-still-living-large-down-on-the-farm.html | OPENERS; SUITS; Still Living Large Down on the Farm | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/arts/design/the-secret-history-of-2-columbus-circle.html | The Secret History of 2 Columbus Circle | False | By Herbert Muschamp | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/opinion/court-lady-959766.html | Court Lady | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/opinion/sports/what-took-so-long-993964.html | What Took So Long? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/for-a-safer-mine-try-more-training.html | For a Safer Mine, Try More Training | False | By Henry Fountain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/buying-a-plaque-on-a-bench-and-helping-to-support-a-park.html | Buying a Plaque on a Bench, and Helping to Support a Park | False | By Timothy Williams | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/rami-g-khouri.html | Rami G. Khouri | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-rauch-irving-h.html | Paid Notice: Deaths RAUCH, IRVING H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-campus-reality-tour.html | The Campus Reality Tour | False | By Lisa Guernsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/continuing-ed-catalog.html | Continuing Ed Catalog | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/starter-homes-east-end-style.html | 'Starter Homes,' East End Style | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-hansen-sturm-arnold.html | Paid Notice: Deaths HANSEN, STURM, ARNOLD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/for-muslim-new-yorkers-final-rites-that-fit.html | For Muslim New Yorkers, Final Rites That Fit | False | By Alia Malek | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/sports/upon-further-review-993948.html | Upon Further Review | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/can-religion-help-the-democrats-993514.html | Can Religion Help the Democrats? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-bush-administration-vs-salim-hamdan.html | The Bush Administration vs. Salim Hamdan | False | By Jonathan Mahler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-connecticuts-surplus-totals-328-million.html | IN BRIEF; Connecticut's Surplus Totals $328 Million | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/dance/conjuring-a-modern-utopia-straight-out-of-ancient-greece.html | Conjuring a Modern Utopia Straight Out of Ancient Greece | False | By Tobi Tobias | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/magazine/the-lives-they-lived-969842.html | The Lives They Lived | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/big-deal-a-persistent-buyer.html | BIG DEAL; A Persistent Buyer | False | By William Neuman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-crego-jean-elizabeth.html | Paid Notice: Deaths CREGO, JEAN ELIZABETH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-993646.html | Other Voices: How The Times Handled the Surveillance Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/schild-captures-slalom-ahead-of-surging-kostelic.html | Schild captures slalom ahead of surging Kostelic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/here-comes-the-brand.html | Here Comes the Brand | False | By Tim Blanks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/americas/marines-died-short-of-armor.html | Marines died short of armor | False | By Michael Moss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/on-the-market.html | ON THE MARKET | False | By Josh Barbanel, Suzanne Hamlin, Antoinette Martin and Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/mazda-kabura-wants-to-be-an-rx7-whenit-grows-up.html | Mazda Kabura Wants to Be an RX-7 WhenIt Grows Up | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-levine-frances.html | Paid Notice: Deaths LEVINE, FRANCES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/politics/politicsspecial1/hearings-a-test-for-democrats-and-alito.html | Hearings a Test for Democrats and Alito | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-big-deal.html | The Big Deal | False | By Wm. Ferguson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/technology/small-could-be-big-in-digital-music.html | Small could be big in digital music | False | By Robert Levine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-music-of-chance.html | The Music of Chance | False | By Walter Kirn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/ford-super-chief-when-xxl-just-isnt-big-enough.html | Ford Super Chief: When XXL Just Isnȧ̃Â‡Â¬Ât Big Enough | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |