Exhibit H36

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/education/edlife/how-to-apply.html | How to Apply | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/world/europe/briefly-morales-invites-china-to-lend-a-hand-in-bolivia.html | Briefly: Morales invites China to lend a hand in Bolivia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/weekinreview/robert-malley.html | Robert Malley | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/opinion/business/the-taxcut-incentive-987565.html | The Tax-Cut Incentive | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/opinion/realestate/other-uses-for-the-high-line-993239.html | Other Uses for the High Line | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/automobiles/autospecial/promises-promises-10-years-at-the-show-of-shows.html | Promises, Promises: 10 Years at the Show of Shows | False | By James G. Cobb | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/weekinreview/the-world-seven-israelis-to-watch-in-the-political-turmoil.html | THE WORLD; Seven Israelis to Watch In the Political Turmoil | False | By Joseph Berger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/nyregion/will-floating-gas-plant-be-safe-its-a-secret.html | Will Floating Gas Plant Be Safe? It's a Secret. | False | By John Rather | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-anderman-theodore-schirmer.html | Paid Notice: Deaths ANDERMAN, THEODORE SCHIRMER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/movies/so-an-imam-walks-into-a-mosque.html | So an Imam Walks Into a Mosque . . . | False | By Dave Kehr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/dining/taste-and-budget-meet-halfway.html | Taste and Budget Meet Halfway | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/world/africa/from-behind-sharon-olmert-steps-into-the-limelight.html | From behind Sharon, Olmert steps into the limelight | False | By Joseph Berger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/fashion/weddings/rachel-cowan-and-michael-jacobs.html | Rachel Cowan and Michael Jacobs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/opinion/style/dont-blame-men-990094.html | Don't Blame Men | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/sports/baseball/whats-the-deal-angelos-is-orioles-dr-no.html | What's the Deal? Angelos Is Orioles' Dr. No | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/books/review/web-of-lies.html | Web of Lies | False | By Christopher Buckley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/magazine/unlicensed-part-2.html | Unlicensed (Part 2) | False | By Samantha M. Shapiro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/weekinreview/pageonepluss/corrections-993212.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/world/africa/doctors-meet-to-discuss-sharons-condition.html | Doctors meet to discuss Sharon's condition | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/travel/advisory/advisory-travel-notes-on-the-web-galapagos.html | ADVISORY: TRAVEL NOTES; ON THE WEB: GALáʳáÀ...PAGOS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/education/hue-downs.html | Hue Downs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/magazine/the-tworing-circus.html | The Two-Ring Circus | False | By Christopher Bollen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/books/review/charming-billy.html | Charming Billy | False | By David Orr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/business/yourmoney/linking-a-device-to-a-gadget-thats-wired-to-a-gizmo.html | Linking a Device to a Gadget That's Wired to a Gizmo | False | By Richard Siklos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/business/yourmoney/shower-curtain-try-a-page-turner.html | Shower Curtain? Try a Page Turner | False | By John Schwartz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/sports/sports-briefing-boxing-baldomir-upsets-judah.html | SPORTS BRIEFING: BOXING; BALDOMIR UPSETS JUDAH | False | By Mitch Abramson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-morrison-dr-walbert-bill.html | Paid Notice: Deaths MORRISON, DR. WALBERT "BILL" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/sports/around-the-nhl-for-rangers-hollweg-fun-fun-fun.html | AROUND THE N.H.L.; For Rangers' Hollweg, Fun, Fun, Fun | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/magazine/the-funny-pages-i-building-stories.html | THE FUNNY PAGES I: BUILDING STORIES | False | By Chris Ware | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-gitlin-jane-samuels.html | Paid Notice: Deaths GITLIN, JANE SAMUELS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/classified/paid-notice-deaths-getoff-hyman-a.html | Paid Notice: Deaths GETOFF, HYMAN A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/arts/music/remaking-the-band.html | Remaking the Band | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/opinion/magazine/mr-shtick-969869.html | Mr. Shtick | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music/muriel-costagreenspon-city-opera-mezzo-for-30-years-is-dead-at.html | Muriel Costa-Greenspon, City Opera Mezzo for 30 Years, Is Dead at 68 | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-business-inventor-browses-store-aisles-for-ideas.html | IN BUSINESS; Inventor Browses Store Aisles For Ideas | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-habermann-eva.html | Paid Notice: Deaths HABERMANN, EVA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/chinese-with-no-detours.html | Chinese With No Detours | False | By Joanne Starkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-993697.html | Other Voices: How The Times Handled the Surveillance Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-epstein-rita-e.html | Paid Notice: Deaths EPSTEIN, RITA E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-ettinger-joel-h.html | Paid Notice: Deaths ETTINGER, JOEL H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/over-life-on-the-hill.html | Over Life on the Hill | False | By Deborah Solomon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/magazine/the-lives-they-lived-969834.html | The Lives They Lived | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-psychology-of-color.html | The Psychology of Color | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-wallace-robert-f.html | Paid Notice: Deaths WALLACE, ROBERT F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/pageoneplus/correction-982881.html | CORRECTION | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/what-every-student-should-know.html | What Every Student Should Know | False | By Charles McGrath | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/a-paradise-drowning.html | A Paradise Drowning | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/cambodia-tries-nonprofit-path-to-health-care.html | Cambodia Tries Nonprofit Path to Health Care | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/taking-sides-or-not-in-briarcliff-manor-993301.html | Taking Sides, or Not, In Briarcliff Manor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/replacing-tea-leaves-with-data.html | Replacing Tea Leaves With Data | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/ncaafootball/owner-defends-florida-school-and-denies-any-wrongdoing.html | Owner Defends Florida School and Denies Any Wrongdoing | False | By Duff Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-livesey-ruth-perry.html | Paid Notice: Deaths LIVESEY, RUTH PERRY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-college-try-getting-credit-before-you-get-there.html | The College Try: Getting Credit Before You Get There | False | By Cecilia Capuzzi Simon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/hockey/a-lockout-and-a-long-way-from-the-lightnings-cup-glory.html | A Lockout and a Long Way From the Lightning's Cup Glory | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/clock-starts-on-foleys-honeymoon.html | Clock Starts on Foley's Honeymoon | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-993662.html | Other Voices: How The Times Handled the Surveillance Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/in-bonds-its-hard-to-tell-the-short-term-from-the-long.html | In Bonds, It's Hard to Tell the Short Term From the Long | False | By Virginia Munger Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/dear-mayor-mike.html | Dear Mayor Mike | False | By Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/where-little-trains-rule.html | Where Little Trains Rule | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/the-french-disconnection.html | The French Disconnection | False | By Corinne Maier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-queen-of-crooks.html | The Queen of Crooks | False | By Ben Macintyre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/quick-bitecloster-its-early-morning-time-to-order-lunch.html | QUICK BITE/Closter; It's Early Morning: Time to Order Lunch | False | By Christine Contillo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/in-your-facebookcom.html | In Your Facebook.com | False | By Nancy Hass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-uconn-law-dean-accepts-california-job.html | IN BRIEF; UConn Law Dean Accepts California Job | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/how-to-invest-times-three.html | How to Invest, Times Three | False | By Paul B. Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/land-of-cliches.html | Land of Cliches | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/for-the-record-cheerleading-stakes-rise-and-so-do-injuries.html | FOR THE RECORD; Cheerleading Stakes Rise And So Do Injuries | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/worth-noting-the-politics-behind-a-smoking-ban.html | WORTH NOTING; The Politics Behind A Smoking Ban | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/mala-htun-and-douglas-turner.html | Mala Htun and Douglas Turner | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/denmark-is-unlikely-front-in-islamwest-culture-war.html | Denmark Is Unlikely Front in Islam-West Culture War | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/can-religion-help-the-democrats-993484.html | Can Religion Help the Democrats? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/reform-the-reforms-986836.html | Reform the Reforms | False | By Leslie Crocker Snyder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/british-liberal-quits-as-party-leader.html | British Liberal Quits as Party Leader | False | By Sarah Lyall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/international/middleeast/gunman-who-wounded-pope-john-paul-ii-to-be-released.html | Gunman Who Wounded Pope John Paul II to Be Released From Prison | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/theres-more-to-it-than-a-manicured-lawn.html | There's More to It Than a Manicured Lawn | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/bells-clanging-a-tradesman-comes-home.html | Bells Clanging, a Tradesman Comes Home | False | By John Freeman Gill | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/international/asia/13-children-die-in-fire-at-tajikistan-orphanage.html | 13 Children Die in Fire at Tajikistan Orphanage | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/hitting-the-reset-button-on-your-401k.html | Hitting the Reset Button on Your 401(k) | False | By Paul J. Lim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/jersey-maybe-late-but-arriving-in-the-city-in-style.html | JERSEY; Maybe Late, but Arriving in the City in Style | False | By Terry Golway | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/scottsdale-a-playground-in-the-old-west.html | Scottsdale: A Playground in the Old West | False | By Terry Trucco | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/love-and-leave-thy-neighbor.html | Love (and Leave) Thy Neighbor | False | By Allen Salkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/looking-ahead-means-looking-abroad.html | Looking Ahead Means Looking Abroad | False | By Paul J. Lim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/4th-straight-victory-in-slalom-for-rocca.html | 4th straight victory in slalom for Rocca | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/contest-to-lead-british-party-begins.html | Contest to lead British party begins | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/bosnian-was-killed-after-firing-shots-peacekeepers-say.html | Bosnian Was Killed After Firing Shots, Peacekeepers Say | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/the-galapagos-without-a-paddle.html | The Galá'sÂ°pagos Without a Paddle | False | By Hilary Howard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/jobs/from-sticks-to-sturdier-wood.html | From Sticks to Sturdier Wood | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/magazine/man-with-a-pan-969907.html | Man With a Pan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/building-empire-zones-986852.html | Building Empire Zones | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/is-google-a-good-candidate-for-rational-exuberance.html | Is Google a Good Candidate for Rational Exuberance? | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/footlights-981354.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-pearce-charles-a.html | Paid Notice: Deaths PEARCE, CHARLES A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/for-bargains-try-spinning-the-globe.html | For Bargains, Try Spinning the Globe | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/galapagos-unbound.html | Galá'sÂ°pagos Unbound | False | By Tim Neville | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/africa/inspectors-set-to-let-nuclear-work-resume-iran-says.html | Inspectors set to let nuclear work resume, Iran says | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/chapters/the-whale-caller.html | 'The Whale Caller' | False | By Zakes Mda | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/pageoneplus/corrections-993220.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/judging-samuel-alito.html | Judging Samuel Alito | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/feeling-the-homesickness-slip-away.html | Feeling the Homesickness Slip Away | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/americas/appeals-court-reversing-itself-holds-2-salvadoran-generals-liable-in-torture-case.html | Appeals Court, Reversing Itself, Holds 2 Salvadoran Generals Liable in Torture Case | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/cross-westchester-why-school-spending-intrigues-the-comptroller.html | CROSS WESTCHESTER; Why School Spending Intrigues the Comptroller | False | By Debra West | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-way-we-eat-which-came-first.html | The Way We Eat: Which Came First? | False | By Daniel Patterson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/with-edwards-gone-bradway-is-in-the-spotlight.html | With Edwards Gone, Bradway Is in the Spotlight | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/its-how-you-say-it.html | ... It's How You Say It | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/yes-israels-center-will-hold.html | Yes, Israel's center will hold | False | Mark A. Heller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/maya-riviera-where-maya-ruins-meet-megaresorts.html | Maya Riviera: Where Maya Ruins Meet Megaresorts | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-the-book-993760.html | Other Voices: How The Times Handled the Surveillance Story; The Book Review and Lists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/theater/bend-it-like-a-hell-knight.html | Bend It Like a Hell Knight | False | By Zachary Pincus-Roth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/sometimes-two-is-less-than-one.html | Sometimes, Two Is Less Than One | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-memorials-rosenberg-samuel.html | Paid Notice: Memorials ROSENBERG, SAMUEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/david-makovsky.html | David Makovsky | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-the-book.html | Other Voices: How The Times Handled the Surveillance Story; The Book Review and Lists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/digging-for-gold-a-little-bit-can-go-a-long-way.html | Digging for Gold? A Little Bit Can Go a Long Way | False | By Tim Gray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/education/style-survival-guide-campus-dress-code.html | STYLE SURVIVAL GUIDE; Campus Dress Code | False | By Lara Ewen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-new-jersey-girl-15-put-newborn-in-trash-police-say.html | In New Jersey, Girl, 15, Put Newborn in Trash, Police Say | False | By Damien Cave | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/speed-bump.html | Speed Bump | False | By Ann Hulbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/khalil-shikaki.html | Khalil Shikaki | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/anguish-in-green.html | Anguish in Green | False | By George Sarrinikolaou | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/county-lines-on-a-lane-named-lois-or-worse.html | COUNTY LINES; On a Lane Named Lois, or Worse | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/style/pulse-like-good-pilgrims-classics-keep-coming-back.html | PULSE; Like Good Pilgrims, Classics Keep Coming Back | False | By Ellen Tien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/sports/a-scheduling-debacle-993972.html | A Scheduling Debacle | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-993719.html | Other Voices: How The Times Handled the Surveillance Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/theater-now-for-the-accounting-of-the-opera.html | THEATER; Now, for the Accounting Of the Opera | False | By Steven McElroy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/help-continuing-ed-catalog-600920.html | HELP; Continuing Ed Catalog | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/from-mutual-to-hedge-funds-and-back-again.html | From Mutual to Hedge Funds, and Back Again | False | By Riva D. Atlas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/honda-throws-a-fit.html | Honda Throws a Fit | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-wallsten-robert-r.html | Paid Notice: Deaths WALLSTEN, ROBERT R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/dip-is-not-hip-city-slickers-tell-urban-cowboys.html | Dip Is Not Hip, City Slickers Tell Urban Cowboys | False | By Richard Morgan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-993670.html | Other Voices: How The Times Handled the Surveillance Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-central-islip-3-former-executives-of-symbol-on-trial.html | IN BRIEF: CENTRAL ISLIP; 3 Former Executives Of Symbol on Trial | False | By Linda Saslow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/nflpanthers-humiliate-giants-230.html | NFL:Panthers humiliate Giants, 23-0 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/big-deal-a-town-house-for-a-penthouse.html | BIG DEAL; A Town House for a Penthouse | False | By William Neuman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/europe-comes-to-terms-with-need-for-russian-gas.html | Europe Comes to Terms With Need for Russian Gas | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/international/middleeast/blackhawk-crash-in-iraq-kills-all-12-aboard.html | Blackhawk Crash in Iraq Kills All 12 Aboard | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/brady-riddles-jaguarsand-patriots-press-ahead.html | Brady Riddles Jaguarsand Patriots Press Ahead | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/the-funny-pages-i-sunday-serial-chapter-1-a-rainy-night-in.html | THE FUNNY PAGES I: SUNDAY SERIAL; At Risk: Chapter 1: A Rainy Night in Cambridge | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-film.html | THE WEEK AHEAD: Jan. 8 - Jan. 14; FILM | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/goodbye-suburbs.html | Goodbye, Suburbs | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/our-presidential-era-who-can-check-the-president.html | Our Presidential Era: Who Can Check the President? | False | By Noah Feldman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-morganstein-dr-hiram-n.html | Paid Notice: Deaths MORGANSTEIN, DR. HIRAM N. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/by-the-way-grand-manors-revisited.html | BY THE WAY; Grand Manors, Revisited | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/arts/best-sellers-january-8-2006.html | BEST SELLERS: January 8, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-993689.html | Other Voices: How The Times Handled the Surveillance Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/no-antiterrorism-aid-for-state.html | No Antiterrorism Aid for State | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/exburn.html | Ex-Burn | False | By D. H. Tracy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-kerestine-joseph-j.html | Paid Notice: Deaths KERESTINE, JOSEPH J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/shaving-in-london.html | Shaving in London | False | By Colin Cameron | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/laugh-lines.html | Laugh Lines | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-memorials-ruttenstein-kalman-kal.html | Paid Notice: Memorials RUTTENSTEIN, KALMAN "KAL" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/a-2ring-highwire-circus-in-detroit.html | A 2-Ring High-Wire Circus in Detroit | False | By Michelle Krebs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/art-review-with-a-little-artistic-license.html | ART REVIEW; With a Little Artistic License | False | By Helen A. Harrison | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/openers-suits-shy-and-retiring.html | OPENERS: SUITS; SHY AND RETIRING | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/can-religion-help-the-democrats-993506.html | Can Religion Help the Democrats? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/television/country-boys-and-raising-cain-growing-up-male-in-america.html | 'Country Boys' and 'Raising Cain': Growing Up Male in America | False | By Randy Gyllenhaal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-sergi-arthur-arturo-kagan.html | Paid Notice: Deaths SERGI, ARTHUR "ARTURO" KAGAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/in-from-the-cold-for-mixed-results.html | In From the Cold, for Mixed Results | False | By Emily Denitto | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/panthers-shut-out-giants.html | Panthers Shut Out Giants | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/michael-b-oren.html | Michael B. Oren | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/arts/orlando-bloom-see-the-director-978035.html | ORLANDO BLOOM; See the Director | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-kossoff-laura.html | Paid Notice: Deaths KOSSOFF, LAURA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/seoul-reclaims-a-river-that-development-had-paved-over.html | Seoul Reclaims a River That Development Had Paved Over | False | By Su Hyun Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial5/navigator-diabetes.html | Navigator: Diabetes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/air-circulation-on-airliners-desert-blooms-near-las-vegas.html | Air Circulation on Airliners; Desert Blooms Near Las Vegas | False | By Susan Catto | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/business/the-taxcut-incentive-987573.html | The Tax-Cut Incentive | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/european-soccer-osasunas-perfect-record-ends.html | European Soccer: Osasuna's perfect record ends | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/the-way-we-were-or-should-have-been.html | The Way We Were, or Should Have Been | False | By Jerry Garrett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/middleeast/his-condition-slightly-improved-a-comatose-sharon-faces.html | His Condition Slightly Improved, a Comatose Sharon Faces the Risk of Serious Infections | False | By Steven Erlanger and Lawrence K. Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/the-hague-city-gets-its-buzz-back.html | The Hague City Gets Its Buzz Back | False | By Gordon F. Sander | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/wimps-cowards-and-petrolist-states-993590.html | Wimps, Cowards And 'Petrolist States' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/calendar-981311.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/arts/opera-amplified-its-the-size-of-the-hall-977993.html | OPERA AMPLIFIED; It's the Size of the Hall | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/winter-sports-suspended-coach-defends-rapport-with-his-team.html | WINTER SPORTS; Suspended Coach Defends Rapport With His Team | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/finding-safety-in-numbers.html | Finding Safety in Numbers | False | By William Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/gop-finds-hope-in-spitzers-hard-edge.html | G.O.P. Finds Hope in Spitzer's Hard Edge | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/glad-tidings-959782.html | Glad Tidings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-15-letters.html | Other Voices: How The Times Handled the Surveillance Story (15 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/americas/white-house-letter-for-bush-aide-tutelage-and-a-test-from-mom.html | White House Letter: For Bush aide, tutelage and a test from Mom | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/still-living-large-down-on-the-farm.html | Still Living Large Down on the Farm | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/infiniti-plans-to-turn-fickle-fans-into-loyal.html | Infiniti Plans to Turn Fickle Fans Into Loyal Customers | False | By Tim Moran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/homework-helpers.html | Homework Helpers | False | By Margaret Farley Steele | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/americas/french-hostage-in-iraq-is-freed.html | French hostage in Iraq is freed | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-parcells-elizabeth.html | Paid Notice: Deaths PARCELLS, ELIZABETH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/arts/paperback-best-sellers-january-8-2006.html | PAPERBACK BEST SELLERS: January 8, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/for-a-church-some-neighborly-resistance.html | For a Church, Some Neighborly Resistance | False | By Gary Santaniello | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/notes-of-a-hanging-judge.html | Notes of a Hanging Judge | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/calendar-992976.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-person-perched-at-the-top-a-mayor-surveys-the-city-of-his-birth.html | IN PERSON; Perched at the Top, a Mayor Surveys the City of His Birth | False | By Elsa Brenner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/movies/game-set-and-metaphoric-match.html | Game, Set and Metaphoric Match | False | By Codi Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/hockey/rookies-display-talents-in-rangers-victory.html | Rookies Display Talents in Rangers' Victory | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/in-a-wheelchair-facing-obstacles-990604.html | In a Wheelchair, Facing Obstacles | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/magazine/saved-by-strangers-969850.html | Saved by Strangers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-richardson-william-whittle.html | Paid Notice: Deaths RICHARDSON, WILLIAM WHITTLE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/history-interrupted.html | History Interrupted | False | By James Bennet | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/africa/blackhawk-crashes-in-iraq.html | Blackhawk crashes in Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/many-books-959758.html | Many Books | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/technology/poguesposts/review-the-product-but-then-what-200601089294997643.html | Review the Product, but Then What? | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/education/the-core-choice.html | THE CORE CHOICE | False | By Peter Dizikes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/condo-owners-and-board-meetings.html | Condo Owners and Board Meetings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-lionesses.html | The Lionesses | False | By Jill Abramson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief/sex-offenders-names-on-federal-registry.html | IN BRIEF; Sex Offenders' Names On Federal Registry | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/winter-sports-raich-goes-into-olympics-with-victory.html | WINTER SPORTS; RAICH GOES INTO OLYMPICS WITH VICTORY | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/tennis/cljsters-defeats-davenport-to-win-hong-kong-event.html | Cljsters Defeats Davenport to Win Hong Kong Event | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/this-neighbor-is-into-heavy-metal.html | This Neighbor Is Into Heavy Metal | False | By Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/movies/the-boys-from-brazil.html | The Boys From Brazil | False | By Larry Rohter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-forsyth-norman.html | Paid Notice: Deaths FORSYTH, NORMAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-feil-gertrude.html | Paid Notice: Deaths FEIL, GERTRUDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/magazine/the-prisoner-969877.html | The Prisoner | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregionopinions/building-empire-zones.html | Building Empire Zones | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregionopinions/in-a-wheelchair-facing-obstacles-2-letters.html | In a Wheelchair, Facing Obstacles (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/attack-kills-8-in-pakistan-us-missile-is-blamed.html | Attack Kills 8 in Pakistan; U.S. Missile Is Blamed | False | By Mohammed Khan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-dinkes-linda.html | Paid Notice: Deaths DINKES, LINDA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-fullard-george-e.html | Paid Notice: Deaths FULLARD, GEORGE E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-dance.html | THE WEEK AHEAD: Jan. 8 - Jan. 14; DANCE | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/openers-suits-serious-money.html | OPENERS: SUITS; SERIOUS MONEY | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-memorials-brown-harry-joe-jr.html | Paid Notice: Memorials BROWN, HARRY JOE, JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/wendy-legarton-and-dave-love-katharine-meacham-and-lloyd.html | Wendy Legarton and Dave Love; Katharine Meacham and Lloyd Conover | False | By Constance E. Richards | | | | | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/the-dream-life-of-sukhanov.html | THE DREAM LIFE OF SUKHANOV | False | Reviewed by Richard Eder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/a-traffic-knot-pulling-tighter.html | A Traffic Knot, Pulling Tighter | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/florida-wildlife-parks-lions-lose-some-freedom-to-roam.html | Florida Wildlife Park's Lions Lose Some Freedom to Roam | False | By Abby Goodnough | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/africa/us-trying-to-widen-iraqi-rebel-split-with-al-qaeda.html | U.S. trying to widen Iraqi rebel split with Al Qaeda | False | By Dexter Filkins and Sabrina Tavernise | | | | | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-prerevolutionary-war.html | The Prerevolutionary War | False | By Jay Winik | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutual-funds-report.html | MUTUAL FUNDS REPORT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/raising-hopes.html | Raising Hopes | False | By Karla Cook | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/hardly-a-backwater-when-it-comes-to-profit.html | Hardly a Backwater When It Comes to Profit | False | By Robert D. Hershey Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-goldberg-martin.html | Paid Notice: Deaths GOLDBERG, MARTIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregionopinions/failing-our-students.html | Failing Our Students | False | By Evangeline Harris Stefanakis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/realestate/the-downside-of-preservationists-993247.html | The Downside Of Preservationists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/warning-beware-of-warnings-about-real-estate.html | Warning Beware of Warnings About Real Estate | False | By Vivian Marino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/taking-sides-or-not-in-briarcliff-manor-993310.html | Taking Sides, or Not, In Briarcliff Manor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/americas/allies-relieved-as-delay-gives-up.html | Allies relieved as DeLay gives up | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-icing.html | The Icing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/honda-vehicles-win-both-car-and-truck-of-the-year.html | Honda Vehicles Win Both Car and Truck of the Year | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/correction-986615.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/style/on-the-street-the-past-returns.html | ON THE STREET; The Past Returns | False | By Bill Cunningham | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/panthers-shut-out-giants-20060108901278977815.html | Panthers Shut Out Giants | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/a-measure-of-protection-for-skiers.html | A Measure of Protection for Skiers | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/nationalspecial/all-parts-of-city-in-rebuild-plan-of-new-orleans.html | All Parts of City in Rebuild Plan of New Orleans | False | By Gary Rivlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/2-hops-to-the-left-2-to-the-right-bengals-and-cincinnati.html | 2 Hops to the Left, 2 to the Right: Bengals and Cincinnati Dance Again | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/basketball/knicks-are-adapting-to-browns-prodding.html | Knicks Are Adapting to Brown's Prodding | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/worldbusiness/allnews-television-spreading-its-wings.html | All-news television spreading its wings | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregionopinions/taking-sides-or-not-in-briarcliff-manor-2-letters.html | Taking Sides, or Not, in Briarcliff Manor (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/soapbox-a-familys-ode-to-a-pear-tree.html | SOAPBOX; A Family's Ode to a Pear Tree | False | By Lynne MacKnight | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/next-subway-stop-hollywood.html | Next Subway Stop: Hollywood | False | By Jake Mooney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregionopinions/park-and-ride-right.html | Park and Ride? Right | False | By Lawrence Downes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/economic-freedom-it-depends-where-you-stand.html | Economic freedom? It depends where you stand | False | Philip Bowring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/serbia-begins-prosecuting-some-war-crimes-cases.html | Serbia Begins Prosecuting Some War Crimes Cases | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-stern-howard-s.html | Paid Notice: Deaths STERN, HOWARD S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/uri-dromi.html | Uri Dromi | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/fund-managers-hope-for-a-bit-of-the-buffett-effect.html | Fund Managers Hope for a Bit of the Buffett Effect | False | By James Pethokoukis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-bain-donald-j.html | Paid Notice: Deaths BAIN, DONALD J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/how-we-took-the-child-out-of-childhood.html | How We Took the Child Out of Childhood | False | By Peter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/television/trust-me-im-funnier-with-the-moustache.html | 'Trust Me, I'm Funnier With the Moustache' | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/no-more-allowance.html | No More Allowance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/hanan-ashrawi.html | Hanan Ashrawi | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/theater/newsandfeatures/go-west-young-playwright.html | Go West, Young Playwright | False | By Irene Lacher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/sports/justified-suspension-993956.html | Justified Suspension | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/hyundai-talus-a-sports-car-with-grip.html | Hyundai Talus: A Sports Car With Grip | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/the-mayors-morality-and-a-transfer-station-990620.html | The Mayor's Morality And a Transfer Station | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-connerat-george-h.html | Paid Notice: Deaths CONNERAT, GEORGE H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/pageoneplus/corrections-993190.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/abuna-yesehaq-mandefro-ethiopian-archbishop-72-dies.html | Abuna Yesehaq Mandefro, Ethiopian Archbishop, 72, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/worth-noting-a-setback-for-codey-as-the-curtain-falls.html | WORTH NOTING; A Setback for Codey As the Curtain Falls | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/help-picky-picky-picky-600954.html | HELP; Picky, Picky, Picky | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/playoffs-for-panthers-then-real-trial-begins.html | Playoffs for Panthers, Then Real Trial Begins | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/is-that-enclave-or-ahnclave-and-what-does-it-mean.html | Is That En-Clave, or Ahn-Clave, and What Does It Mean? | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/education/far-far-and-away.html | Far, Far and Away | False | By Leslie Berger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/the-domestic-dreamboat-969885.html | The Domestic Dreamboat | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/arts/israels-barrier-missing-voices-977977.html | ISRAEL'S BARRIER; Missing Voices | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/what-holiday-red-faces-in-farmington.html | What Holiday? Red Faces in Farmington | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/reading-vesalius-959774.html | Reading Vesalius | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-new-leipzig-school.html | The New Leipzig School | False | By Arthur Lubow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/long-island-journal-after-breast-cancer-changing-the-world-one.html | LONG ISLAND JOURNAL; After Breast Cancer, Changing the World One House at a Time | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/technology/las-vegas-sees-the-future-internet-tv.html | Las Vegas sees the future: Internet TV | False | By John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/americas/chief-of-un-troops-in-haiti-is-found-dead-in-hotel-room.html | Chief of U.N. Troops in Haiti Is Found Dead in Hotel Room | False | By Ginger Thompson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/calgary-alberta-hotel-arts.html | Calgary, Alberta: Hotel Arts | False | By Daniel Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/navigating-internet-access-on-a-cruise.html | Navigating Internet Access on a Cruise | False | By Lauren Price | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/glad-tidings-959812.html | Glad Tidings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/around-the-nba-quintessentially-kirilenko-5-by-5.html | AROUND THE N.B.A.; Quintessentially Kirilenko (5 by 5) | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/education/quiz-answers.html | QUIZ ANSWERS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/americas/korean-lobbyist-arrested-over-oil-for-food-scandal.html | Korean lobbyist arrested over oil-for-food scandal | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/commuters-journal-a-connection-to-quaint-could-be-on-the-way.html | COMMUTER'S JOURNAL; A Connection to Quaint Could Be on the Way | False | By Jack Kadden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/abandoned-mills-a-paradox-of-opportunity-and-danger.html | Abandoned Mills: A Paradox of Opportunity and Danger | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-weiss-ruth-nee-kramer.html | Paid Notice: Deaths WEISS, RUTH (NEE KRAMER) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/in-finland-its-over-before-its-over.html | In Finland, it's over before it's over | False | By Ivar Ekman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/design/in-love-with-reality-truly-madly-virtually.html | In Love With Reality Truly, Madly, Virtually | False | By Michael Rush | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-bigbang-theory.html | The Big-Bang Theory | False | By Maura Egan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/here-comes-the-baby-and-an-itch-to-overbuy.html | Here Comes the Baby, and an Itch to Overbuy | False | By Hillary Chura | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/chapters/a-hungry-heart.html | 'A Hungry Heart' | False | By Gordon Parks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/the-sclass-pumps-iron.html | The S-Class Pumps Iron | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-boyle-stephen-g.html | Paid Notice: Deaths BOYLE, STEPHEN G. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/can-religion-help-the-democrats-993530.html | Can Religion Help the Democrats? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/redskins-best-offense-is-a-capital-defense.html | Redskins' Best Offense Is a Capital Defense | False | By Jere Longman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/politics/delay-ends-bid-to-regain-post-as-gop-leader.html | DeLay Ends Bid to Regain Post as G.O.P. Leader | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/jordan-schmidt-and-james-kurella.html | Jordan Schmidt and James Kurella | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/being-and-blackness.html | Being and Blackness | False | By Orlando Patterson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/pageoneplus/corrections-993204.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/arts/opera-amplified-its-the-orchestra-pit-978000.html | OPERA AMPLIFIED; It's the Orchestra Pit | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/atmosphere-circa-1776-food-circa-2006.html | Atmosphere, Circa 1776; Food, Circa 2006 | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/one-glass-symphony-2-very-different-voices.html | One Glass Symphony, 2 Very Different Voices | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/usha-rao-and-mark-reynolds.html | Usha Rao and Mark Reynolds | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/in-a-wheelchair-facing-obstacles-993824.html | In a Wheelchair, Facing Obstacles | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music/he-can-sing-with-his-shirt-on-too.html | He Can Sing With His Shirt On, Too | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/my-big-fat-postmodern-wedding.html | My Big Fat Postmodern Wedding | False | By Mia Fineman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/many-books-959740.html | Many Books | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregiononpinions/reform-the-reforms.html | Reform the Reforms | False | By Leslie Crocker Snyder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-993727.html | Other Voices: How The Times Handled the Surveillance Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/reigning-roles.html | Reigning Roles | False | By Kate Rockland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/the-neediest-cases-tested-by-wifes-dementia-husbands-love-endures.html | The Neediest Cases; Tested by Wife's Dementia, Husband's Love Endures | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/calendar-982113.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/noticed-maybe-the-bird-had-cataracts.html | NOTICED; Maybe the Bird Had Cataracts | False | By Avi Salzman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/arts/israels-barrier-a-flawed-premise-977985.html | ISRAEL'S BARRIER; A Flawed Premise | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/multiple-personalities.html | Multiple Personalities | False | By Daniel Soar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/calamity-tourists-are-undeterred.html | Calamity? Tourists Are Undeterred | False | By Thomas Crampton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/fire-at-home-for-disabled-children-kills-13-in-tajikistan.html | Fire at home for disabled children kills 13 in Tajikistan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/weapon-of-choice.html | Weapon of Choice | False | By John Wranovics | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/reform-the-reforms.html | Reform the Reforms | False | By Leslie Crocker Snyder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-williams-milo-baker.html | Paid Notice: Deaths WILLIAMS, MILO BAKER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/final-days-for-the-pennsauken-mart.html | Final Days for the Pennsauken Mart | False | By Robert Strauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-person-you-bet-your-life.html | IN PERSON; You Bet Your Life | False | By Robert Strauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/shibley-telhami.html | Shibley Telhami | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/fast-growing-stocks-led-to-rich-returns.html | Fast-Growing Stocks Led to Rich Returns | False | By Carole Gould | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/finding-a-kindred-spirit-in-the-search-for-a-home.html | Finding a Kindred Spirit in the Search for a Home | False | By Joyce Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/brooklyn-democrats-regain-some-clout-after-scandals.html | Brooklyn Democrats Regain Some Clout After Scandals | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-peter-margaret-earle.html | Paid Notice: Deaths PETER, MARGARET EARLE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/giant.html | Giant | False | By Stephanie Zacharek | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-memorials-stern-benjamin.html | Paid Notice: Memorials STERN, BENJAMIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/keeper-of-the-canon.html | Keeper of the Canon | False | By Rachel Donadio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/one-square-mile-one-simmering-issue.html | One Square Mile, One Simmering Issue | False | By John Holl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-popjazz.html | THE WEEK AHEAD: Jan. 8 - Jan. 14; POP/JAZZ | False | By Jon Pareles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/traffic-is-a-nightmare-just-wait.html | Traffic Is a Nightmare? Just Wait | False | By Jonathan Miller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/television/the-angel-is-an-assassin.html | The Angel Is an Assassin | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/a-passion-for-the-movies-yes-yes-yes.html | A Passion for the Movies? Yes, Yes ... Yes! | False | By Lainie Keslin Ettinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/technology/pogaesposts/a-hightech-orchestration-of-gadgets.html | A High-Tech Orchestration of Gadgets | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/a-dozen-1888-brownstones-where-variety-reigns.html | A Dozen 1888 Brownstones, Where Variety Reigns | False | By Christopher Gray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/dinkins-joins-boys-choirs-fight-for-survival.html | Dinkins Joins Boys Choir's Fight for Survival | False | By Manny Fernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-da-vinci-clue.html | The Da Vinci Clue | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music/theyve-lost-that-mmmbop-feeling.html | They've Lost That MMMBop Feeling | False | By Peter Gerstenzang | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-gutenplan-estelle.html | Paid Notice: Deaths GUTENPLAN, ESTELLE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/merkel-criticizes-jailslike-guantnamo-bay.html | Merkel criticizes jailslike Guantiʼ3Âˆnamo Bay | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/ten-voices-on-the-new-era.html | Ten Voices on the New Era | False | By Peter Edidin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/politics/democrats-criticize-appointment-at-immigration-agency.html | Democrats Criticize Appointment at Immigration Agency | False | By Rachel L Swarns | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/a-race-to-save-livestock.html | A Race to Save Livestock | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-mcgill-claire.html | Paid Notice: Deaths MCGILL, CLAIRE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/ford-gets-a-little-more-exciting.html | Ford Gets a Little More Exciting | False | By Michelle Krebs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/miners-steer-children-to-different-jobs.html | Miners Steer Children to Different Jobs | False | By Rick Lyman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/worth-noting-checkbook-is-out-and-surf-may-be-up.html | WORTH NOTING; Checkbook Is Out, And Surf May Be Up | False | By Robert Strauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/next-its-real-estate.html | Next, It's Real Estate | False | By Hilary Howard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/spell-world-backward.html | 'Spell "World" Backward' | False | By Bernard Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregionopinions/the-185-tequilas-of-alida-yougez.html | The 185 Tequilas of Alida Yougez | False | By Lawrence Downes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/listings-of-highend-condos-proliferate.html | Listings of High-End Condos Proliferate | False | By Elsa Brenner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-two-faces-of-ap.html | The Two Faces of A.P. | False | By Tamar Lewin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/the-cairo-massacre.html | The Cairo massacre | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/pageoneplus/corrections-993379.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/health/new-reports-of-avian-influenza-emerge-in-turkey.html | New Reports of Avian Influenza Emerge in Turkey | False | By Elisabeth Rosenthal, International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music/from-the-heretics-of-threechord-rock-to-the-demons-of-dion.html | From the Heretics of Three-Chord Rock to the Demons of Dion | False | By Jon Pareles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/under-strain-towns-prepare-for-12-funerals.html | Under Strain, Towns Prepare for 12 Funerals | False | By Felicity Barringer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/spain-holds-general-after-remarks.html | Spain Holds General After Remarks | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/in-a-place-long-sodden-high-tide-for-impatience.html | In a Place Long Sodden, High Tide for Impatience | False | By Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/turk-who-shot-john-paul-ii-to-be-released.html | Turk who shot John Paul II to be released | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/glad-tidings-959790.html | Glad Tidings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/on-politics-corzines-transition-has-insiders-squirming.html | ON POLITICS; Corzine's Transition Has Insiders Squirming | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-blatman-daniel.html | Paid Notice: Deaths BLATMAN, DANIEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/are-you-good.html | Are You Good? | False | By William Safire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/ncaafootball/going-hog-wild-over-a-coveted-passer.html | Going Hog Wild Over a Coveted Passer | False | By Thayer Evans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-memorials-gold-beatrice.html | Paid Notice: Memorials GOLD, BEATRICE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/arts/opera-amplified-its-the-lack-of-audience-978027.html | OPERA AMPLIFIED; It's the Lack of Audience | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/amy-goldstein-and-david-lebowitz.html | Amy Goldstein and David Lebowitz | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/news/08iht-OLD9.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-freeman-janet-h.html | Paid Notice: Deaths FREEMAN, JANET H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/pageoneplus/correction-981982.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/boomers-hit-60-supporting-both-young-and-old.html | Boomers Hit 60, Supporting Both Young and Old | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/diarist-vs-artist.html | Diarist vs. Artist | False | By Randy Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/mourning-the-last-bouquet-and-the-old-ways.html | Mourning the Last Bouquet and the Old Ways | False | By John Freeman Gill | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/whos-on-first-whats.html | Who's on First? What's ... | False | By Bruce Lambert and Vivian S. Toy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/bondage-and-bonding-online.html | Bondage and Bonding Online | False | By David Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/style/she-needed-a-good-lawyer-990108.html | She Needed a Good Lawyer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-van-damm-joseph-b.html | Paid Notice: Deaths VAN DAMM, JOSEPH B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/sports/texas-vince-young-a-true-heavyweight-990892.html | Texas' Vince Young A True Heavyweight | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/hotels-see-gains-in-letting-guests-feel-pain.html | Hotels See Gains in Letting Guests Feel Pain | False | By Christopher Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/a-fund-vs-its-former-self.html | A Fund vs. Its Former Self | False | By Mark Hulbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/right-stuff-and-wrong-in-the-boys-who-dare.html | Right Stuff and Wrong in the Boys Who Dare | False | By Tamar Lewin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/worldbusiness/on-advertising more-players-fewer-teams.html | On Advertising More players, fewer teams | False | By Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/for-san-juan-youth-reggaeton-rules-the-night.html | For San Juan Youth, Reggaetã'ã¼Ã¢n Rules the Night | False | By Julia Chaplin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/other-uses-for-the-high-line.html | Other Uses for the High Line | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nunleys-carousel-comes-full-circle.html | Nunley's Carousel Comes Full Circle | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8jan-14.html | The Week Ahead: Jan. 8-Jan. 14 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/obituary-heinrich-harrer-tutored-dalai-lama.html | Obituary: Heinrich Harrer, tutored Dalai Lama | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/baseball/the-great-state-of-baseball-casts-its-ballot-for-your-name.html | The Great State of Baseball Casts Its Ballot for (Your Name Here) | False | By Alan Schwarz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-kalikow-pearl-b.html | Paid Notice: Deaths KALIKOW, PEARL B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/art-review-what-can-happen-when-a-seller-of-art-plays-curator.html | ART REVIEW; What Can Happen When A Seller of Art Plays Curator | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/forget-analogies-reason-more-memorize-less.html | Forget Analogies, Reason More, Memorize Less | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/glad-tidings-959804.html | Glad Tidings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/art-academy-or-academe.html | Art Academy or Academe? | False | By Daniel Grant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/marines-without-armor.html | Marines Without Armor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/the-nuclear-new-year.html | The nuclear new year | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/dance/showgirls-on-pointe.html | Showgirls on Pointe | False | By J. Jennings Moss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/bomb-kills-13-on-navy-boat-in-sri-lanka.html | Bomb Kills 13 on Navy Boat in Sri Lanka | False | By Shimali Senanayake and Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/states-intervene-after-drug-plan-hits-snags.html | States Intervene After Drug Plan Hits Snags | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/africa/black-hawk-crash-in-iraq-kills-all-12-aboard.html | Black Hawk crash in Iraq kills all 12 aboard | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/communities-tarrytown-newspaper-now-faces-competition.html | COMMUNITIES; Tarrytown Newspaper Now Faces Competition | False | By David Scharfenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music-classical-recordings-one-glass-symphony-2-very-different-voices-973378.html | MUSIC: CLASSICAL RECORDINGS; One Glass Symphony, 2 Very Different Voices | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/barrynomics-or-a-road-to-funny-money.html | Barrynomics, or a Road to Funny Money | False | By Paul B. Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/a-penthouse-with-birdseye-views-of-city-sky-and-birds.html | A Penthouse With Bird's-Eye Views of City, Sky . . . and Birds | False | By Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/borrower-be.html | Borrower Be | False | By Sandra Salmans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/can-religion-help-the-democrats-8-letters.html | Can Religion Help the Democrats? (8 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/help-the-killer-essay-600938.html | HELP; The Killer Essay | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/roundup-despite-asian-rally-europe-golfers-win.html | Roundup: Despite Asian rally ,Europe golfers win | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/coping-with-psychic-clutter.html | Coping With Psychic Clutter | False | By Lily Koppel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/pop-phds-how-tv-ate-academics.html | Pop Ph.D.'s: How TV Ate Academics | False | By Jeff P. Lewis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/television/roller-girls-roll-back-in-view.html | Roller Girls Roll Back in View | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/a-man-does-not-ask-a-man-about-his-wife.html | A Man Does Not Ask a Man About His Wife | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/can-religion-help-the-democrats-993476.html | Can Religion Help the Democrats? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/wimps-cowards-and-petrolist-states-993603.html | Wimps, Cowards And 'Petrolist States' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/a-head-for-music.html | A Head for Music | False | By Richard Powers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/peggy-sue-got-married-and-lots-of-others-too.html | Peggy Sue Got Married, And Lots of Others, Too | False | By Peter C. Beller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/look-at-me.html | Look at Me | False | By Elissa Schappell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/dining/park-slope-spreading-warmth.html | Park Slope: Spreading Warmth | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/24-hours-a-day-too-much-of-a-good-thing.html | 24 hours a day: Too much of a good thing? | False | By Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/sideman-to-musical-ghosts.html | Sideman to Musical Ghosts | False | By David Colman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/anne-benjaminson-and-gregory-naarden.html | Anne Benjaminson and Gregory Naarden | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/hirsch-goodman.html | Hirsch Goodman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-nassau-new-zone-offers-tax-breaks-for-business.html | IN BRIEF: NASSAU; New Zone Offers Tax Breaks for Business | False | By Stewart Ain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-993638.html | Other Voices: How The Times Handled the Surveillance Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/openers-suits-shipping-out.html | OPENERS: SUITS; SHIPPING OUT | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/mammals-in-love.html | Mammals in Love | False | By Madison Smartt Bell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/when-democracy-died-in-wilmington-nc.html | When Democracy Died in Wilmington, N.C. | False | By Brent Staples | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/around-the-nba-leaps-and-bounds-in-stoudemires-rehabilitation.html | AROUND THE N.B.A.; Leaps and Bounds In Stoudemire's Rehabilitation | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregionopinions/christine-quinn-takes-charge.html | Christine Quinn Takes Charge | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/why-we-travel-french-polynesia-motu-tautau-aug-19-2005.html | WHY WE TRAVEL; FRENCH POLYNESIA; MOTU TAUTAU, AUG. 19, 2005 | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/the-world-isnt-flat-but-its-yield-curve-may-be.html | The World Isn't Flat, but Its Yield Curve May Be | False | By Daniel Gross | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-greening-of-americas-campuses.html | The Greening of America's Campuses | False | By Timothy Egan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-rothenberg-sylvia-warren-nee-penzick.html | Paid Notice: Deaths ROTHENBERG, SYLVIA WARREN (NEE PENZICK) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/call-it-the-deal-of-a-lifetime.html | Call It the Deal of a Lifetime | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-novick-david.html | Paid Notice: Deaths NOVICK, DAVID | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-views-daily-star-the-economist-miami-herald.html | Other Views: Daily Star, The Economist, Miami Herald | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/building-empire-zones.html | Building Empire Zones | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/help-truth-in-advertising-600946.html | HELP; Truth in Advertising? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/in-britain-a-renaissance-among-literary-whingers.html | In Britain, a Renaissance Among Literary Whingers | False | By Noam Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/austrian-urges-eu-to-start-over-on-charter.html | Austrian urges EU to start over on charter | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/africa/doctors-to-bring-sharon-out-of-coma.html | Doctors to bring Sharon out of coma | False | By Steven Erlanger and Dina Kraft | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/pageoneplus/correction-986720.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/movies/the-mumbled-halting-voice-of-a-generation.html | The (Mumbled) . . . Halting . . . Voice Â¬Â³ of a Generation | False | By Dennis Lim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/worth-noting-take-me-out-to-the-ballgames.html | WORTH NOTING; Take Me Out To the Ballgames | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/the-week-in-with-the-old-jan-17.html | THE WEEK; In With the Old | Jan. 1-7 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/redemption-value.html | Redemption Value | False | By Tony Eprile | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/wimps-cowards-and-petrolist-states-993581.html | Wimps, Cowards And 'Petrolist States' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/gas-plant-faces-issue-of-secrecy.html | Gas Plant Faces Issue of Secrecy | False | By John Rather | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/ncaabasketball/rutgers-star-gets-help-from-two-freshmen-in-victory.html | Rutgers Star Gets Help From Two Freshmen in Victory Over Seton Hall | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-lurie-marion-w.html | Paid Notice: Deaths LURIE, MARION W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/an-outsider-but-one-with-a-potent-resume-982806.html | An Outsider, But One With a Potent RÃ©sumÃ©?Â©? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music/out-of-the-opera-house-but-not-leaving-it-behind.html | Out of the Opera House, but Not Leaving It Behind | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-vernon-timothy.html | Paid Notice: Deaths VERNON, TIMOTHY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/from-prosecutor-to-ceo.html | From Prosecutor to C.E.O. | False | By Morris Panner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/go-ahead-try-to-stop-k-street.html | Go Ahead, Try to Stop K Street | False | By Todd S. Purdum | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-virgin-atlantic-offices-are-moving-to-stamford.html | IN BRIEF; Virgin Atlantic Offices Are Moving to Stamford | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/can-religion-help-the-democrats-993522.html | Can Religion Help the Democrats? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/is-that-enclave-or-ahnclave-and-what-does-it-mean.html | Is That En-Clave, or Ahn-Clave, and What Does It Mean? | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-theater.html | THE WEEK AHEAD: Jan. 8 - Jan. 14; THEATER | False | By Ben Brantley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/raoul-bott-an-innovator-in-mathematics-dies-at-82.html | Raoul Bott, an Innovator in Mathematics, Dies at 82 | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music-classical-recordings-one-glass-symphony-2-very-different-voices-973351.html | MUSIC; CLASSICAL RECORDINGS; One Glass Symphony, 2 Very Different Voices | False | By James R. Oestreich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/in-this-city-of-millions-the-memories-are-endless.html | In This City of Millions, the Memories Are Endless | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/technology/poguesposts/review-the-product-but-then-what.html | Review the Product, but Then What? | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-gilder-britt-marie.html | Paid Notice: Deaths GILDER, BRITT, MARIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/three-generations-on-delancey-street.html | Three Generations on Delancey Street | False | By Nadine Brozan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/erica-siegel-and-mark-narron.html | Erica Siegel and Mark Narron | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/around-the-nba-wrong-turn-in-bronx-but-hill-finds-the-way-back.html | AROUND THE N.B.A.; Wrong Turn in Bronx, but Hill Finds the Way Back | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/baseball/its-time-to-play-ball-and-let-cuba-in.html | It's Time to Play Ball and Let Cuba In | False | By George Vecsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/new-licensing-law-for-home-inspectors.html | New Licensing Law for Home Inspectors | False | By Jay Romano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/can-religion-help-the-democrats-993468.html | Can Religion Help the Democrats? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/africa/french-hostage-found-in-iraq.html | French hostage found in Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/around-the-nhl-a-lockout-and-a-long-way-from-the-lightnings-cup.html | AROUND THE N.H.L.; A Lockout and a Long Way From the Lightning's Cup Glory | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/fa-cup-proves-oldest-is-still-best.html | FA Cup proves oldest is still best | False | Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/at-funeral-for-drowned-officer-in-jersey-city-mourners-remember-a.html | At Funeral for Drowned Officer in Jersey City, Mourners Remember a Go-Getter | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/in-a-historic-queens-enclave-efforts-to-fend-off-the.html | In a Historic Queens Enclave, Efforts to Fend Off the Bulldozers | False | By John Freeman Gill | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/small-building-but-big-wines.html | Small Building but Big Wines | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/sports/others-accountable-993980.html | Others Accountable | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/the-west-gets-wilder.html | The West Gets Wilder | False | By Mireya Navarro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-the-book-993751.html | Other Voices: How The Times Handled the Surveillance Story; The Book Review and Lists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/technology/poguesposts/a-shift-in-innovation.html | A Shift in Innovation | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/middleeast/iraqs-shiites-and-kurds-said-to-need-sunnis-for-coalition.html | Iraq's Shiites and Kurds Said to Need Sunnis for Coalition | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/hyundais-new-santa-fe-adds-a-third-row.html | Hyundai's New Santa Fe Adds a Third Row | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-mark-herbert-md.html | Paid Notice: Deaths MARK, HERBERT, MD. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/tracing-george-harrisons-journeys.html | Tracing George Harrison's Journeys | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/a-dating-service-gives-a-nod-to-jewish-gays.html | A Dating Service Gives a Nod to Jewish Gays | False | By Richard Morgan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-friedman-clifford-j.html | Paid Notice: Deaths FRIEDMAN, CLIFFORD J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregionopinions/the-mayors-morality-and-a-transfer-station-3.html | The Mayor's Morality and a Transfer Station (3 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/climbing-up-and-losing-ground.html | Climbing Up, and Losing Ground | False | By David Leonhardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/politics/republican-allies-endorse-delays-decision-to-step-down.html | Republican Allies Endorse DeLay's Decision to Step Down | False | By Brian Knowlton International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/todays-matchups.html | Today's Matchups | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/chapters/lee-miller.html | 'Lee Miller' | False | By Carolyn Burke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/alafair-burke-and-sean-simpson.html | Alafair Burke and Sean Simpson | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/maybe-not-the-first-postmodernists-but-whos-counting.html | Maybe Not the First Postmodernists, but Who's Counting? | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/taxiway-work-seen-as-factor-in-close-call-at-kennedy.html | Taxiway Work Seen as Factor in Close Call at Kennedy | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/swinging-into-the-third-row.html | Swinging Into the Third Row | False | By Tim Moran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/when-the-music-stopped-the-talk-began.html | When the Music Stopped, the Talk Began | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/middleast/with-sharon-ill-palestinians-face-own-travails.html | With Sharon Ill, Palestinians Face Own Travails | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/heather-young-and-jared-dermont.html | Heather Young and Jared Dermont | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/correction-969915.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/a-team-this-good-and-fortunate-is-built-for-the-playoffs.html | A Team This Good (and Fortunate) Is Built for the Playoffs | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/politics/officials-focus-on-a-2nd-firm-tied-to-delay.html | Officials Focus on a 2nd Firm Tied to DeLay | False | By Anne E. Kornblut and Glen Justice | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/gambling-chronicle.html | Gambling Chronicle | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/tennis-serra-tops-malisse-in-adelaide.html | Tennis: Serra tops Malisse in Adelaide | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/in-a-wheelchair-facing-obstacles-990612.html | In a Wheelchair, Facing Obstacles | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-memorials-fisher-m-anthony.html | Paid Notice: Memorials FISHER, M. ANTHONY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-993700.html | Other Voices: How The Times Handled the Surveillance Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/a-town-house-for-a-penthouse.html | A Town House for a Penthouse | False | By William Neuman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/turkey-seizes-fowl-after-flu-deaths.html | Turkey seizes fowl after bird flu deaths | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/crosswords/chess/gelfand-does-it-smykovs-way-making-an-art-of-the-endgame.html | Gelfand Does It Smyslov's Way, Making an Art of the Endgame | False | By Robert Byrne | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/africa/for-veteran-us-troops-a-new-challenge-in-iraq.html | For veteran U.S. troops, a new challenge in Iraq | False | By Thanassis Cambanis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/just-let-go-already.html | Just Let Go Already | False | By Joe Queenan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/heading-into-the-future-by-reclaiming-the-past.html | Heading Into the Future by Reclaiming the Past | False | By Jerry Cheslow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/arts/opera-amplified-its-the-audience-978019.html | OPERA AMPLIFIED; It's the Audience | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/keeping-it-real.html | Keeping It Real | False | By Melena Z. Ryzik | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/africa/iran-says-un-seals-to-be-broken-by-monday.html | Iran says U.N. seals to be broken by Monday | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-donaldson-constance.html | Paid Notice: Deaths DONALDSON, CONSTANCE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-shaw-charles-h.html | Paid Notice: Deaths SHAW, CHARLES H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/li-work-on-the-islands-radio-dial-local-news-is-a-fading-signal.html | L.I. @ WORK; On the Island's Radio Dial, Local News Is a Fading Signal | False | By Stewart Ain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-the-book-993743.html | Other Voices: How The Times Handled the Surveillance Story; The Book Review and Lists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/in-cambodia-a-harsh-crackdown.html | In Cambodia, a harsh crackdown | False | By Seth Mydans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/tax-breaks-drive-a-philadelphia-boom.html | Tax Breaks Drive a Philadelphia Boom | False | By Lisa Chamberlain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/sportsspecial1/raich-wins-giant-slalom-last-before-the-olympics.html | Raich Wins Giant Slalom, Last Before the Olympics | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-fischer-the-honorable-harold-h.html | Paid Notice: Deaths FISCHER, THE HONORABLE HAROLD H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/the-wiretappers-that-couldnt-shoot-straight.html | The Wiretappers That Couldn't Shoot Straight | False | By Frank Rich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/leipzig.html | Leipzig | False | By Jamie Trecker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/is-there-a-future-in-fords-future.html | Is There a Future in Ford's Future? | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/arts/israels-barrier-contest-is-all-977969.html | ISRAEL'S BARRIER; Contest Is All | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/neighborhood-report-east-harlem-for-a-scrappy-museum-signs-the.html | NEIGHBORHOOD REPORT: EAST HARLEM; For a Scrappy Museum, Signs the Storm Is Passing | False | By Steven Kurutz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/magazine/our-cereal-hero-969893.html | Our Cereal Hero | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-kade-kathryn-m.html | Paid Notice: Deaths KADE, KATHRYN M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/bought-and-waiting-for-the-ax-to-fall.html | Bought, and Waiting for the Ax to Fall | False | By Matt Villano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/retired-detectives-death-attributed-to-911-duty.html | Retired Detective's Death Attributed to 9/11 Duty | False | By Kareem Fahim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/pakistani-quake-survivors-brace-for-brutal-winter.html | Pakistani quake survivors brace for brutal winter | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/cold-call.html | Cold Call | False | By Rob Walker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/case-dropped-against-us-officer-in-beating-deaths-of-afghan.html | Case Dropped Against U.S. Officer in Beating Deaths of Afghan Inmates | False | By Tim Golden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/spain-arrests-general-after-remarks.html | Spain Arrests General After Remarks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/over-there.html | Over There | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/2nd-underground-strike.html | 2nd Underground strike | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-benezra-meyer.html | Paid Notice: Deaths BENEZRA, MEYER. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/business/a-quieter-call-to-action-987557.html | A Quieter Call to Action? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/nyregion/in-a-wheelchair-facing-obstacles-993816.html | In a Wheelchair, Facing Obstacles | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-halpern-daniel-j.html | Paid Notice: Deaths HALPERN, DANIEL J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/other-voices-how-the-times-handled-the-surveillance-story-993654.html | Other Voices: How The Times Handled the Surveillance Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/weekinreview/even-pat-robertsons-friends-are-wondering.html | Even Pat Robertson's Friends Are Wondering... | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/hoodwinked.html | Hoodwinked? | False | By Stephen J. Dubner and Steven D. Levitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/us/education/syllabus-science-then-and-now.html | SYLLABUS; Science Then and Now | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/mbas-with-three-bottom-lines-people-planet-and-profit.html | M.B.A.'s With Three Bottom Lines: People, Planet and Profit | False | By Abby Ellin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/over-at-ford-thinking-small.html | Over at Ford, Thinking Small | False | By Michelle Krebs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-art.architecture.html | THE WEEK AHEAD: Jan. 8 - Jan. 14; ART/ARCHITECTURE | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/the-mayor-roots-for-the-home-teams.html | The Mayor Roots for the Home Teams | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/as-successor-arrives-pirro-looks-back.html | As Successor Arrives, Pirro Looks Back | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/markets-welcome-new-year-with-big-gains.html | Markets Welcome New Year With Big Gains | False | By Jeff Sommer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/the-windows-talk-politics-to-passersby.html | The Windows Talk Politics to Passers-By | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/international/middleeast/syrias-president-meets-with-saudi-leaders.html | Syria's President Meets With Saudi Leaders | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music-classical-recordings-one-glass-symphony-2-very-different-voices.html | MUSIC: CLASSICAL RECORDINGS; One Glass Symphony, 2 Very Different Voices | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/life-in-the-bike-lane.html | Life in the Bike Lane | False | By Melena Z. Ryzik | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/for-muslim-women-marriages-delicate-dance.html | For Muslim Women, Marriage's Delicate Dance | False | By Candy J. Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/can-religion-help-the-democrats-993492.html | Can Religion Help the Democrats? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-classical-music.html | THE WEEK AHEAD: Jan. 8 - Jan. 14; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-wood-william-j.html | Paid Notice: Deaths WOOD, WILLIAM J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/openers-suits-a-mansion-too-far.html | OPENERS: SUITS; A MANSION TOO FAR | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/americas/briefly-mine-survivor-expected-to-be-eased-out-of-coma.html | Briefly: Mine survivor expected to be eased out of coma | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/classified/paid-notice-deaths-habif-william-moreno.html | Paid Notice: Deaths HABIF, WILLIAM MORENO | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-television.html | THE WEEK AHEAD: Jan. 8 - Jan. 14; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/how-long-a-streak-for-latin-america.html | How Long a Streak for Latin America? | False | By J. Alex Tarquinio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/bird-flu-spreads-westward-in-turkey.html | Bird flu spreads westward in Turkey | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/finding-commercial-value-in-some-new-zip-codes.html | Finding Commercial Value in Some New Zip Codes | False | By Vivian Marino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-08 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/middleeast/anxious-and-impatient-israelis-await-medical-word.html | Anxious and Impatient, Israelis Await Medical Word | False | By Steven Erlanger and Dina Kraft | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/critics-choice-new-cds-996114.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/one-south-africans-long-climb-out-of-illiteracy.html | One South African's long climb out of illiteracy | False | By Michael Wines | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/chryslers-imperial-hubris.html | Chrysler's Â¡Â¡Â°Às Imperial Hubris | False | By Jerry Garrett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/plane-crashes-in-northern-iran-13-feared-dead.html | Plane crashes in northern Iran, 13 feared dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/bird-flu-spread-in-east-turkey.html | Bird flu's spread in east Turkey | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/dow-closes-above-11000-for-first-time-since-2001.html | Dow Closes Above 11,000 for First Time Since 2001 | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-boyle-stephen-g.html | Paid Notice: Deaths BOYLE, STEPHEN G. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ncaabasketball/a-stretch-of-futility-dooms-st-johns-again.html | A Stretch of Futility Dooms St. John's Again | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/pickups-and-suvs-do-poorly-in-whiplash-tests.html | Pickups and S.U.V.'s Do Poorly in Whiplash Tests | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/a-fresh-start-for-a-company-on-the-edge.html | A Fresh Start for a Company on the Edge | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/americas/in-washington-tolerance-dwindling-for-lobbyists.html | In Washington, tolerance dwindling for lobbyists | False | By Todd S. Purdum | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/spokesman-goes-out-on-a-limb-hes-for-mom.html | Spokesman Goes Out on a Limb: He's for Mom | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-dinkes-linda.html | Paid Notice: Deaths DINKES, LINDA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/flash-dazzles-but-hard-drive-still-has-a-role.html | Flash Dazzles, but Hard Drive Still Has a Role | False | By Damon Darlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/china-revises-figures-for-economic-growth.html | China revises figures for economic growth | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/critics-choice-new-cds-996068.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/netanyahu-stands-by-in-an-uncertain-israel.html | Netanyahu stands by in an uncertain Israel | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/barbers-season-of-success-gives-way-to-frustration.html | Barber's Season of Success Gives Way to Frustration | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/international/asia/status-of-wto-protesters-is-thorny-issue-in-hong-kong.html | Status of W.T.O. Protesters Is Thorny Issue in Hong Kong | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/bird-flu-reports-multiply-in-turkey-faster-than-expected.html | Bird Flu Reports Multiply in Turkey, Faster Than Expected | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/after-recall-of-food-veterinarians-at-cornell-university-rush-to.html | After Recall of Food, Veterinarians at Cornell University Rush to Save Poisoned Dogs | False | By Michelle York | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/briefly-rwandan-is-convicted-of-killing-tourists-in-99.html | Briefly: Rwandan is convicted of killing tourists in '99 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/duke-energy-said-to-be-near-deal-on-sale-of-plants.html | Duke Energy Said to Be Near Deal on Sale of Plants | False | By Andrew Ross Sorkin and Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-tunick-george.html | Paid Notice: Deaths TUNICK, GEORGE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/politicsspecial1/schumer-opening-statement.html | Schumer Opening Statement | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/africa-must-taking-a-leading-role.html | Africa must taking a leading role | False | Desmond M. Tutu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-klein-barbara-joan-nee-novok.html | Paid Notice: Deaths KLEIN, BARBARA JOAN (NEE NOVOK) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/the-shell-of-the-gop-995177.html | The Shell of the G.O.P. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/muslim-pilgrims-march-toward-mount-arafat.html | Muslim pilgrims march toward Mount Arafat | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/after-dizzying-rally-investors-seek-choice-morsels-in.html | After dizzying rally, investors seek choice morsels in foreign markets | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/no-chance-no-mercy.html | No Chance, No Mercy | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/the-neediest-cases-after-a-grim-diagnosis-salvation-is-still-the.html | The Neediest Cases; After a Grim Diagnosis, Salvation Is Still the Goal | False | By Monica Potts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/nfl-quarterback-goes-down-and-bengals-go-with-him.html | NFL: Quarterback goes down, and Bengals go with him | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/patriots-get-a-chance-to-finish-their-comeback-against-the.html | Patriots Get a Chance to Finish Their Comeback Against the Broncos | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/nyregionspecial5/the-stealth-epidemic.html | The Stealth Epidemic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/treasury-bills-set-for-auction-this-week.html | Treasury Bills Set for Auction This Week | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/bmw-hots-up-the-apfel-strudel.html | BMW Hots Up the Apfel Strudel | False | By Richard Feast | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/some-improvement-is-shown-by-sharon.html | Some improvement is shown by Sharon | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/how-long-should-a-president-serve96378.html | How Long Should a President Serve? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/americas/alito-opens-hearings-with-vow-to-heed-law.html | Alito opens hearings with vow to heed law | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/was-walmarts-antiunion-image-used-as-a-shield.html | Was Wal-Mart's Anti-Union Image Used as a Shield? | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/state-senator-who-combines-donations-law-practice-and-influence.html | State Senator Who Combines Donations, Law Practice and Influence | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/a-crossover-in-the-family.html | A Crossover in the Family | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/how-long-should-a-president-serve96416.html | How Long Should a President Serve? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/us/theodore-h-bullock-animal-researcher-is-dead-at-90.html | Theodore H. Bullock, Animal Researcher, Is Dead at 90 | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/politicsspecial1/senate-confirmation-hearings-day-1.html | Senate Confirmation Hearings - Day 1 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/president-bush-at-recess.html | President Bush at Recess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/nissan-sentra-movin-on-up.html | Nissan Sentra: Movin' On Up | False | By Jerry Garrett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/wordsworth-a-life.html | Wordsworth: A Life | False | Reviewed by James Fenton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-gutenplan-estelle-austi.html | Paid Notice: Deaths GUTENPLAN, ESTELLE AUSTI | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/the-nixon-syndrome.html | The Nixon Syndrome | False | By Bob Herbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-grotch-herbert.html | Paid Notice: Deaths GROTCH, HERBERT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/how-long-should-a-president-serve-996394.html | How Long Should a President Serve? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-morrison-walbert.html | Paid Notice: Deaths MORRISON, WALBERT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/how-long-should-a-president-serve-7-letters.html | How Long Should a President Serve? (7 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/taking-a-stand-on-a-rite-with-hazards.html | Taking a Stand on a Rite With Hazards | False | By Joyce Purnick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/alitos-fantasy-world.html | Alito's fantasy world | False | Kate Michelman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefings.html | Metro Briefings | False | MICHELLE O'DONNELL (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/washington-offense-wants-to-do-its-part.html | Washington Offense Wants to Do Its Part | False | By Jere Longman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/international/middleeast/iran-set-to-reopen-uraniumenrichment-complex.html | Iran Set to Reopen Uranium-Enrichment Complex | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-gilder-britt-marie.html | Paid Notice: Deaths GILDER, BRITT, MARIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/obituaries/the-rev-jon-de-cortina-71-is-dead-saved-salvadoran-children.html | The Rev. Jon de Cortina 71, Is Dead; Saved Salvadoran Children | False | By Ginger Thompson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/when-critics-go-online-995193.html | When Critics Go Online | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/books/the-unmasking-of-jt-leroy-in-public-hes-a-she.html | The Unmasking of JT Leroy: In Public, He's a She | False | By Warren St. John | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/skating-twist-in-kwans-quest.html | Skating Twist in Kwan's quest | False | Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-memorials-marcove-ralph-c-md.html | Paid Notice: Memorials MARCOVE, RALPH C., M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/underwater-quake-rattles-greece.html | Underwater Earthquake Rattles Greece | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/asia/a-fire-at-an-orphanage-in-tajikistan-kills-13.html | A Fire at an Orphanage in Tajikistan kills 13 | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/the-cat-owner-knows-995185.html | The Cat Owner Knows | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/chinese-oil-firm-to-invest-billions-in-nigerian-field.html | Chinese oil firm to invest billions in Nigerian field | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-obrien-loretta-r.html | Paid Notice: Deaths O'BRIEN, LORETTA R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/newsday-employees-vote-to-accept-new-contract.html | Newsday Employees Vote to Accept New Contract | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/iran-plans-to-reopen-nuclear-facility.html | Iran plans to reopen nuclear facility | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/thirty-questions-for-alito-back-to-bush-v-gore.html | Thirty Questions for Alito: Back to Bush v. Gore | False | By Scott Turow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/to-reach-the-heights-first-be-male.html | To Reach the Heights, First Be Male | False | By David Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/addenda-advertisers-signing-up-for-super-bowl-xl.html | ADDENDA; Advertisers Signing Up For Super Bowl XL | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/lobbyists-firm-escapes-fallout-from-a-scandal.html | Lobbyist's Firm Escapes Fallout From a Scandal | False | By Jonathan D. Glater and Anne E. Kornblut | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/scripture-meet-the-web-placing-limits-on-247.html | Scripture, Meet the Web: Placing Limits on 24/7 | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/kicking-the-a6-up-a-few-notches.html | Kicking the A6 up a Few Notches | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/us/david-rosenbaum-reporter-for-times-who-covered-politics-dies-at-63.html | David Rosenbaum, Reporter for Times Who Covered Politics, Dies at 63 | False | By Todd S. Purdum | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/television/growing-up-in-appalachia-between-hope-and-despair.html | Growing Up in Appalachia Between Hope and Despair | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/us/hundreds-express-grief-and-faith-as-6-miners-are-buried.html | Hundreds Express Grief and Faith as 6 Miners Are Buried | False | By Gary Gately | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/texas-instruments-agrees-to-sell-unit-for-3-billion.html | Texas Instruments Agrees to Sell Unit for $3 Billion | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/murder-trial-begins-in-kiev.html | Murder trial begins in Kiev | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-turner-david-reuben.html | Paid Notice: Deaths TURNER, DAVID REUBEN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/less-volvo-more-filling.html | Less Volvo, More Filling | False | By Jerry Garrett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/middleeast/armed-men-lacking-jobs-fuel-gazas-violent-energy.html | Armed Men, Lacking Jobs, Fuel Gaza's 'Violent Energy' | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-garfinkel-lillian.html | Paid Notice: Deaths GARFINKEL, LILLIAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/dance/a-psychological-fairy-tale-without-freudian-analysis.html | A Psychological Fairy Tale Without Freudian Analysis | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-goldscheid-gloria.html | Paid Notice: Deaths GOLDSCHEID, GLORIA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/politicsspecial1/alito-to-face-senators-queriesat-confirmation.html | Alito to Face Senators' Queriesat Confirmation Hearings Today | False | By Adam Liptak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-rudich-muriel.html | Paid Notice: Deaths RUDICH, MURIEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/how-long-should-a-president-serve-996386.html | How Long Should a President Serve? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/when-black-writers-are-kept-separate-2-letters.html | When Black Writers Are Kept Separate (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/suicide-attack-kills-at-least-29-in-iraq.html | Suicide attack kills at least 29 in Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/arts-briefly-cbs-holds-friday.html | Arts, Briefly; CBS Holds Friday | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/othersports/judah-turned-a-tuneup-fight-at-home-into-a-career.html | Judah Turned a Tuneup Fight at Home Into a Career Setback | False | By Mitch Abramson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/buying-music-from-anywhere-and-selling-it-for-play-on-the.html | Buying Music From Anywhere and Selling It for Play on the Internet | False | By Robert Levine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/public-radio-listeners-want-their-money-back.html | Public Radio Listeners Want Their Money Back | False | By Maria Aspan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/lincoln-gets-a-muchneededvitamin-shot.html | Lincoln Gets a Much-NeededVitamin Shot | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/more-companies-ending-promises-for-retirement.html | More Companies Ending Promises for Retirement | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/09iht-RETAIL.html | Retail sales on the rise in Europe | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/national/cheney-is-briefly-hospitalized.html | Cheney Is Briefly Hospitalized | False | By John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/whats-on-tonight | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/assemblyman-wins-support-in-race-for-attorney-general.html | Assemblyman Wins Support In Race for Attorney General | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/top-commander-dies-in-iran-air-crash.html | Top commander dies in Iran air crash | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/basketball/knicks-build-a-victory-in-an-unexpected-way.html | Knicks Build a Victory in an Unexpected Way | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/5-million-paperback-copies-of-the-da-vinci-code-planned.html | 5 Million Paperback Copies of 'The Da Vinci Code' Planned | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/turk-who-shot-pope-in-1981-to-be-released-from-prison.html | Turk Who Shot Pope in 1981 to Be Released From Prison | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/thirty-questions-for-alito-is-america-at-war.html | Thirty Questions for Alito; Is America At War? | False | By John Yoo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/honing-the-proper-punishment.html | Honing the Proper Punishment | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/movies/MoviesFeatures/terrorism-and-democracy-two-documentaries-address-the.html | Terrorism and Democracy: Two Documentaries Address the Peruvian Example | False | By Alan Riding | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/five-new-cases-of-human-bird-flu-in-turkey.html | Five new cases of human bird flu in Turkey | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/middleeast/doctors-plan-to-lift-the-coma-then-test-sharons-abilities.html | Doctors Plan to Lift the Coma, Then Test Sharon's Abilities | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/obituaries/harry-magdoff-economist-dies-at-92.html | Harry Magdoff, Economist, Dies at 92 | False | By Douglas Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/asia/japan-and-china-to-holdnew-talks-in-gas-dispute.html | Japan and China to holdnew talks in gas dispute | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/barroso-urges-eu-nations-to-open-services-sector.html | Barroso urges EU nations to open services sector | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/a-revered-man-a-longawaited-book-and-two-rivals.html | A Revered Man, a Long-Awaited Book and Two Rivals | False | By Lia Miller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-memorials-mccarthy-eugene-j.html | Paid Notice: Memorials MCCARTHY, EUGENE J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/2-accused-of-killing-new-york-officer-plead-not-guilty.html | 2 Accused of Killing New York Officer Plead Not Guilty | False | By Alan Feuer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/takeover-of-tdchits-snag.html | Takeover of TDChits snag | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-memorials-lanyi-george.html | Paid Notice: Memorials LANYI, GEORGE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/when-black-writers-are-kept-separate-996297.html | When Black Writers Are Kept Separate | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/books/where-spying-starts-and-stops-tracking-an-embattled-cia-and-a.html | Where Spying Starts and Stops: Tracking an Embattled C.I.A. and a President at War | False | By James Bamford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-con-edison-bills-rising.html | Metro Briefing | New York: Con Edison Bills Rising | False | By Paul von Zielbauer (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/were-spending-more-time-watching-tv.html | We're Spending More Time Watching TV | False | By Shelly Freierman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/asia/cambodian-leader-cracks-down-in-bid-to-solidify-power.html | Cambodian Leader Cracks Down in Bid to Solidify Power | False | By Seth Mydans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/us/front-page/diabetes-and-its-awful-toll-quietly-emerge-as-a-crisis.html | Diabetes and Its Awful Toll Quietly Emerge as a Crisis | False | By N. R. Kleinfield | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/how-long-should-a-president-serve408.html | How Long Should a President Serve? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/us/nationalspecial/a-commitment-to-marriage-and-to-new-orleans.html | A Commitment to Marriage, and to New Orleans | False | By Deborah Sontag | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/turkmenistans-secrecy-clouds-gas-deal.html | Turkmenistan's secrecy clouds gas deal | False | By Ethan Wilensky-Lanford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/from-brazils-hinterland-2-musicians-rise.html | From Brazil's hinterland, 2 musicians rise | 2 | By Larry Rohter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/nissan-thinks-outside-the-xbox.html | Nissan Thinks Outside the Xbox | False | By Phil Patton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/thirty-questions-for-alito-a-constitution-of-contradictions.html | Thirty Questions for Alito: A Constitution of Contradictions | False | By Stanley Fish | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/other-views-sydney-morning-herald-chicago-tribune-arab-news.html | Other Views: Sydney Morning Herald, Chicago Tribune, Arab News | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/a-philosophers-vision-of-fundamentalism.html | A Philosopher's Vision of Fundamentalism | False | By Edward Rothstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/politicsspecial1/judge-alitos-opening-statement.html | Judge Alito's Opening Statement | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/abc-news-remembers-peter-jennings-as-it-moves-on-without-him.html | ABC News Remembers Peter Jennings as It Moves On Without Him | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ncaafootball/star-at-apex-young-will-enter-draft.html | Star at Apex, Young Will Enter Draft | False | By Thayer Evans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/fake-products-and-the-movies-that-loved-them.html | Fake Products and the Movies That Loved Them | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/addenda-vf-selects-arnold-for-lee-jeans-campaign.html | ADDENDA; VF Selects Arnold For Lee Jeans Campaign | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/09ht-techbrief.html | | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/television/debut-at-abc-news-2-anchors-no-hitches.html | Debut at ABC News: 2 Anchors, No Hitches | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/homeland-security-funds-995215.html | Homeland Security Funds | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/science/text-of-the-report-on-dr-hwang-woo-suk.html | Text of the Report on Dr. Hwang Woo Suk | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/design/trying-to-save-berlin-relic-from-the-dustbin.html | Trying to Save Berlin Relic From the Dustbin | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/military-aid-to-indonesia.html | Military aid to Indonesia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/americas/briefly-professor-and-wife-accused-of-aiding-cuba.html | Briefly: Professor and wife accused of aiding Cuba | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/how-long-should-a-president-serve996424.html | How Long Should a President Serve? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/thirty-questions-for-alito-finality-and-fallibility.html | Thirty Questions for Alito: Finality and Fallibility | False | By Leonard A. Leo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-freeman-jerome-jack.html | Paid Notice: Deaths FREEMAN, JEROME "JACK" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/palmer-goes-down-and-cincinnati-goes-out-of-playoffs.html | Palmer Goes Down, and Cincinnati Goes Out of Playoffs | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/2007-lincoln-mkx-alphanumeric-confusion.html | 2007 Lincoln MKX: Alphanumeric Confusion | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/body-parts-found-in-essex-county-nj.html | Body Parts Found in Essex County, N.J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-port-deborah-fisch.html | Paid Notice: Deaths PORT, DEBORAH (FISCH) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/new-bid-for-guidant-sets-up-a-showdown.html | New Bid for Guidant Sets Up a Showdown | False | By Andrew Ross Sorkin and Barnaby J. Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/national/cheney-hospitalized-expected-to-return-home-today.html | Cheney Hospitalized, Expected to Return Home Today | False | By John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-queens-man-killed-in-accident.html | Metro Briefing | New York: Queens: Man Killed In Accident | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-leone-l-john.html | Paid Notice: Deaths LEONE, L. JOHN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/americas/breathing-ills-briefly-hospitalize-cheney.html | Breathing ills briefly hospitalize Cheney | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/politicsspecial1/leahys-opening-statement.html | Leahy's Opening Statement | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/bmw-hots-up-the-apfel-strudel-20060109901797866067.html | BMW Hots Up the Apfel Strudel | False | By Richard Feast | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/germany-moves-to-reinforce-an-upturn.html | Germany moves to reinforce an upturn | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/2-are-sentenced-to-prison-for-ferry-crash.html | 2 Are Sentenced to Prison for Ferry Crash | False | By William K. Rashbaum and Maria Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/middleeast/12-feared-dead-as-army-copter-crashes-in-iraq.html | 12 Feared Dead as Army Copter Crashes in Iraq | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/austrian-urges-eu-to-rethink-charter.html | Austrian urges EU to rethink charter | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-weir-jean-crawford.html | Paid Notice: Deaths WEIR, JEAN CRAWFORD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/politicsspecial1/kennedys-opening-statement.html | Kennedy's Opening Statement | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/a-truck-with-the-soul-of-a-sports-car.html | A Truck With the Soul of a Sports Car? | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/nato-nudges-dutch-on-afghan-mission.html | NATO nudges Dutch on Afghan mission | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/middleeast/saudis-urge-syrian-leader-to-cooperate-with-un.html | Saudis Urge Syrian Leader to Cooperate With U.N. | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/kiev-murder-trial-delayed.html | Kiev murder trial delayed | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-brown-lenore-wasser-man-nee-robinson.html | Paid Notice: Deaths BROWN, LENORE WASSER MAN (NEE ROBINSON) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/arts-briefly-glamour-restored-in-dresden.html | Arts, Briefly; Glamour Restored In Dresden | False | By Sarah Plass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-manhattan-two-robberies-in-park.html | Metro Briefing | New York: Manhattan: Two Robberies In Park | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/trying-to-redesign-the-paved-and-low-rise-core-of-nassau.html | Trying to Redesign the Paved and Low-Rise Core of Nassau | False | By Paul Vitello | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/briefs-royal-dutch-shell-sued-by-pension-fund-group.html | Briefs: Royal Dutch Shell sued by pension fund group | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/carolinas-game-plan-slows-barber-and-stumps-manning.html | Carolina's Game Plan Slows Barber and Stumps Manning | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/american-disdain-hurts-un-reform.html | American disdain hurts UN reform | False | Peggy Hicks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/nyregionspecial3/by-the-numbers-one-sourge-in-2-forms.html | By the Numbers: One Scourge in 2 Forms | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/wireless-internet-access-frees-users-from-cell-operators-grip.html | Wireless: Internet access frees users from cell operators' grip | False | By Ivar Ekman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/music/reveling-in-the-tension-between-two-stylistic-worlds.html | Reveling in the Tension Between Two Stylistic Worlds | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/people-prince-william-robert-de-niro-courtney-love.html | People: Prince William, Robert De Niro, Courtney Love | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/viacoms-exfinance-chief-joining-private-equity-firm.html | Viacom's Ex-Finance Chief Joining Private Equity Firm | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-shaw-charles-h.html | Paid Notice: Deaths SHAW, CHARLES H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/thirty-questions-for-alito-your-beliefs-your-decisions.html | Thirty Questions for Alito: Your Beliefs, Your Decisions | False | By Cheryl D. Mills | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/style/a-cache-of-vintage-kimonos.html | A cache of vintage kimonos | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/sit-stay-fetch-and-dont-chew-the-scenery.html | Sit, Stay, Fetch, and Don't Chew the Scenery | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/israel-agrees-to-campaigning-in-jerusalem.html | Israel agrees to campaigning in Jerusalem | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/nfl-plummer-changes-his-act-for-denver.html | NFL: Plummer changes his act for Denver | False | Nick Cafardo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/two-on-the-sideline-made-the-difference.html | Two on the Sideline Made the Difference | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/politicsspecial1/two-legal-careers-that-diverged-may-intertwine.html | Two Legal Careers That Diverged May Intertwine Again | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/daimlers-05-sales-rose-led-by-chrysler-models.html | Daimler's '05 sales rose, led by Chrysler models | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/when-black-writers-are-kept-separate-996300.html | When Black Writers Are Kept Separate | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/william-haxby-mapper-of-ocean-floors-is-dead-at-56.html | William Haxby, Mapper of Ocean Floors, Is Dead at 56 | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/jeep-shatters-glass-but-how-about-sales.html | Jeep shatters glass, but how about sales? | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/pro-football-in-control-in-the-trenches-the-panthers-run-at-will.html | PRO FOOTBALL; In Control in the Trenches, The Panthers Run at Will | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-bronx-police-investigate-babys-death.html | Metro Briefing | New York: Bronx: Police Investigate Baby's Death | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/eu-issues-new-limits-on-import-of-bird-products.html | EU issues new limits on import of bird products | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/us/officers-new-video-stirs-more-ire-in-san-francisco.html | Officer's New Video Stirs More Ire in San Francisco | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/a-new-direction-for-jeep.html | A New Direction for Jeep | False | By William Diem | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football-jets-late-to-hunt-for-coach.html | FOOTBALL; Jets Late To Hunt For Coach | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-riesenberg-herbert-l.html | Paid Notice: Deaths RIESENBERG, HERBERT L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/on-left-navigate-on-right-watch-a-film.html | On Left, Navigate. On Right, Watch a Film. | False | By Damon Darlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/health/conference-on-clean-energy-to-begin.html | Conference on clean energy to begin | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/send-in-the-children-gm-gets-cute-with-suv-hybrids.html | Send in the Children: G.M. Gets Cute With S.U.V. Hybrids | False | By Tim Moran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/the-frenchdisconnection.html | The Frenchdisconnection | False | Corinne Maier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/music/out-of-the-opera-house-but-not-leaving-it-behind.html | Out of the Opera House, but Not Leaving It Behind | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/skiing-rocca-maintains-mastery-of-the-slalom.html | SKIING; Rocca Maintains Mastery of the Slalom | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/the-real-choice-in-iraq.html | The real choice in Iraq | False | Zbigniew Brzezinski | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/how-long-should-a-president-serve-996432.html | How Long Should A President Serve? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-powers-harold-james-csp.html | Paid Notice: Deaths POWERS, HAROLD JAMES, C.S.P. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/travel/luxury-hotel-discards-guests-data-in-trash-bin.html | Luxury hotel discards guests' data in trash bin | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/americas/bremer-plea-on-troops-was-rejected.html | Bremer plea on troops was rejected | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/too-old-for-a-facelift-but-still-a-looker.html | Too Old for a Facelift, but Still a Looker | False | By William Diem | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/politicsspecial1/senator-cornyns-opening-statement.html | Senator Cornyn's Opening Statement | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/asia/indias-lost-daughters-abortion-toll-in-millions.html | India's lost daughters: Abortion toll in millions | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-brooklyn-man-shot-during-a-fight.html | Metro Briefing | New York: Brooklyn: Man Shot During A Fight | False | By Janon Fisher (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/william-guthman-antiques-dealer-is-dead-at-81.html | William Guthman, Antiques Dealer, Is Dead at 81 | False | By Monica Potts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/dance/in-balanchine-piece-what-a-difference-a-ballerina-makes.html | In Balanchine Piece, What a Difference a Ballerina Makes | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-brooklyn-barge-flips-tipping-railroad-cars.html | Metro Briefing | New York: Brooklyn: Barge Flips, Tipping Railroad Cars Into East River | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/finnish-leader-set-for-easy-reelection.html | Finnish leader set for easy re-election | False | By Ivar Ekman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/sometimes-a-name-gets-you-only-so-far.html | Sometimes, a Name Gets You Only So Far | False | By Harvey Araton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/style/boateng-british-tailor-to-the-stars.html | Boateng: British tailor to the stars | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/it-looks-like-well-a-jeep.html | It Looks Like, Well, a Jeep | False | By William Diem | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/americas/cheney-briefly-in-hospital-with-breathing-difficulties.html | Cheney briefly in hospital with breathing difficulties | False | By John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/lines-are-drawn-in-fight-to-add-charter-schools.html | Lines Are Drawn in Fight to Add Charter Schools | False | By Elissa Gootman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/donald-mackay-artist-and-illustrator-dies-at-91.html | Donald Mackay, Artist and Illustrator, Dies at 91 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/sharon-breathing-on-his-own.html | Sharon breathing on his own | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/americas/vice-president-cheneys-medical-history.html | Vice President Cheney's medical history | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-fitzgerald-william-hg.html | Paid Notice: Deaths FITZGERALD, WILLIAM H.G. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/americas/cheney-hospitalized-expected-to-be-released-later-in-the-day.html | Cheney hospitalized; expected to be released later in the day | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/swinging-into-the-third-row.html | Swinging Into the Third Row | False | By Tim Moran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/autospecial/a-spy-would-love-me.html | A Spy Would Love Me | False | By Jerry Garrett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/asia/10-million-aborted-female-fetuses-in-india.html | 10 million aborted female fetuses in India | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/politics/two-major-contenders-in-race-to-lead-house-republicans.html | Two Major Contenders in Race to Lead House Republicans | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/lobbyists-work-for-publishers-of-magazines-under-scrutiny.html | Lobbyist's Work for Publishers of Magazines Under Scrutiny | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/asia/japans-hardy-snow-country-now-faces-a-test-of-time.html | Japan's Hardy Snow Country Now Faces a Test of Time | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/nhl-roundup-rangers-get-a-scorer-in-sykora.html | N.H.L. ROUNDUP; Rangers Get a Scorer In Sykora | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/africa/29-killed-at-iraqi-celebration.html | 29 killed at Iraqi celebration | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/as-his-sirius-show-begins-radio-ponders-the-stern-effect.html | As His Sirius Show Begins, Radio Ponders the Stern Effect | False | By Eric A. Taub | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/dance/wry-wit-and-cello-scrapings-with-subtlety-always-afoot.html | Wry Wit and Cello Scrapings With Subtlety Always Afoot | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/the-red-cross-responds-995207.html | The Red Cross Responds | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/furniture-abstract-and-fancy-free.html | Furniture: Abstract and fancy-free | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/state-wage-referendums-995231.html | State Wage Referendums | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/waking-up-to-recurring-id-nightmares.html | Waking Up to Recurring ID Nightmares | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/game-buyers-could-influence-new-direction-in-dvd-format.html | Game Buyers Could Influence New Direction in DVD Format | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/thirty-questions-for-alito-secrets-hidden-in-the-text.html | Thirty Questions for Alito; Secrets Hidden In the Text | False | By Kenji Yoshino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/opinion/recklessness-in-indonesia.html | Recklessness in Indonesia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/basketball/carters-last-second-shot-gives-nets-a-10game-streak.html | Carter's Last-Second Shot Gives Nets a 10-Game Streak | False | By Rick Westhead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-manhattan-mta-takes-over-private-bus-line.html | Metro Briefing | New York: Manhattan: M.T.A. Takes Over Private Bus Line | False | By Mike McIntire (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/international/middleeast/attack-at-heavily-secured-iraqi-ministry-kills-at.html | Attack at Heavily Secured Iraqi Ministry Kills at Least 18 | False | By Richard A. Oppel Jr. Br / and John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/crosswords/bridge/at-the-end-of-a-run-of-trump-a-pair-of-7s-standing.html | At the End of a Run of Trump, a Pair of 7's Standing Sentinel | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/television/spotting-mr-wrong-to-find-mr-right.html | Spotting Mr. Wrong to Find Mr. Right | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/international/europe/merkel-guantanamo-mustnt-exist-in-long-term.html | Merkel: Guantánamo Mustn't Exist in Long Term | False | By der Spiegel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/arts-briefly-horror-film-displaces-narnia-and-kong-at-box-office.html | Arts, Briefly; Horror Film Displaces 'Narnia' and 'Kong' at Box Office | False | By Catherine Billey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/young-is-ready-for-nfl-but-nfl-is-not-ready-for-him.html | Young Is Ready for N.F.L., but N.F.L. Is Not Ready for Him | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/business/worldbusiness/bain-capital-buys-ti-unit-for-3-billion.html | Bain Capital buys TI unit for $3 billion | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/classified/paid-notice-deaths-cohen-donald-md.html | Paid Notice: Deaths COHEN, DONALD, M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-09 | 2006-01-09 | https://www.nytimes.com/2006/01/09/world/asia/all-eyes-on-wto-protesters.html | All eyes on WTO protesters | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-abbe-fanny.html | Paid Notice: Deaths ABBE, FANNY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/the-selling-of-a-film-one-poster-at-a-time.html | The selling of a film, one poster at a time | False | By Christian Moerk | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/unlocking-the-diabetesheartdisease-connection.html | Unlocking the Diabetes-Heart-Disease Connection | False | By Cathryn M. Delude | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/pro-football-in-his-silence-bradway-seems-to-drop-hint.html | PRO FOOTBALL; In His Silence, Bradway Seems To Drop Hint | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/movies/new-dvds.html | New DVD's | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-manhattan-employee-raped-at-hotel.html | Metro Briefing | New York: Manhattan: Employee Raped At Hotel | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-grimaldi-ronald-a.html | Paid Notice: Deaths GRIMALDI, RONALD A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/world-business-briefing-europe-netherlands-investors-sue-shell-in.html | World Business Briefing | Europe: Netherlands: Investors Sue Shell in U.S. | False | By Gregory Crouch (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/never-on-the-sabbath-for-some-online-retailers-it-works.html | Never on the Sabbath:For some online retailers, it works | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/independence-air-ends-no-bang-some-whimpers.html | Independence Air Ends: No Bang, Some Whimpers | False | By Joe Sharkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/a-trendy-taste-the-new-savory-pie.html | A trendy taste the new savory pie | False | By Daniel Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/apartment-dwellers-reach-for-sky-in-japan.html | Apartment dwellers reach for sky in Japan | False | By Miki Tanikawa | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/first-person-finding-a-role-amid-a-crisis.html | First Person: Finding a role amid a crisis | False | By Nora Fitzgerald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/putting-the-accent-on-accessories.html | Putting the accent on accessories | False | By Jessica Michault | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/international/europe/britons-face-trial-over-claim-bush-spoke-of-attacking.html | Britons Face Trial Over Claim Bush Spoke of Attacking Arab TV | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/hispaniola-unlikely-spot-for-luxury.html | Hispaniola: Unlikely spot for luxury | False | By Anne Kalosh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/chteau-china30-million-hobby.html | Châ'sÂꞔteau China$30 million 'hobby' | False | By Sheila Melvin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-friedman-clifford.html | Paid Notice: Deaths FRIEDMAN, CLIFFORD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/in-rome-buyers-need-time-and-luck.html | In Rome, buyers need time and luck | False | By Elizabeth Helman Minchilli | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/foie-gras-faces-a-chillier-reception.html | Foie gras faces a chillier reception | False | By John Tagliabue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/louboutin-shoes-grounded-but-reaching-the-stars.html | Louboutin shoes: Grounded, but reaching the stars | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/after-disaster-tourisms-quick-rally.html | After disaster, tourism's quick rally | False | By Thomas Crampton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/modeling-the-mysteries-of-wine-the-end-of-swish-and-sniff.html | Modeling the mysteries of wine: The end of swish and sniff? | False | By Daniel Lovering | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/us-monitor-asks-for-new-jersey-medical-and-dentistry-school.html | U.S. Monitor Asks for New Jersey Medical and Dentistry School Records | False | By Tina Kelley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/olympics/us-skier-faces-ultimatum-after-remarks.html | U.S. Skier Faces Ultimatum After Remarks | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/us/a-night-to-see-the-stars-actually-wearing-clothes.html | A Night to See the Stars Actually Wearing Clothes | False | By Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/its-still-better-to-give-999210.html | It's Still Better to Give | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-cohen-donald-md.html | Paid Notice: Deaths COHEN, DONALD, M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pageoneplus/corrections-600717.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/how-do-you-manage-steps-to-avoid-taxing-relationships.html | How do you manage: Steps to avoid taxing relationships | False | By Eryn Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/palestinians-and-israel-999237.html | Palestinians and Israel | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/americas/obituary-william-guthman-antiques-dealer.html | Obituary: William Guthman, Antiques Dealer | False | By Monica Potts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/spain-arrests-20-terror-suspects.html | Spain arrests 20 terror suspects | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/wheres-the-armor-for-our-troops-999580.html | Where's the Armor for Our Troops? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/women-and-marriage-999253.html | Women and Marriage | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/science/on-the-bright-side-coffee-will-never-get-cold.html | On the Bright Side, Coffee Will Never Get Cold | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/briefcase-funds-to-seek-new-frontiers.html | Briefcase: Funds to seek new frontiers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/hockey/sykora-joins-the-rangers-and-immediately-feels-at-home.html | Sykora Joins the Rangers and Immediately Feels at Home | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/americas/history-of-cheney-medical-problems.html | History of Cheney medical problems | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/science/space/milky-way-and-neighbor-seen-to-merge.html | Milky Way and Neighbor Seen to Merge | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-osullivan-kevin.html | Paid Notice: Deaths OSULLIVAN, KEVIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/an-artists-perch-and-then-some.html | An artist's perch, and then some | False | By Jean Rafferty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pageoneplus/corrections-600776.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-manhattan-ground-zero-chief-named.html | Metro Briefing | New York: Manhattan: Ground Zero Chief Named | False | By David W. Dunlap (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/americas/bush-warns-his-critics-about-debate-on-iraq.html | Bush warns his critics about debate on Iraq | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/science/new-uses-for-glut-of-small-logs-from-thinning-of-forests.html | New Uses for Glut of Small Logs From Thinning of Forests | False | By Jim Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pageoneplus/corrections-600768.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/beyond-the-slogans-in-latin-america.html | Beyond the Slogans in Latin America | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/the-pairing-of-taste-and-inexpensive-wine.html | The pairing of taste and inexpensive wine | False | By Eric Asimov | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/taking-luxury-malls-to-another-level.html | Taking luxury malls to another level | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/africa/israel-expected-to-allow-east-jerusalem-voting.html | Israel expected to allow East Jerusalem voting | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/new-tests-of-einsteins-spooky-reality.html | New tests of Einstein's 'spooky' reality | False | By Dennis Overbye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/guest-book-location-location-in-london-chic-agency-low-on-stock.html | Guest Book: Location, location in London - Chic agency, low on stock | False | By Shelley Emling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/science/saving-the-fish-to-save-the-reefs.html | Saving the Fish to Save the Reefs | False | By Henry Fountain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/in-germany-the-newcomers-vision.html | In Germany, the newcomer's vision | False | By Clare Fleishman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/briefly-france-targets-workers-in-battle-on-deficit.html | Briefly: France targets workers in battle on deficit | False | By Clare Fleishman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/the-audi-roadjet-make-that-a-double.html | The Audi Roadjet? Make That a Double | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/doctors-learn-how-to-say-what-no-one-wants-to-hear.html | Doctors Learn How to Say What No One Wants to Hear | False | By Abigail Zuger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/science/in-the-eye-of-the-beholder-600326.html | In the Eye of the Beholder | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/alito-says-judges-shouldnt-bring-agenda-to-cases.html | Alito Says Judges Shouldn't Bring Agenda to Cases | False | By Richard W. Stevenson and Neil A. Lewis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/music-to-pack-away-for-that-desert-island.html | Music to pack away for that desert island | False | By Mike Zwerin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/football/x-marks-spot-of-hc-of-nyj-who-is-mia.html | X Marks Spot of HC of NYJ, Who Is M.I.A. | False | By George Vecsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/documenting-the-body-blows-of-life.html | Documenting the body blows of life | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/my-parents-are-the-best-braggarts-ever-4-letters.html | My Parents Are the Best Braggarts Ever-(4 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/us/excerpts-from-alitos-confirmation-hearing.html | Excerpts From Alito's Confirmation Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/a-horrific-case-of-hiccups-a-novel-treatment.html | A Horrific Case of Hiccups, a Novel Treatment | False | By Amanda Schaffer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/can-estonia-and-finland-span-gulf.html | Can Estonia and Finland span gulf? | False | By Ivar Ekman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/third-leg-of-the-pony-car-stool.html | Third Leg of the Pony-Car Stool | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sportsspecial1/citizenship-of-dancer-causes-stir.html | Citizenship of Dancer Causes Stir | False | By Amy Rosewater | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/independent-music-on-move-with-internet.html | Independent music on move with Internet | False | By Jeff Leeds | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/opera-is-at-a-technological-crossroads.html | Opera is a technological crossroads | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/bush-visits-school-to-speak-on-education-law.html | Bush Visits School to Speak on Education Law | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/pro-football-for-steelers-lineman-injuring-palmer-was-painful.html | PRO FOOTBALL; For Steelers Lineman, Injuring Palmer Was Painful | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/dining/gourmet-diary-a-week-in-the-new-new-york.html | Gourmet diary: A week in the new New York | False | Patricia Wells | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/limits-found-in-bird-flu-drugs-use.html | Limits found in bird flu drugs use | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/africa/sunni-arabs-protest-raid-seeking-us-journalist.html | Sunni Arabs protest raid seeking U.S. journalist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/asia/timeline-key-developments-in-the-south-korea-stem-cell-scandal.html | Timeline: Key developments in the South Korea stem cell scandal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/christies-sweeps-2005-in-its-year-of-the-french.html | Christie's sweeps 2005 in its year of the French | False | By Souren Melikian | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/asia/seven-pakistan-soldiers-killed-two-injured-in-rocket-attack.html | Seven Pakistan soldiers killed, two injured in rocket attack | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/football/with-the-bears-up-next-no-rest-area-awaits-fox.html | With the Bears Up Next, No Rest Area Awaits Fox | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/a-playful-spin-to-art-and-life.html | A playful spin to art and life | False | By Penelope Green | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/at-auction-cashing-in-on-fashion.html | At auction: Cashing in on fashion | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/addenda-mcgarry-bowen-added-to-kraft-agency-roster.html | ADDENDA; McGarry Bowen Added To Kraft Agency Roster | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/the-workplace-of-glass-ceilings-snakes-and-ladders.html | The Workplace: Of glass ceilings, snakes and ladders | False | By David Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/the-blind-dates-of-home-buying-sightunseen-sales.html | The blind dates of home buying Sight-unseen sales | False | By Shelley Emling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/dining/us-gourmets-still-like-it-french.html | U.S. gourmets still like it French | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/media/for-impotence-drugs-less-wink-wink.html | For Impotence Drugs, Less Wink-Wink | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/human-cloning-was-all-faked-koreans-report.html | Human Cloning Was All Faked, Koreans Report | False | By Nicholas Wade and Choe Sang-Hun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/getting-down-to-business-albany-split-on-crime-issues.html | Getting Down to Business, Albany Split on Crime Issues | False | By Jennifer Medina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/so-you-want-a-good-cte-de-nuits.html | So you want a good Côte de Nuits | False | By Sam Perkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/dylan-on-the-road-his-way.html | Dylan on the road, his way | False | By Will Wyman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pageoneplus/corrections-600741.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/a-variety-of-debuts-provide-a-welcome-lakeside-breeze.html | A Variety of Debuts Provide a Welcome Lakeside Breeze | False | By Gia Kourlas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/waging-a-war-we-could-be-proud-of.html | Waging a War We Could Be Proud Of | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/briefcase-yearend-bonuses-for-customers-too.html | Briefcase: Year-end bonuses for customers, too | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/mother-testifies-against-son-at-murder-trial-in-brooklyn.html | Mother Testifies Against Son at Murder Trial in Brooklyn | False | By Michael Brick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/a-ball-for-the-king-of-jewelers.html | A ball for the 'king of jewelers' | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/apple-to-sell-snl-skits-for-ipod-use.html | Apple to Sell S.N.L. Skits for iPod Use | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/holiday-toast-to-italys-new-bubbly.html | Holiday toast to Italy's new bubbly | False | By Kate Singleton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/my-parents-are-the-best-braggarts-ever-999644.html | My Parents Are the Best Braggarts Ever | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/new-years-financial-resolutions.html | New Year's financial resolutions | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/us/growth-of-national-health-spending-slows-along-with-drug-sales.html | Growth of National Health Spending Slows Along With Drug Sales | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/statement-from-cornyn-on-alitos-aba-rating.html | Statement From Cornyn on Alito's ABA Rating | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/turks-were-slow-to-respond-to-reports-of-bird-flu-residents.html | Turks Were Slow to Respond to Reports of Bird Flu, Residents Say | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-manhattan-arrest-in-chelsea-strangling.html | Metro Briefing | New York: Manhattan: Arrest In Chelsea Strangling | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/tourism-officials-monitorcases-of-bird-flu-in-turkey.html | Tourism officials monitorcases of bird flu in Turkey | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/apple-moves-quickly-to-use-intel-chips.html | Apple Moves Quickly to Use Intel Chips | False | By Laurie J. Flynn and Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/roundup-mauresmo-falters-at-sydney-warmup.html | Roundup: Mauresmo falters at Sydney warm-up | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/lichtenstein-meets-the-american-indian.html | Lichtenstein meets the American Indian | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/driving-school-without-peril-to-life-or-rig.html | Driving school without peril to life or rig | False | By Brad Foss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pageoneplus/corrections-600709.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/michelin-guide-decides-it-will-taste-the-big-apple.html | Michelin Guide decides it will taste the Big Apple | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/asia/millions-of-abortions-of-female-fetuses-reported-in-india.html | Millions of Abortions of Female Fetuses Reported in India | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-connerat-george-h.html | Paid Notice: Deaths CONNERAT, GEORGE H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/ukraine-is-increasingly-dependent-on-gas-from.html | Ukraine Is Increasingly Dependent on Gas From Turkmenistan | False | By Ethan Wilensky-Lanford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/us/more-and-more-women-risk-all-to-enter-us.html | More and More, Women Risk All to Enter U.S. | False | By Lizette Alvarez and John M. Broder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/all-workall-play-dingdong-home-directselling-gets-an-update.html | All Work/All Play: 'Ding-dong.' Home direct-selling gets an update | False | By Hillary Chura | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/london-theater-plays-of-yore-invigorate-stages-of-2005.html | London theater: Plays of yore invigorate stages of 2005 | False | By Matt Wolf | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/mens-abortion-rights.html | Men's Abortion Rights | False | By John Tierney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-haft-phyllis-nee-ginsburg.html | Paid Notice: Deaths HAFT, PHYLLIS (NEE GINSBURG) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/police-pursue-leads-in-journalists-killing.html | Police Pursue Leads in Journalist's Killing | False | By Michael Janofsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/hong-kongs-glitzy-makeover.html | Hong Kong's glitzy makeover | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/africa/a-man-who-has-passed-many-tests-vies-with-one-more.html | A Man Who Has Passed Many Tests Vies With One More | False | By Michael Wines | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/meet-the-family-complexity-and-stress-at-holiday-time.html | Meet the family: Complexity and stress at holiday time | False | By Shelley Emling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/restoring-the-right-to-vote.html | Restoring the Right to Vote | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/russian-miracles-in-childrens-art-therapy.html | Russian 'miracles' in children's art therapy | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/my-parents-are-the-best-braggarts-ever-999652.html | My Parents Are the Best Braggarts Ever | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/tougher-to-buy-a-piece-of-the-long-white-cloud.html | Tougher to buy a piece of the 'long white cloud' | False | By Anne Gibson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-katz-esther.html | Paid Notice: Deaths KATZ, ESTHER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sportsspecial1/us-skier-faces-ultimatum-after-remarks.html | U.S. Skier Faces Ultimatum After Remarks | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/readers-queries-a-route-to-america.html | Readers' Queries: A route to America | False | Roger Collis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/spicy-and-subtle-in-new-delhi.html | Spicy and subtle in New Delhi | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/apple-wows-investors.html | Apple wows investors | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/look-for-the-made-in-china-sticker.html | Look for the ï¿½ï¿½Made in Chinaï¿½ï¿½ Sticker | False | By Michelle Krebs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/do-hats-fly-dressed-in-stephen-joness-plumage-they-do.html | Do hats fly? Dressed in Stephen Jones's plumage they do | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/football/locker-room-echoes-with-talk-of-next-year.html | Locker Room Echoes With Talk of Next Year | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/uk-puts-loyalty-to-the-test.html | U.K. puts loyalty to the test | False | By Farah Stockman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/wrong-on-human-rights.html | Wrong on Human Rights | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/subaru-reinvents-electric-power.html | Subaru Reinvents Electric Power | False | By Richard Feast | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/italy-using-art-loans-to-regain-antiquities.html | Italy using art loans to regain antiquities | False | By Hugh Eakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/blogger-reaction-to-the-alito-hearings.html | Blogger Reaction to the Alito Hearings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metrocampaigns/a-corzine-pick-wins-the-praise-of-reformers.html | A Corzine Pick Wins the Praise of Reformers | False | By Tina Kelley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/china-warns-iran-north-korea-to-heed-worlds-warnings.html | China warns Iran, North Korea to heed world's warnings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/in-prague-luxury-on-rise-and-history-in-high-demand.html | In Prague, luxury on rise and history in high demand | False | By Matt Reynolds | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/news/the-whale-caller.html | THE WHALE CALLER | False | Reviewed by Madison Smartt Bell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-scherman-emanuel.html | Paid Notice: Deaths SCHERMAN, EMANUEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/books/bestselling-memoir-draws-scrutiny.html | Best-Selling Memoir Draws Scrutiny | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/ukrainian-parliament-votes-to-fire-government-over-gas-deal.html | Ukrainian Parliament votes to fire government over gas deal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/world-briefing-asia-pakistan-protests-afghan-border-attack-to-us.html | World Briefing | Asia: Pakistan Protests Afghan Border Attack To U.S. | False | By Salman Masood (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-garfinkel-lillian.html | Paid Notice: Deaths GARFINKEL, LILLIAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/the-perfect-scent.html | The perfect scent | False | By Shelley Emling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/international/europe/weaker-bird-flu-in-turkey-challenges-doctors-theories.html | Weaker Bird Flu in Turkey Challenges Doctors' Theories | False | By Elizabeth Rosenthal International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/the-neediest-cases-from-the-ravages-of-war-in-west-africa-5yearold.html | The Neediest Cases; From the Ravages of War in West Africa, 5-Year-Old Orphan Starts Over With Aunt's Help | False | By Roja Heydarpour | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/international/world-briefing-europe-americas-asia-and-africa.html | World Briefing: Europe, Americas, Asia and Africa | False | RACHEL THORNER (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/russia-ballet-to-babushkas.html | Russia! Ballet to babushkas | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/real-men-dont-drive-ordinary-ferraris.html | Real Men Donâ't âÄt Drive Ordinary Ferraris | False | By Richard Feast | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/americas/chiles-candidates-agree-to-agree-on-pension-woes.html | Chile's Candidates Agree to Agree on Pension Woes | False | By Larry Rohter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/arts-guide-exhibits-around-the-world.html | Arts Guide: Exhibits around the world | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/national/2-tied-to-hollywood-detective-plead-guilty-to-felony-charges.html | 2 Tied to Hollywood Detective Plead Guilty to Felony Charges | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sportsspecial1/judge-to-rule-tuesday-on-return-by-coach-of-skeleton.html | Judge to Rule Tuesday on Return by Coach of Skeleton Team | False | By Bill Pennington | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/investor-kerkorian-urges-gm-to-cut-its-dividend-in.html | Investor Kerkorian urges GM to cut its dividend in half | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-milgrim-seymour.html | Paid Notice: Deaths MILGRIM, SEYMOUR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-memorials-silin-margot.html | Paid Notice: Memorials SILIN, MARGOT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/high-death-rate-belies-hungarian-successes.html | High death rate belies Hungarian successes | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/on-this-pillow-a-dream-of-tortes.html | On this pillow, a dream of tortes | False | By Andrew Ferren | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/bird-flu-changing-before-doctors-eyes.html | Bird flu: Changing before doctors' eyes? | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/television/ornery-critter-on-my-back-just-how-long-will-you-last.html | Ornery Critter on My Back, Just How Long Will You Last? | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/25-subversive-radical-years.html | 25 subversive, radical years | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/tracinda-press-release.html | Tracinda Press Release | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/petit-chic-under-the-hammer.html | Petit chic under the hammer | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-klauser-mark.html | Paid Notice: Deaths KLAUSER, MARK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/decorative-arts-find-a-new-home-in-genoa.html | Decorative arts find a new home in Genoa | False | By Roderick Conway Morris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/nyregionspecial5/living-at-an-epicenter-of-diabetes-defiance-and.html | Living at an Epicenter of Diabetes, Defiance and Despair | False | By N. R. Kleinfield | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/asia/kim-jong-il-said-to-slip-into-china-by-train.html | Kim Jong Il said to slip into China by train | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/profile-jasper-conran-mixing-heritage-and-modernity-.html | Profile: Jasper Conran - Mixing heritage and modernity | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/awash-with-mystery-and-allure-zanzibar-casts-its-spell.html | Awash with mystery and allure, Zanzibar casts its spell | False | By Edward Wong | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/wheres-the-armor-for-our-troops-999628.html | Where's the Armor for Our Troops? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-groh-kathleen-marie.html | Paid Notice: Deaths GROH, KATHLEEN MARIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/senate-confirmation-hearings-day-2.html | Senate Confirmation Hearings: Day 2 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/bloomberg-completes-his-team-for-his-2nd-term.html | Bloomberg Completes His Team for His 2nd Term | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/africa/defiantly-iran-starts-uranium-program.html | Defiantly, Iran starts uranium program | False | By Nazila Fathi and John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/americas/obituary-william-haxby-mapper-of-ocean-floors.html | Obituary: William Haxby, Mapper of Ocean Floors | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/study-suggests-bird-flu-wont-kill-most-victims.html | Study suggests bird flu won't kill most victims | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/a-checkered-future-for-burberry.html | A checkered future for Burberry? | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/dining/ducasse-taps-new-generation-of-french-chefs.html | Ducasse taps new generation of French chefs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/rooms-with-milliondollar-views.html | Rooms with million-dollar views | False | By R. Scott Macintosh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/no-progress-on-strike.html | No progress on strike | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/report-casts-fresh-doubts-on-prostate-cancer-testing.html | Report Casts Fresh Doubts on Prostate Cancer Testing | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/6-el-al-planes-to-get-antimissile-systems.html | 6 El Al planes to get antimissile systems | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/theater/reviews/australian-teenage-drama-conjured-out-of-thin-air.html | Australian Teenage Drama, Conjured Out of Thin Air | False | By Miriam Horn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/asia/north-korean-leader-kim-jong-il-visiting-china.html | North Korean leader Kim Jong Il visiting China | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/first-person-an-ache-in-a-faraway-place.html | First Person: An ache in a faraway place | False | By Nora Fitzgerald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/new-era-for-the-parks-999245.html | New Era for the Parks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/basketball/taylor-reestablishes-himself-by-taking-nicks-here-and.html | Taylor Re-establishes Himself by Taking Nicks Here and There | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/the-frequent-traveler-it-may-be-getting-easier-to-charter-your-own.html | The frequent traveler: It may be getting easier to charter your own business jet | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-white-plains-plea-deal-in-plane-joyride.html | Metro Briefing | New York: White Plains: Plea Deal In Plane Joyride | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/americas/briefly-peru-panel-rejects-fujimoris-bid-to-run.html | Briefly: Peru panel rejects Fujimori's bid to run | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/cheney-makes-a-morning-trip-to-the-hospital.html | Cheney Makes a Morning Trip to the Hospital | False | By David E. Sanger and Lawrence K. Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/dental-health-brush-and-floss-to-save-your-heart-of-course.html | Dental Health: Brush and Floss (to Save Your Heart, of Course) | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/focus-of-hearings-quickly-turns-to-limits-of.html | Focus of Hearings Quickly Turns to Limits of Presidential Power | False | By Adam Liptak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/partisan-tenor-of-alito-hearing-reflects-a-quick.html | Partisan Tenor of Alito Hearing Reflects a Quick Change in Washington | False | By Adam Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/a-matter-of-timing-as-tyco-considers-splitting-up.html | A Matter of Timing as Tyco Considers Splitting Up | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/ways-of-learning-to-speak-in-tongues.html | Ways of learning to speak in tongues | False | By Shelley Emling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/soccer/johnston-changing-metrostars-roster.html | Johnston Changing MetroStars' Roster | False | By Jack Bell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/overworked-exec-try-smashing-a-car.html | Overworked exec? Try smashing a car | False | By Dale Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/texas-instruments-is-selling-its-sensors-unit-for-3-billion.html | Texas Instruments Is Selling Its Sensors Unit for $3 Billion | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/when-sickness-and-age-tug-on-the-family-ties.html | When sickness and age tug on the family ties | False | By Gretchen Lang | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/chinese-energy-giant-to-buy-stake-in-nigerian-oil.html | Chinese Energy Giant to Buy Stake in Nigerian Oil Field | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/taking-china-vera-wangs-long-march.html | Taking China: Vera Wang's long march | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/how-to-win-friends-and-rent-apartments-in-tokyo.html | How to win friends and rent apartments in Tokyo | False | By Miki Tanikawa | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/gadgets-of-the-week-streaming-ahead.html | Gadgets of the Week: Streaming ahead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/around-the-world-wonders-in-zurich.html | Around the World: Wonders in Zurich | False | By Tara Mulholland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/making-connections-online.html | Making connections, online | False | By Shelley Emling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/once-dark-corners-of-britain-gain-appeal.html | Once-dark corners of Britain gain appeal | False | By Katherine Tanko | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/spotlight-a-bit-of-glamour-for-a-london-icon.html | Spotlight: A bit of glamour for a London icon | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/ukraine-mps-vote-to-oust-cabinet.html | Ukraine MPs vote to oust cabinet | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-adler-herbert-s.html | Paid Notice: Deaths ADLER, HERBERT S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/empathy-may-begin-at-the-neurons.html | Empathy may begin at the neurons | False | By Carey Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/making-malls-into-museums-in-hong-kong.html | Making malls into museums in Hong Kong | False | By Alexandra A. Seno | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/asian-values-pick-up-as-confidence-builds.html | Asian values pick up as confidence builds | False | By R. Scott Macintosh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/in-the-studio-creating-a-drama-of-the-voice.html | In the studio, creating a 'drama of the voice' | False | GEORGIA SMITH, Paris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-manhattan-workers-hurt-in-floor-collapse.html | Metro Briefing | New York: Manhattan: Workers Hurt In Floor Collapse | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-mendelson-jerry.html | Paid Notice: Deaths MENDELSON, JERRY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/movies/redcarpet/harold-and-kumar-go-to-the-white-countess.html | Harold and Kumar Go to The White Countess | False | Produced, Written and Inhaled by Joyce Wadler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/armani-enters-dubais-highstakes-hotel-market.html | Armani enters Dubai's high-stakes hotel market | False | By Sara Gay Forden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/science/researcher-faked-evidence-of-human-cloning-koreans-report.html | Researcher Faked Evidence of Human Cloning, Koreans Report | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/detroits-hollywood-on-wheels.html | Detroit's Hollywood on Wheels | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/20-held-as-spain-cracks-recruiting-cell.html | 20 held as Spain cracks recruiting cell | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/science/a-different-new-normal-600318.html | A Different 'New Normal' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/republicans-urge-restraint-in-race-to-fill-house-post.html | Republicans Urge Restraint in Race to Fill House Post | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/pilgrims-at-heart.html | Pilgrims at Heart | False | By Ebrahim Moosa | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/howard-stern-embarks-on-world-conquest-via-satellite.html | Howard Stern Embarks on World Conquest via Satellite | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/education/toughening-up-for-tests.html | Toughening Up for Tests | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/us/judges-and-justice-dept-meet-over-eavesdropping-program.html | Judges and Justice Dept. Meet Over Eavesdropping Program | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/science/with-findings-on-storms-centrist-recasts-warming-debate.html | With Findings on Storms, Centrist Recasts Warming Debate | False | By Claudia Dreifus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/marines-without-armor.html | Marines without armor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/dining/the-return-of-otto-koch.html | The return of Otto Koch | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/africa/fears-grow-of-civil-war-in-gaza.html | Fears grow of civil war in Gaza | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/dining/a-bigger-slice-of-cheese-market.html | A bigger slice of cheese market | False | By Ivar Ekman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/bloomberg-gives-press-aide-new-post-as-deputy-mayor.html | Bloomberg Gives Press Aide New Post as Deputy Mayor | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/remembrances-of-david-rosenbaum.html | Remembrances of David Rosenbaum | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/two-plead-not-guilty-in-killing-of-offduty-police-officer.html | Two Plead Not Guilty in Killing of Off-Duty Police Officer | False | By Alan Feuer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/international/middleeast/israel-to-permit-palestinian-vote-in-east-jerusalem.html | Israel to Permit Palestinian Vote in East Jerusalem | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/venture-capitalists-are-discovering-life-after-ipos.html | Venture capitalists are discovering life after IPOs | False | By Andrew Pollack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/picture-window-luxury-also-rises-in-kowloon.html | Picture Window: Luxury also rises in Kowloon | False | By Rebecca Lo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/baseball/injured-prospect-begins-road-back.html | Injured Prospect Begins Road Back | False | By Ben Shpigel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/irs-is-sued-on-failure-to-release-tax-data.html | I.R.S. Is Sued on Failure to Release Tax Data | False | By David Cay Johnston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/briefs-developers-in-dubai-draw-owners-ire.html | Briefs: Developers in Dubai draw owners' ire | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/theres-cocoa-in-the-river-but-not-any-marshmallows.html | There's Cocoa in the River, but Not Any Marshmallows | False | By Andy Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/a-stain-on-subways-and-on-the-city.html | A Stain on Subways and on the City | False | By Clyde Haberman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-wallerstein-michael.html | Paid Notice: Deaths WALLERSTEIN, MICHAEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world-briefing-europe-britain-cleric-on-trial-on-hate-charges.html | World Briefing | Europe: Britain: Cleric On Trial On Hate Charges | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-manhattan-washington-sq-park-design.html | Metro Briefing \| New York: Manhattan: Washington Sq. Park Design Approved | False | By Timothy Williams (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sportsspecial/us-skier-faces-ultimatum-after-remarks.html | U.S. Skier Faces Ultimatum After Remarks | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/spanish-panorama-intimate-revelations.html | Spanish panorama: Intimate revelations | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/from-bigtime-lobbyist-to-object-of-derision.html | From Big-Time Lobbyist to Object of Derision | False | By Kate Zernike and Anne E. Kornblut | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-carey-alan-l.html | Paid Notice: Deaths CAREY, ALAN L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/dow-tops-11000-first-time-since-01.html | Dow Tops 11,000; First Time Since 01 | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/americas/us-proceeds-with-2-guantanamo-cases.html | U.S. proceeds with 2 Guantánamo cases | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/warming-may-be-ok-but-not-for-humans.html | Warming may be O.K. - but not for humans | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/seeking-laughs-but-finding-yawns-in-hollywood.html | Seeking laughs but finding yawns in Hollywood | False | By Matt Wolf | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/wheres-the-armor-for-our-troops-5-letters.html | Where's the Armor for Our Troops? (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/theater/phantom-beats-cats-for-longest-running-show.html | 'Phantom' Beats 'Cats' for Longest-Running Show | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/the-dedicated-art-of-opera-recording.html | The dedicated art of opera recording | False | GEORGIA SMITH, Paris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/letter-from-professor-sunstein-on-alitos-dissents.html | Letter From Professor Sunstein on Alito's Dissents | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-treiser-irwin-jay.html | Paid Notice: Deaths TREISER, IRWIN JAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/football/after-a-teteatete-barber-tones-it-down.html | After a Tete-a-Tete, Barber Tones It Down | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/no-magic-to-a-good-carpet-deal.html | No magic to a good carpet deal | False | By Christopher Knight | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/vaginal-delivery-risks-appear-exaggerated.html | Vaginal delivery risks appear exaggerated | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/science/symbols-on-the-wall-push-maya-writing-back-by-years.html | Symbols on the Wall Push Maya Writing Back by Years | False | By John Noble Wilford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/there-are-also-battered-men.html | There are also battered men | False | Cathy Young | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-sabot-lawrence-m-md.html | Paid Notice: Deaths SABOT, LAWRENCE M., M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/fantasy-fatiguegrips-new-zealand.html | Fantasy fatiguegrips New Zealand | False | By Cathrin Schaer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/buying-in-hong-kong-and-macao-price-is-the-only-bar.html | Buying in Hong Kong and Macao: Price is the only bar | False | By Alex Frew McMillan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/barroso-urges-openingof-service-sector-by-eu.html | Barroso urges openingof service sector by EU | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/keeping-the-peace-in-flight-with-a-little-help-from-elmo.html | Keeping the Peace in Flight, With a Little Help From Elmo | False | By Gary E. Knell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/irs-limited-tax-refunds-of-poor-congress-is-told.html | I.R.S. Limited Tax Refunds of Poor, Congress Is Told | False | By David Cay Johnston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/paris-food-as-fashion.html | Paris: Food as fashion | False | By Patricia Wells | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/national/national-briefings.html | National Briefings | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/africa/israel-agrees-to-permit-palestinian-voting-in-east-jerusalem.html | Israel agrees to permit Palestinian voting in east Jerusalem | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/design/when-a-museum-building-competes-with-art.html | When a Museum Building Competes with Art | False | By Randy Kennedy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/armand-p-bartos-95-architect-and-donor-is-dead.html | Armand P. Bartos, 95, Architect and Donor, Is Dead | False | By Stuart Lavietes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/techbrief-eu-clears-purchase-of-o2-by-telefnica.html | TechBrief: EU clears purchase of O2 by Telefónica | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/middleeast/netanyahu-comes-to-praise-sharon.html | Netanyahu Comes to Praise Sharon | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/paul-smiths-one-and-only-curiosity-shop.html | Paul Smith's one and only curiosity shop | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/world-briefing-asia-china-2-involved-in-riot-are-sentenced.html | World Briefing \| Asia: China: 2 Involved In Riot Are Sentenced | False | By Jim Yardley (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/tom-delays-fall-republicans-fear-999229.html | Tom DeLay's Fall, Republicans' Fear | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/vital-signs-risk-early-health-problems-predict-later-eating-woes.html | VITAL SIGNS: RISK; Early Health Problems Predict Later Eating Woes | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/swiss-move-to-lower-barriers-to-foreigners.html | Swiss move to lower barriers to foreigners | False | By Tom Wright | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/middleeast/iran-defiant-insists-it-plans-to-restart-nuclear-program.html | Iran, Defiant, Insists It Plans to Restart Nuclear Program | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pagoneplus/corrections-600750.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-cheswick-richard-r.html | Paid Notice: Deaths CHESWICK, RICHARD R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/rhapsody-resonates-30-years-later.html | 'Rhapsody' resonates 30 years later | False | By David Chiu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/to-the-rescue-mets-opera-on-radio.html | To the rescue: Met's opera on radio | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/football/for-edwards-a-reunion-and-a-team-with-promise.html | For Edwards, a Reunion, and a Team With Promise | False | By Pat Borzi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/us/endemic-problem-of-safety-in-coal-mining.html | Endemic Problem of Safety in Coal Mining | False | By Gardiner Harris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/bacteria-grab-a-windpipe-and-hold-it-hostage.html | Bacteria Grab a Windpipe and Hold It Hostage | False | By Jordana Horn Marinoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/epa-proposes-changes-to-fuel-economy-ratings.html | E.P.A. Proposes Changes to Fuel Economy Ratings | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/a-city-of-heroes-and-saxon-allure.html | A City of Heroes and Saxon allure | False | By Jamie Trecker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/scientists-resurrecting-use-of-silver-as-antiseptic.html | Scientists resurrecting use of silver as antiseptic | False | By Barnaby Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/british-boozing-takes-a-serious-toll.html | British boozing takes a serious toll | False | By Sarah Lyall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/some-customers-views-600288.html | Some Customers' Views | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/boots-march-to-superstardom.html | Boots march to superstardom | False | By Jessica Michault | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/40-million-buys-excabby-his-own-corner-of-5th-avenue.html | $40 Million Buys Ex-Cabby His Own Corner of 5th Avenue | False | By Motoko Rich and William Neuman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/three-industries-picked-to-grow-and-quickly.html | Three industries picked to grow - and quickly | False | By Barbara Wall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-poughkeepsie-vassar-to-name-new-president.html | Metro Briefing | New York: Poughkeepsie: Vassar To Name New President | False | By Karen W. Arenson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-friss-dan.html | Paid Notice: Deaths FRISS, DAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/legislators-pass-smoking-ban-in-new-jersey.html | Legislators Pass Smoking Ban in New Jersey | False | By Richard Lezin Jones and Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/giving-drivers-more-access-to-fast-lanes.html | Giving Drivers More Access to Fast Lanes | False | By Christopher Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/briefcase-builder-finds-profit-in-homes-for-needy.html | Briefcase: Builder finds profit in homes for needy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/patterns-childhood-infections-take-toll-in-later-life.html | Patterns: Childhood Infections Take Toll in Later Life | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/trufflehunting-in-tuscany.html | Truffle-hunting in Tuscany | False | By Denny Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/arts-briefly-football-propels-cbs.html | Arts, Briefly; Football Propels CBS | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/music-to-make-time-pass-in-a-bunker.html | Music to make time pass in a bunker | False | By Mike Zwerin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/investing-the-riddle-of-the-dollar.html | Investing: The riddle of the dollar | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/the-growing-power-of-the-middle-east-in-european-fashion.html | The growing power of the Middle East in European fashion | False | By Sara Gay Forden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/us-office-joins-an-effort-to-improve-software-patents.html | U.S. Office Joins an Effort to Improve Software Patents | False | By John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/of-illumination-and-inspiration.html | Of illumination and inspiration | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/balance-sheet-once-more-into-the-breach.html | Balance Sheet: Once more into the breach | False | Jim Peterson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/education/in-last-call-regents-approve-4-new-charter-schools-for-new-york.html | In Last Call, Regents Approve 4 New Charter Schools for New York | False | By Elissa Gootman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/german-regulators-bar-springer-tv-deal.html | German regulators bar Springer TV deal | False | By Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/us/national-briefing-south-florida-couple-charged-with-spying-for-cuba.html | National Briefing | South: Florida: Couple Charged With Spying For Cuba | False | By Abby Goodnough (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/when-dieting-isnt-enough.html | When dieting isn't enough | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/the-arcof-ariel.html | The arcof Ariel | False | James Carroll | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/six-women-at-dresdner-file-bias-suit.html | Six Women at Dresdner File Bias Suit | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/small-scale-amid-sky-scrapers.html | Small scale amid skyscrapers | False | By Rebecca Lo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/hong-kong-arrests-rile-koreans.html | Hong Kong Arrests Rile Koreans | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/egyptian-puzzle-of-a-silent-embrace.html | Egyptian puzzle of a silent embrace | False | By John Noble Wilford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/saks-trims-top-ranks-spurring-talk-of-sale.html | Saks Trims Top Ranks, Spurring Talk of Sale | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-jersey-jersey-city-arrest-in-shootings-of-two.html | Metro Briefing | New Jersey: Jersey City: Arrest In Shootings Of Two Students | False | By Nate Schweber (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/a-coffeetable-book-on-blahnik-a-pageturner-that-makes-shoes-bloom.html | A coffee-table book on Blahnik, a page-turner that makes shoes bloom | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/people-pete-doherty-mahesh-bhatt-hilary-swank.html | People: Pete Doherty, Mahesh Bhatt, Hilary Swank | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/americas/obituary-david-rosenbaum-reporter-for-the-new-york-times.html | Obituary: David Rosenbaum, reporter for The New York Times | False | By Todd S. Purdum | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/television/chief-of-bet-plans-to-broaden-programming-appeal.html | Chief of BET Plans to Broaden Programming Appeal | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/books/why-rowling-made-harry-an-orphan.html | Why Rowling Made Harry an Orphan | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/books/sherlocks-creator-gives-sleuthing-a-try.html | Sherlock's Creator Gives Sleuthing a Try | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/wheres-the-armor-for-our-troops-999598.html | Where's the Armor for Our Troops? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/americas/alito-stresses-constitutional-respect.html | Alito stresses constitutional respect | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/world-business-briefing-americas-canada-cellphone-services-growth-slows.html | World Business Briefing | Americas: Canada: Cellphone Service's Growth Slows | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/asia/asia-more-expensive-is-still-cheapest-for-expats.html | Asia, more expensive, is still cheapest for expats | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/science/space/after-3-billion-miles-craft-returns-sunday-bearing-cosmic.html | After 3 Billion Miles, Craft Returns Sunday Bearing Cosmic Dust Older Than the Sun | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/danish-fund-is-against-phone-deal-citing-price.html | Danish Fund Is Against Phone Deal, Citing Price | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/prince-charles-bringing-life-drawing-back-from-the-dead.html | Prince Charles: Bringing life drawing back from the dead | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/required-reading-german-supernova.html | Required Reading: German supernova | False | Reviewed by Nora Fitzgerald and Sharon Reier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/eu-court-passengers-must-be-compensated-for-flight.html | EU court: Passengers must be compensated for flight delays | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/chirac-urges-stronger-ties-in-euro-zone.html | Chirac urges stronger ties in euro zone | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/nasd-sues-firm-over-data-on-funds.html | NASD Sues Firm Over Data on Funds | False | By Dow Jones; Ap | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/bookstores-offer-a-personal-touch-the-net-cant-match.html | Bookstores offer a personal touch the Net can't match | False | By Brad Spurgeon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/us/nationalspecial3/and-hubigs-said-let-them-eat-pie.html | And Hubig's Said, Let Them Eat Pie | False | By Adam Nossiter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/baseball/sutter-elected-to-hall-of-fame.html | Sutter Elected to Hall of Fame | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/dodges-caliber-puts-out-neonaˆ’s-lights.html | Dodgeâ€™s Caliber Puts Out Neonâ€™s Lights | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/the-frequent-traveler-time-to-lighten-up-on-the-weighty-issue-of.html | The Frequent Traveler: Time to lighten up on the weighty issue of baggage | False | By Roger Collis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/the-bluebird-of-famousness.html | The Bluebird of Famousness | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/along-came-a-26000-spyder.html | Along Came a $26,000 Spyder | False | By Tim Moran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/africa/islamic-pilgrims-begin-ritual-of-stoning-devil-as-hajj-reaches.html | Islamic pilgrims begin ritual of stoning devil as hajj reaches climax | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/as-locals-buy-in-seoul-stock-rally-finds-firm-footing.html | As locals buy in, Seoul stock rally finds firm footing | False | By Miki Tanikawa | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/summer-reading-in-a-new-place.html | Summer reading, in a new place | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sports-briefing-marathon-new-york-seeks-olympic-trial.html | SPORTS BRIEFING: MARATHON; New York Seeks Olympic Trial | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/sister-act-jimmy-choo-hits-paris.html | Sister act: Jimmy Choo hits Paris | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/middleeast/sharon-shows-some-small-medical-gains.html | Sharon Shows Some Small Medical Gains | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/world-briefing-europe-ukraine-3-go-on-trial-in-journalists-killing.html | World Briefing \| Europe: Ukraine: 3 Go On Trial In Journalist's Killing | False | By Rachel Thorner (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/retirees-hear-a-distant-drum.html | Retirees hear a distant drum | False | By Shelley Emling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-ackerman-kitty.html | Paid Notice: Deaths ACKERMAN, KITTY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/bank-of-italy-rejects-unipol-offer-for-bank.html | Bank of Italy rejects Unipol offer for bank | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-sondheimer-manfred-moses-tobias.html | Paid Notice: Deaths SONDHEIMER, MANFRED MOSES TOBIAS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/eu-proposes-simplifying-tax-for-small-firms.html | EU proposes simplifying tax for small firms | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/tales-of-hesitant-quarterlife-angst.html | Tales of hesitant, quarter-life angst | False | By Dennis Lim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/wheres-the-armor-for-our-troops-999610.html | Where's the Armor for Our Troops? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/mobile-providers-resisting-sos-alerts.html | Mobile providers resisting SOS alerts | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/ncaabasketball/uconn-uses-defense-to-stop-cincinnatis-winning-streak.html | UConn Uses Defense to Stop Cincinnati's Winning Streak | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-salholz.html | Paid Notice: Deaths SALHOLZ, MILA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/middleeast/bombers-kill-18-in-iraq-us-ambassador-nearby.html | Bombers Kill 18 in Iraq; U.S. Ambassador Nearby | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/italian-lottery-company-to-buy-its-us-rival.html | Italian lottery company to buy its U.S. rival | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pageoneplus/corrections-600695.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/briefly-3-plead-not-guilty-to-americans-killing.html | Briefly: 3 plead not guilty to American's killing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/available-for-purchase-complete-with-temperamental-family.html | Available for purchase, complete with temperamental family | False | By Courtney Walsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/washington-shuffle.html | Washington Shuffle | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/when-the-pill-arouses-that-urge-for-abstinence.html | When the Pill Arouses That Urge for Abstinence | False | By Mary Duenwald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-feil-gertude.html | Paid Notice: Deaths FEIL, GERTUDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/africas-sons-loath-to-return.html | Africa's sons loath to return | False | Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-belmont-claudine.html | Paid Notice: Deaths BELMONT, CLAUDINE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-officers-charged-in-rikers-island-assault.html | Metro Briefing \| New York: Officers Charged In Rikers Island Assault | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/gifts-for-the-home-that-has-it-all.html | Gifts for the home that has it all | False | By André&#233;A R. Vaucher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/air-passengers-rights-upheld.html | Air passengers' rights upheld | False | By Don Phillips and Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/africa/iran-says-it-has-resumed-nuclear-research.html | Iran says it has resumed nuclear research | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/vital-signs-predictors-overweight-children-linked-to-overweight.html | VITAL SIGNS PREDICTORS; Overweight Children Linked to Overweight Parents | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pageoneplus/corrections-600733.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/my-parents-are-the-best-braggarts-ever-999636.html | My Parents Are the Best Braggarts Ever | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/chryslers-handmagup-suv.html | Chrysler's Hand-Me-Up S.U.V. | False | By Jim McCraw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/high-court-rules-disabled-prisoner-can-sue-state.html | High Court Rules Disabled Prisoner Can Sue State | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/lets-get-serious-about-relieving-chronic-pain.html | Let's Get Serious About Relieving Chronic Pain | False | By Jane Brody | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/us-skier-faces-ultimatum-after-remarks.html | U.S. Skier Faces Ultimatum After Remarks | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/bremer-says-he-sought-rise-in-us-troop-strength-in-iraq.html | Bremer Says He Sought Rise In U.S. Troop Strength in Iraq | False | By Thom Shanker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-hawley-alethea-w.html | Paid Notice: Deaths HAWLEY, ALETHEA W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/science/some-customers-views-600296.html | Some Customers' Views | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pilot-and-supervisor-sentenced-in-03-staten-island-ferry-crash.html | Pilot and Supervisor Sentenced in '03 Staten Island Ferry Crash | False | By William K. Rashbaum and Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/obituaries/heinrich-harrer-93-explorer-of-tibet-dies.html | Heinrich Harrer, 93, Explorer of Tibet, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/the-puzzle-of-environment-and-cancer.html | The puzzle of environment and cancer | False | By Gina Kolata | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/personal-health-lets-get-serious-about-relieving-chronic-pain-stuart.html | PERSONAL HEALTH; Let's Get Serious About Relieving Chronic Pain Stuart Bradford | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/knowing-whats-right-600300.html | Knowing What's Right | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/novartis-ends-bid-for-vaccine-maker-berna.html | Novartis ends bid for vaccine maker Berna | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial/detainee-case-hits-on-limits-of-presidency.html | Detainee Case Hits on Limits of Presidency | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/around-the-markets-dow-index-struggles-to-break-even-in-05.html | Around the Markets: Dow index struggles to break even in '05 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/in-a-bohemian-looking-glass-dark-past-bright-future.html | In a Bohemian looking glass: Dark past, bright future | False | By Alex Crevar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/museums-snap-up-private-photography-collections.html | Museums snap up private photography collections | False | By Philip Gefter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/for-adapting-expats-new-dimensions-in-living.html | For adapting expats, new dimensions in living | False | By Shelley Emling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/bush-issues-stark-warning-on-iraq-debate.html | Bush Issues Stark Warning on Iraq Debate | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/realestate/in-malibu-new-folks-in-town-show-trailer-flash.html | In Malibu, new folks in town show 'trailer flash' | False | By Roxana Popescu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/books/senator-kennedy-writes-for-children.html | Senator Kennedy Writes for Children | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/viacom-testing-limits-of-youth-tv-in-china.html | Viacom testing limits of youth TV in China | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-logan-j-murray.html | Paid Notice: Deaths LOGAN, J. MURRAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-lawrence-sherman-seelig.html | Paid Notice: Deaths LAWRENCE, SHERMAN SEELIG | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/dining/the-indescribable-texture-of-wine.html | The indescribable texture of wine | False | By Eric Asimov | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/your-money/book-report-some-books-that-deserve-a-better-shelf-life.html | Book report: Some books that deserve a better shelf life | False | By Paul B. Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/international/europe/spain-arrests-20-for-recruiting-islamic-militants.html | Spain Arrests 20 for Recruiting Islamic Militants | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-shore-william-tilles.html | Paid Notice: Deaths SHORE, WILLIAM TILLES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/health/science/qa-baby-boom.html | Q&A; Baby Boom | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/a-new-edition-of-the-bestseller.html | A New Edition of the Best-Seller | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/boston-scientific-now-says-buying-guidant-would-not-increase.html | Boston Scientific Now Says Buying Guidant Would Not Increase Profits Until '09 | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pageoneplus/corrections-600725.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/dining-brilliant-new-simplicity-in-california.html | Dining: Brilliant new simplicity in California | False | By Patricia Wells | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/executive-resigns-at-chip-firm.html | Executive resigns at chip firm | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/world/asia/77-japanese-may-be-infected-with-bird-flu.html | 77 Japanese may be infected with bird flu | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/venturing-out-of-the-opera-house-but-not-leaving-it-behind.html | Venturing Out of the Opera House but Not Leaving It Behind | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/meanwhile-the-mystery-of-mozarts-skull.html | Meanwhile: The mystery of 'Mozart's skull' | False | Richard Powers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-mark-charlotte.html | Paid Notice: Deaths MARK, CHARLOTTE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/theater/reviews/actor-in-the-closet-agent-in-control.html | Actor in the Closet, Agent in Control | False | By Ben Brantley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/see-the-usa-in-your-new-car-from-china-starting-in-07.html | See the U.S.A. in Your New Car From China, Starting in '07 | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/cheers-outside-and-senators-lectures-inside.html | Cheers Outside and Senators' Lectures Inside | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/dining/the-battle-to-bake-the-best-galette-of-kings.html | The battle to bake the best 'galette of kings' | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/transit-union-leaders-urge-members-to-ratify-contract.html | Transit Union Leaders Urge Members to Ratify Contract | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sportsspecial1/60-minutes-puts-sports-on-its-clock.html | '60 Minutes' Puts Sports on Its Clock | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/linkin-park-to-stay-with-warner.html | Linkin Park to stay with Warner | False | By Jeff Leeds | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/eavesdropping-on-public-theater-of-the-absurd.html | Eavesdropping on Public Theater of the Absurd | False | By Wendell Jamieson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/science/cells-that-read-minds.html | Cells That Read Minds | False | By Sandra Blakeslee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/review/little-gadgets-that-made-a-big-difference.html | Review:Little gadgets that made a big difference | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/business/world-business-briefing-asia-india-toyota-shuts-factory-amid.html | World Business Briefing | Asia: India: Toyota Shuts Factory Amid Strike | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/travel/the-mao-jackets-are-gone-a-taste-of-beijings-new-restaurants.html | The Mao jackets are gone: A taste of Beijing's new restaurants | False | Patricia Wells | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/soul-in-name-only.html | Soul in Name Only | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/wheres-the-armor-for-our-troops-999601.html | Where's the Armor for Our Troops? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/attention-medicare-shoppers.html | Attention, Medicare Shoppers . . . | False | By Lisa Doggett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/my-parents-are-the-best-braggarts-ever-999660.html | My Parents Are the Best Braggarts Ever | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/new-years-coming-and-no-outfit-rent-it.html | New Year's coming and no outfit? Rent it | False | By Jessica Michault | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/using-art-to-cope-with-unfamiliar-worlds-at-home-with-brush-and-canvas.html | Using art to cope with unfamiliar worlds: At home, with brush and canvas | False | By James O'Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/style/lessons-learned-from-a-year-of-expat-mishaps.html | Lessons learned from a year of expat mishaps | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/classified/paid-notice-deaths-schwartz-gertrude.html | Paid Notice: Deaths SCHWARTZ, GERTRUDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-10 | 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sportsspecial1/miller-criticized-for-his-drunken-skiing-comment.html | Miller Criticized for His Drunken Skiing Comment | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/wanted-an-arab-sharon.html | Wanted: An Arab Sharon | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/the-neediest-cases-helping-to-guide-a-teenager-back-to-a.html | The Neediest Cases; Helping to Guide a Teenager Back to a Productive Life | False | By Alexis Rehrmann | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/health/heart-diseases-link-to-diabetes.html | Heart disease's link to diabetes | False | By Cathryn M. Delude | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-wallerstein.html | Paid Notice: Deaths WALLERSTEIN, MICHAEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-manhattan-union-urges-pataki-not-to-veto.html | Metro Briefing | New York: Manhattan: Union Urges Pataki Not To Veto Refunds | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/asia/north-korean-said-to-pay-secret-visit-to-china.html | North Korean Said to Pay Secret Visit to China | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/blogger-reaction-to-the-alito-hearings.html | Blogger Reaction to the Alito Hearings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/hurricane-troubles-persist-for-hardhit-companies.html | Hurricane troubles persist for hard-hit companies | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-harris-frances-d.html | Paid Notice: Deaths HARRIS, FRANCES D. | False | | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/italian-minister-accused.html | Italian minister accused | False | | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/world-briefing-americas-canada-poll-shows-conservatives-surging-ahead.html | World Briefing | Americas: Canada: Poll Shows Conservatives Surging Ahead | False | By Clifford Krauss (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/not-a-monarchy-last-we-looked-2-letters.html | Not a Monarchy, Last We Looked (2 Letters) | False | | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-weiss-joel.html | Paid Notice: Deaths WEISS, JOEL | False | | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/design/the-drawing-center-finds-its-perch.html | The Drawing Center Finds Its Perch | False | By Robin Pogrebin | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/chinas-trade-surplus-tripled-in-2005.html | China's trade surplus tripled in 2005 | False | By David Barboza | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/education/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By ªÂ...NGEL FRANCO | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/washington-moral-values-603210.html | Washington Moral Values | False | | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-manhattan-financing-for-ground-zero-center.html | Metro Briefing | New York: Manhattan: Financing For Ground Zero Center | False | By David W. Dunlap (NYT) | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/fighting-terror-cautionary-tales-of-peru.html | Fighting terror: Cautionary tales of Peru | False | By Alan Riding | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/pairing-on-the-half-shell-or-better-yet-tucked-into-a-tiny-pie.html | PAIRING; On the Half Shell or, Better Yet, Tucked Into a Tiny Pie | False | By Florence Fabricant | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/a-perk-for-friends-of-the-police-now-on-ebay.html | A Perk for Friends of the Police, Now on eBay | False | By Corey Kilgannon | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/automobiles/epa-planning-closer-estimate-of-car-mileage.html | E.P.A. Planning Closer Estimate of Car Mileage | False | By Micheline Maynard | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/advertising/addenda-people.html | ADVERTISING; ADDENDA; People | False | By Stuart Elliott | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/middleeast/iranians-reopen-nuclear-centers.html | Iranians Reopen Nuclear Centers | False | By Steven R. Weisman and Nazila Fathi | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/diabetes-the-silent-epidemic-604356.html | Diabetes, the Silent Epidemic | False | | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/world-business-briefing-asia-india-reliance-profit-falls-on-weak.html | World Business Briefing | Asia: India: Reliance Profit Falls on Weak Margins | False | By Saritha Rai (NYT) | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/official-says-bird-flu-virus-in-turkey-is-no-mutation.html | Official Says Bird Flu Virus in Turkey Is No Mutation | False | By Lawrence K. Altman | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/europa-engendering-equality-in-the-boardrooms.html | Europa: Engendering equality in the boardrooms | False | Richard Bernstein | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/advertising/addenda-pfizer-names-kaplan-for-lipitor-account.html | ADVERTISING; ADDENDA; Pfizer Names Kaplan for Lipitor Account | False | By Stuart Elliott | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605255.html | Corrections | False | | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/oilobsessed-nations-603252.html | Oil-Obsessed Nations | False | | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/national-briefing-new-england-rhode-island-ruling-on-lead-paint-law.html | National Briefing | New England: Rhode Island: Ruling On Lead Paint Law | False | By Katie Zezima (NYT) | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/books/fact-or-fiction-its-his-story.html | Fact or Fiction, It's His Story | False | By Edward Wyatt | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/scientific-puzzle-some-turkshave-bird-flu-but-arent-sick.html | Scientific Puzzle: Some TurksHave Bird Flu but Aren't Sick | False | By Elisabeth Rosenthal | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/science/journal-to-examine-how-it-reviewed-articles.html | Journal to Examine How It Reviewed Articles | False | By Nicholas Wade | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/a-sentimental-last-address-as-a-temporary-governor.html | A Sentimental Last Address as a Temporary Governor | False | By Richard Lezin Jones | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/turks-struggle-on-bird-flu.html | Turks struggle on bird flu | False | By Elisabeth Rosenthal | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/music/birgit-nilsson-swedish-soprano-dies-at-87.html | Birgit Nilsson, Swedish Soprano, Dies at 87 | False | By Bernard Holland | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/slicing-dicing-and-much-much-more.html | Slicing, Dicing and Much, Much More | False | By Florence Fabricant | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/supreme-court-allows-disabled-georgia-inmate-to.html | Supreme Court Allows Disabled Georgia Inmate to Proceed With Suit Against State | False | By Linda Greenhouse | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/world-briefing-europe-france-son-ordered-to-bury-or-cremate-his.html | World Briefing | Europe: France: Son Ordered To Bury Or Cremate His Frozen Parents | False | By Ariane Bernard (NYT) | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/correction-601209.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-utendahl-george-c-sr.html | Paid Notice: Deaths UTENDAHL, GEORGE C. SR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-brooklyn-police-officer-collapses-and-dies.html | Metro Briefing \| New York: Brooklyn: Police Officer Collapses And Dies | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/extrader-agrees-to-pay-153-million-settlement.html | Ex-Trader Agrees to Pay $153 Million Settlement | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/diabetes-the-silent-epidemic-604291.html | Diabetes, the Silent Epidemic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/education/bitter-lesson-a-good-school-gets-an-f.html | Bitter Lesson: A Good School Gets an 'F' | False | By Michael Winerip | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/basketball/crawford-leads-knicks-to-4th-straight.html | Crawford Leads Knicks to 4th Straight | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/realestate/in-chelsea-a-magnet-for-highprofile-tenants.html | In Chelsea, a Magnet for High-Profile Tenants | False | By Sana Siwolop | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/german-regulators-reject-takeover-of-tv-broadcaster.html | German Regulators Reject Takeover of TV Broadcaster | False | By Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/parliament-in-ukraine-votes-to-scold-government.html | Parliament in Ukraine Votes to Scold Government | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-samis-dr-sidney-m.html | Paid Notice: Deaths SAMIS, DR. SIDNEY M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-memorials-klenosky-irwin.html | Paid Notice: Memorials KLENOSKY, IRWIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/study-finds-university-of-medicine-and-dentistry-of-new-jersey.html | Study Finds University of Medicine and Dentistry of New Jersey Overused No-Bid Contracts | False | By Tina Kelley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/chinas-environment.html | China's environment | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/eu-admonishes-britain-over-continuing-deficit.html | EU admonishes Britain over continuing deficit | False | By Graham Bowley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/hockey-gretzky-will-miss-ceremony-for-messier.html | HOCKEY; Gretzky Will Miss Ceremony for Messier | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/prosecutors-shift-focus-on-enron.html | Prosecutors Shift Focus on Enron | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/johnson-adds-a-late-twist-to-guidant-bidding.html | Johnson Adds a Late Twist to Guidant Bidding | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605247.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/not-a-monarchy-last-we-looked-604437.html | Not a Monarchy, Last We Looked | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/international/middleeast/israel-breaks-off-tourism-talks-with-pat-robertson.html | Israel Breaks Off Tourism Talks With Pat Robertson | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/take-an-oyster-by-surprise.html | Take an Oyster by Surprise | False | By Eric Asimov | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605310.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/but-enough-about-you-judge-lets-hear-what-i-have.html | But Enough About You, Judge; Let's Hear What I Have to Say | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/national-briefing-science-and-health-public-hearings-on-fisheries.html | National Briefing \| Science And Health: Public Hearings On Fisheries Guidelines Planned | False | By Cornelia Dean (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/technology/between-apple-and-microsoft-a-standoff-20060111191037743183.html | Between Apple and Microsoft, a standoff | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/police-investigate-death-of-7-year-old-girl.html | Police Investigate Death of 7-Year Old Girl | False | By Kareem Fahim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/education/edlife/correction.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/americas/swiss-government-probes-leak-on-cia.html | Swiss government probes leak on CIA | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/cricket-potential-galore-fills-pakistanindia-series.html | Cricket: Potential galore fills Pakistan-India series | False | Huw Richards | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-milgrim-seymour.html | Paid Notice: Deaths MILGRIM, SEYMOUR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/technology/between-apple-and-microsoft-a-standoff.html | Between Apple and Microsoft, a standoff | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/africa/sharons-doctors-set-to-stop-all-sedatives.html | Sharon's doctors set to stop all sedatives | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-pirone-mary-i.html | Paid Notice: Deaths PIRONE, MARY I. | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/basketball/loss-to-the-spurs-brings-the-nets-back-to-earth.html | Loss to the Spurs Brings the Nets Back to Earth | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/judge-alito-proves-a-powerful-match-for-senate.html | Judge Alito Proves a Powerful Match for Senate Questioners | False | By Adam Liptak and Adam Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/othersports/earnhardt-and-gordon-have-little-time-to-dwell-on-2005.html | Earnhardt and Gordon Have Little Time to Dwell on 2005 | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/media/few-are-booking-ads-on-the-book-of-daniel.html | Few Are Booking Ads on 'The Book of Daniel' | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/irs-move-said-to-hurt-the-poor.html | I.R.S. Move Said to Hurt the Poor | False | By David Cay Johnston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/arts-briefly-critics-draw-first-blood-from-lestat.html | Arts, Briefly; Critics Draw First Blood From 'Lestat' | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/science/researcher-doubts-an-einstein-theory-others-doubt-him.html | Researcher Doubts an Einstein Theory; Others Doubt Him | False | By Dennis Overbye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/technology/cellphone-outlook-sours.html | Cellphone outlook sours | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/reviews/whatever-shape-youre-into.html | Whatever Shape You're Into | False | By Peter Meehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/british-muslim-clerics-trial-opens-with-accusation-of-racial.html | British Muslim cleric's trial opens with accusation of racial hatred | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/pro-football-mangini-is-the-fresh-face-the-jets-may-be-seeking.html | PRO FOOTBALL; Mangini Is the Fresh Face The Jets May Be Seeking | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/middleeast/palestinians-in-gaza-fear-war-between-fatah-and-hamas.html | Palestinians in Gaza Fear War Between Fatah and Hamas After Vote | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-halbright-wilhelmine-willie-nee-goldschmidt.html | Paid Notice: Deaths HALBRIGHT, WILHELMINE "WILLIE", NEE GOLDSCHMIDT | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/court-in-transition-the-alito-hearings.html | COURT IN TRANSITION; The Alito Hearings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/state-of-war.html | State of War | False | Reviewed by James Bamford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/asia/china-water-supplies-a-continuing-threat.html | China water supplies: A continuing threat | False | By Jim Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/ncaafootball/a-sibling-rivalry-of-biblical-proportions.html | A Sibling Rivalry of Biblical Proportions | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/mark-tushnet-on-the-hearings.html | Mark Tushnet on the Hearings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-kalikow-pearl.html | Paid Notice: Deaths KALIKOW, PEARL | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/give-the-chinese-credit-where-its-due.html | Give the Chinese credit where it's due | False | Steven Dunaway and Eswar Prasad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/bloomberg-puts-team-in-place-for-the-work-of-2nd-term.html | Bloomberg Puts Team in Place for the Work of 2nd Term | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/can-bagels-be-intellectual-youll-have-to-ask-the-mta.html | Can Bagels Be Intellectual? You'll Have to Ask the M.T.A. | False | By Dan Barry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/dockworkers-strike-against-eu-ports-plan.html | Dockworkers strike against EU ports plan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/diabetes-the-silent-epidemic-9-letters.html | Diabetes, the Silent Epidemic (9 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/excerpts-from-alitos-confirmation-hearing.html | Excerpts From Alito's Confirmation Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/knife-wielding-man-wounds-at-least-eight-at-moscow-synagogue.html | Knife-wielding man wounds at least eight at Moscow synagogue | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/doing-the-alito-shuffle.html | Doing the Alito Shuffle | False | By Maureen Dowd | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-belmont-claudine.html | Paid Notice: Deaths BELMONT, CLAUDINE | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/technology/phones-getting-smarter.html | Phones getting smarter | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/international/middleeast/leading-shiite-rejects-making-changes-to-iraqi.html | Leading Shiite Rejects Making Changes to Iraqi Charter | False | By Richard A. Oppel Jr. and Qais Mizher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/a-strategy-fails-in-roslyn-case.html | A Strategy Fails in Roslyn Case | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/media/exdisney-chief-to-be-host-of-a-talk-show-on-cnbc.html | Ex-Disney Chief to Be Host of a Talk Show on CNBC | False | By Laura M. Holson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/stones-and-sweepers-on-ice-bankers-meet-olympic-curlers.html | Stones and Sweepers on Ice: Bankers Meet Olympic Curlers | False | By James Barron | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605298.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/sportsspecial1/drinking-stories-have-ski-team-losing-its-patience.html | Drinking Stories Have Ski Team Losing Its Patience With Miller | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/schwarzenegger-budget-calls-for-billions-in-new-spending.html | Schwarzenegger Budget Calls for Billions in New Spending | False | By John M. Broder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/baseball/mets-prospect-agrees-to-deal.html | Mets Prospect Agrees to Deal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/music/korn-sells-a-stake-in-itself.html | Korn Sells a Stake in Itself | False | By Jeff Leeds | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/bad-things-happen-in-small-places.html | Bad Things Happen in Small Places | False | By Frank Keating | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/education/the-need-to-invest-in-young-children.html | The Need to Invest in Young Children | False | By Tamar Lewin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/tennis-missing-frommelbourne-list-grows.html | Tennis: Missing-from-Melbourne list grows | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/a-long-haulfor-open-skies-crusader.html | A long haulfor open skies crusader | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/singapore-in-battle-for-british-port-firm.html | Singapore in battle for British port firm | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/toyota-to-restart-production-at-india-plant.html | Toyota to restart production at India plant | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-logan-j-murray.html | Paid Notice: Deaths LOGAN, J. MURRAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/africa/news-analysiswest-finds-its-options-on-iran-are-limited.html | News Analysis:West finds its options on Iran are limited | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/diabetes-the-silent-epidemic-604313.html | Diabetes, the Silent Epidemic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/people-kaiser-chiefs-angelina-jolie-eminem.html | People: Kaiser Chiefs, Angelina Jolie, Eminem | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605263.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/asia/charges-dropped-against-11-wto-protesters.html | Charges dropped against 11 WTO protesters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/nsa-audit-of-spying-is-not-assessing-legality.html | N.S.A. Audit of Spying Is Not Assessing Legality | False | By Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/opera-easy-on-the-eyes-as-well-as-the-ears.html | Opera: Easy on the eyes as well as the ears | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/reviews/go-ahead-brooklyn-be-smug.html | Go Ahead, Brooklyn: Be Smug | False | By Frank Bruni | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/movies/20year-reign-of-terror-in-peru.html | 20-Year Reign of Terror in Peru | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/food-stuff-fresh-sardines-for-the-weekend-canned-ones-for-later.html | FOOD STUFF; Fresh Sardines For the Weekend, Canned Ones for Later | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/arts-briefly-without-game-a-fumble.html | Arts, Briefly; Without Game, a Fumble | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/a-million-little-corrections.html | A Million Little Corrections | False | By Tim Carvell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/dupont-and-bp-warn-that-storms-hurt-their-earnings.html | DuPont and BP Warn That Storms Hurt Their Earnings | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/in-strong-words-bush-tries-to-redirect-debate-on-iraq.html | In Strong Words, Bush Tries to Redirect Debate on Iraq | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/theater/reviews/spanish-triangle-father-daughter-lad.html | Spanish Triangle: Father, Daughter, Lad | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/asia/another-chinese-export-is-all-the-rage-chinas-language.html | Another Chinese Export Is All the Rage: China's Language | False | By Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/world-business-briefing-europe-britain-new-bid-for-po-shipping.html | World Business Briefing | Europe: Britain: New Bid for P.&O. Shipping Company | False | By Heather Timmons (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/obituary-birgit-nilsson-87-wagnerian-soprano.html | Obituary: Birgit Nilsson, 87; Wagnerian soprano | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/sportsspecial1/another-suspension-for-skeleton-team.html | Another Suspension for Skeleton Team | False | By Lynn Zinser and Bill Pennington | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-kassen-lillian.html | Paid Notice: Deaths KASSEN, LILLIAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/movies/finding-beauty-in-the-miserable-and-the-mundane.html | Finding Beauty in the Miserable and the Mundane | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/drugs-in-05-much-promise-little-payoff.html | Drugs in '05: Much Promise, Little Payoff | False | By Alex Berenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/pageoneplus/corrections-604119.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/home-depot-and-costco-set-for-a-mall-in-east-harlem.html | Home Depot and Costco Set for a Mall in East Harlem | False | By Terry Pristin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefs.html | Metro Briefs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/international/europe/skinhead-stabs-8-in-attack-on-moscow-synagogue.html | Skinhead Stabs 8 in Attack on Moscow Synagogue | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/yuschenko-calls-vote-'destabilizing.html | Yuschenko calls vote 'destabilizing' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/blair-says-it-is-time-to-consider-referring-iran-to-un-security.html | Blair says it is time to consider referring Iran to UN Security Council | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/news/natos-future-on-the-line.html | NATO's future on the line | False | William Pfaff | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/security-council-must-curb-iran.html | Security Council must curb Iran | False | George Perkovich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/movies/in-a-filmmakers-debut-the-day-of-the-virus-bombs.html | In a Filmmaker's Debut, the Day of the Virus Bombs | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/americas/lobbyists-scandal-has-a-k-street-home.html | Lobbyists' scandal has a K Street home | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/nyregionspecial5/in-the-treatment-of-diabetes-success-often-does.html | In the Treatment of Diabetes, Success Often Does Not Pay | False | By Ian Urbina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-chang-albert-c.html | Paid Notice: Deaths CHANG, ALBERT C. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-memorials-garry-eugene.html | Paid Notice: Memorials GARRY, EUGENE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/international/europe/turks-slow-action-on-bird-flu-caused-crisis-experts-say.html | Turks' Slow Action on Bird Flu Caused Crisis, Experts Say | False | By Elisabeth Rosenthal International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/football/mannings-career-could-use-an-offseason-exorcism.html | Manning's Career Could Use an Off-Season Exorcism | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/africa/iraqi-shiite-leader-bars-changes-to-constitution.html | Iraqi Shiite leader bars changes to constitution | False | By John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/books/dispatches-from-the-hottest-of-hot-zones.html | Dispatches From the Hottest of Hot Zones | False | By William Grimes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/technology/in-computing-a-blast-from-the-past.html | In computing, a blast from the past | False | By Michelle Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/records-expose-schism-in-chicago-family.html | Records Expose Schism in Chicago Family | False | By Jodi Wilgoren and Jeff Bailey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/serial-killer-angry-at-sentencing-delay-stops-cooperating.html | Serial Killer, Angry at Sentencing Delay, Stops Cooperating | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/television/allnews-channels-abroad-look-to-their-future-in-english.html | All-News Channels Abroad Look to Their Future in English | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-jersey-jersey-city-police-say-false-report.html | Metro Briefing | New Jersey: Jersey City: Police Say False Report Preceded Plunge | False | By Jeffrey Gettleman (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/football/jack-snow-top-receiver-and-broadcaster-for-the-rams-dies-at.html | Jack Snow, Top Receiver and Broadcaster for the Rams, Dies at 62 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-groh-kathleen-marie.html | Paid Notice: Deaths GROH, KATHLEEN MARIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-manhattan-accord-on-long-island-sound.html | Metro Briefing | New York: Manhattan: Accord On Long Island Sound Water Quality | False | By Anthony Depalma (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/television/in-a-sexy-world-of-deceit-even-the-slackers-prevail.html | In a Sexy World of Deceit, Even the Slackers Prevail | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605204.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/serving-good-intentions-by-the-bowlful.html | Serving Good Intentions by the Bowlful | False | By Marian Burros | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/other-views-globe-and-mail-los-angeles-times-the-scotsman.html | Other Views: Globe and Mail, Los Angeles Times, The Scotsman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-kerper-mitchell-f.html | Paid Notice: Deaths KERPER, MITCHELL F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/judge-demands-police-video-of-grandmothers-protest.html | Judge Demands Police Video Of Grandmothers' Protest | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/arts-briefly-lifetime-grammy-awards.html | Arts, Briefly; Lifetime Grammy Awards | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/baseball/boston-front-office-seems-surehanded.html | Boston Front Office Seems Sure-Handed | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/fairness-in-the-alito-hearings.html | Fairness in the Alito Hearings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-manhattan-complaint-in-sex-attack-case.html | Metro Briefing | New York: Manhattan: Complaint In Sex Attack Case | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/uconn-runs-winning-streak-over-seton-hall-to-22.html | UConn Runs Winning Streak Over Seton Hall to 22 | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/college/wall-street-bonuses-to-hit-record-215-billion-in-2005.html | Wall Street Bonuses to Hit Record $21.5 Billion in 2005 | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/team-of-career-prosecutors-negotiated-lobbyists-deal.html | Team of Career Prosecutors Negotiated Lobbyist's Deal | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/g-blakemore-evans-93-shakespeare-scholar-dies.html | G. Blakemore Evans, 93, Shakespeare Scholar, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/diabetes-the-silent-epidemic-604275.html | Diabetes, the Silent Epidemic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/middleeast/israel-may-relax-stand-on-palestinian-voting-in-jerusalem.html | Israel May Relax Stand on Palestinian Voting in Jerusalem; Sharon Improves | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/advertising/addenda-2-trade-associations-to-change-agencies.html | ADVERTISING: ADDENDA; 2 Trade Associations To Change Agencies | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/if-second-avenue-deli-reopens-it-wont-be-where-it-was.html | If Second Avenue Deli Reopens, It Won't Be Where It Was | False | By Andy Newman and Colin Moynihan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/americas/rights-group-slamscuba-over-dissidents.html | Rights group slamsCuba over dissidents | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605271.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/un-agency-underlines-risk-to-turkeys-neighbors.html | UN agency underlines risk to Turkey's neighbors | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/merkel-set-for-delicate-trip-to-us.html | Merkel set for delicate trip to U.S. | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/health/later-dangers-of-childhood-infections.html | Later dangers of childhood infections | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/senate-confirmation-hearings-day-3.html | Senate Confirmation Hearings: Day 3 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/sec-plans-to-accuse-hedge-fund-of-violations.html | S.E.C. Plans to Accuse Hedge Fund of Violations | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/operator-of-italian-lottery-to-buy-gtech-for-46.html | Operator of Italian Lottery to Buy Gtech for $4.6 Billion | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/media/david-s-kruidenier-84-publisher-and-philanthropist-dies.html | David S. Kruidenier, 84, Publisher and Philanthropist, Dies | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-sondheimer-manfred.html | Paid Notice: Deaths SONDHEIMER, MANFRED | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/home-depot-to-buy-distributor-of-construction-products.html | Home Depot to Buy Distributor of Construction Products | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/diabetes-the-silent-epidemic-604321.html | Diabetes, the Silent Epidemic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/tennessee-takes-up-an-overhaul-of-ethics-rules.html | Tennessee Takes Up an Overhaul of Ethics Rules | False | By Theo Emery | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/music-label-formed-to-push-gay-artists.html | Music Label Formed to Push Gay Artists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/drug-makers-scrutinized-over-grants.html | Drug Makers Scrutinized Over Grants | False | By Gardiner Harris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/science/lesson-in-south-korea-stem-cells-arent-cars-or-chips.html | Lesson in South Korea: Stem Cells Aren't Cars or Chips | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/food-stuff-cocktails-last-dash-can-make-a-difference.html | FOOD STUFF; Cocktail's Last Dash Can Make A Difference | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/wall-street-bonuses-to-hit-record-215-billion-in-2005-2006011193379431735.html | Wall Street Bonuses to Hit Record $21.5 Billion in 2005 | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/apple-beats-the-calendar-and-the-street.html | Apple Beats The Calendar And the Street | False | By Laurie J. Flynn and Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/roundup-evacuees-squeeze-super-bowl-lodging.html | Roundup: Evacuees squeeze Super Bowl lodging | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-popkin-evelyn.html | Paid Notice: Deaths POPKIN, EVELYN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/ban-for-karatantcheva.html | Ban for Karatantcheva | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/alito-at-hearing-pledges-an-open-mind-on-abortion.html | Alito, at Hearing, Pledges an Open Mind on Abortion | False | By Richard W. Stevenson and Neil A. Lewis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/technology/america-online-buys-developer-of-video-search-service.html | America Online Buys Developer of Video Search Service | False | By Saul Hansell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/world-briefing-asia-pakistan-21-killed-in-tribal-area-clashes.html | World Briefing \| Asia: Pakistan: 21 Killed In Tribal Area Clashes | False | By Mohammed Khan (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/can-new-orleans-save-the-soul-of-its-food.html | Can New Orleans Save the Soul of Its Food? | False | By Kim Severson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/technology/the-end-user-east-europe-leaps-ahead.html | The End User: East Europe leaps ahead | False | By Victoria Shannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-marvin-eleanor.html | Paid Notice: Deaths MARVIN, ELEANOR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/not-a-monarchy-last-we-looked-604429.html | Not a Monarchy, Last We Looked | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/california-parents-file-suit-over-origins-of-life-course.html | California Parents File Suit Over Origins of Life Course | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/lawyer-says-korean-was-originally-seized-in-mexico.html | Lawyer Says Korean Was Originally Seized in Mexico | False | By Simon Romero and Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/realestate/of-time-and-tide-and-preservation-battles.html | Of Time and Tide, and Preservation Battles | False | By Elizabeth Abbott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/madrid-set-to-approve-takeover-of-endesa.html | Madrid set to approve takeover of Endesa | False | By Heather Timmons and Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/food-stuff-contemplate-your-next-move-with-a-bottle-or-a-glass.html | FOOD STUFF; Contemplate Your Next Move With a Bottle or a Glass of Wine | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-staten-island-student-killed-in-collision.html | Metro Briefing \| New York: Staten Island: Student Killed In Collision | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/hockey/cheery-outlook-as-sykora-scores-in-debut.html | Cheery Outlook as Sykora Scores in Debut | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/al-jazeera-from-network-to-a-bush-target-to-courts.html | Al Jazeera: From Network, to a Bush Target, to Courts | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-gonzales-marlene-stokes.html | Paid Notice: Deaths GONZALES, MARLENE STOKES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-haft-phyllis.html | Paid Notice: Deaths HAFT, PHYLLIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-osullivan-kevin-patrick.html | Paid Notice: Deaths OSULLIVAN, KEVIN PATRICK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-lawrence-sherman-seelig.html | Paid Notice: Deaths LAWRENCE, SHERMAN SEELIG | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/democrats-and-religion-603236.html | Democrats and Religion | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/automobiles/kerkorian-aide-tells-gm-to-be-more-like-nissan.html | Kerkorian Aide Tells G.M. to Be More Like Nissan | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/world-briefing-europe-russia-chechens-on-trial-in-american-editors-killing.html | World Briefing \| Europe: Russia: Chechens On Trial In American Editor's Killing | False | By Andrew E. Kramer (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/bunny-chow-gets-a-place-at-the-beach.html | Bunny Chow Gets a Place at the Beach | False | By Lisa Amand | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-adler-herbert-s.html | Paid Notice: Deaths ADLER, HERBERT S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/chinas-trade-surplus-tripled-in-2005.html | China's Trade Surplus Tripled in 2005 | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/miners-tried-escape-by-rail-car-family-says.html | Miners Tried Escape by Rail Car, Family Says | False | By Gardiner Harris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-himmelfarb-milton.html | Paid Notice: Deaths HIMMELFARB, MILTON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605301.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/in-the-end-plain-old-dirt-is-just-fine.html | In the End, Plain Old Dirt Is Just Fine | False | By Peter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/technology/the-urge-the-car-as-video-game.html | The Urge: The car as video game | False | By Phil Patton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-schneider-irving-m-dr.html | Paid Notice: Deaths SCHNEIDER, IRVING M. DR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/world-business-briefing-asia-india-oracle-to-add-workers-and.html | World Business Briefing | Asia: India: Oracle to Add Workers and Locations | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/health/how-do-doctors-break-bad-news.html | How do doctors break bad news? | False | By Abigail Zuger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/pageoneplus/corrections-604127.html | Corrections | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/music/2-musicians-in-a-legal-dispute-will-keep-their-instruments.html | 2 Musicians in a Legal Dispute Will Keep Their Instruments | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/circumventing-the-senate-603228.html | Circumventing the Senate | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/golf/wie-tries-to-make-history.html | Wie Tries to Make History | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/baseball/sutter-becomes-fourth-closer-to-make-hall-of-fame.html | Sutter Becomes Fourth Closer to Make Hall of Fame | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/italian-upset-focaccia-1-big-mac-0.html | Italian upset: Focaccia 1, Big Mac 0 | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/sec-to-propose-new-rules-on-how-executive-pay-is-reported.html | S.E.C. to Propose New Rules on How Executive Pay Is Reported | False | By Stephen Labaton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-memorials-moore-john-mcdonald.html | Paid Notice: Memorials MOORE, JOHN MCDONALD | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/nationalspecial/new-orleans-commission-to-seek-overhaul-of-schools-and.html | New Orleans Commission to Seek Overhaul of Schools and Transit | False | By Gary Rivlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-manhattan-a-call-for-judicial-selection.html | Metro Briefing | New York: Manhattan: A Call For Judicial Selection Reform | False | By Alan Feuer (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/travel/unions-sign-a-strike-truce-for-winter-games-period.html | Unions sign a strike truce for Winter Games period | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/new-orleans-schools-603279.html | New Orleans Schools | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/international/world-briefing-americas-europe-and-asia.html | World Briefing: Americas, Europe and Asia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/dance/in-style-or-grungy-lofts-dance-creates-its-future.html | In Style or Grungy Lofts, Dance Creates Its Future | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/20-arrested-as-spain-breaks-militant-network.html | 20 Arrested as Spain Breaks Militant Network | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-memorials-macnaughton-robin-a.html | Paid Notice: Memorials MACNAUGHTON, ROBIN A. | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/that-makes-harvey-a-what-one.html | That Makes Harvey a What One? | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/held-a-year-on-rape-charges-5-boston-teenagers-are-freed.html | Held a Year on Rape Charges, 5 Boston Teenagers Are Freed | False | By Katie Zezima | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/science/scientists-say-global-warming-devastates-frogs-in-latin-america.html | Scientists Say Global Warming Devastates Frogs in Latin America | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/diabetes-the-silent-epidemic-604348.html | Diabetes, the Silent Epidemic | False | | | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/design/eyes-open-to-many-sides-of-life-not-just-the-hilarious.html | Eyes Open to Many Sides of Life, Not Just the Hilarious | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/health/6-nations-open-forum-on-reducing-emissions.html | 6 nations open forum on reducing emissions | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/castro-at-the-bat.html | Castro at the Bat | False | By Roberto González Echevarría | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605212.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/spitzer-fights-criticism-that-he-is-a-hothead.html | Spitzer Fights Criticism That He Is a Hothead | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/in-a-flash-camera-dealers-feel-the-webs-wrath.html | In a Flash, Camera Dealers Feel the Web's Wrath | False | By Michael Brick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/national-briefing-washington-investigation-into-reporters-death.html | National Briefing | Washington: Investigation Into Reporter's Death | False | By James Dao (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/skinhead-raids-synagogue-in-moscow,-stabbing-8.html | Skinhead raids synagogue in Moscow, stabbing 8 | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/briefs-italian-grain-processor-arrested-on-toxin-charge.html | Briefs: Italian grain processor arrested on toxin charge | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/creeping-up-on-diners-stealth-charges.html | Creeping Up on Diners: Stealth Charges | False | By Frank Bruni | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605239.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-goldberg-billie.html | Paid Notice: Deaths GOLDBERG, BILLIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605190.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605220.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-sabot-lawrence-m-md.html | Paid Notice: Deaths SABOT, LAWRENCE m-md. M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/lost-time-lost-lives-in-the-mine.html | Lost Time, Lost Lives in the Mine | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/french-plan-more-asset-sales-to-cut-public-debt.html | French plan more asset sales to cut public debt | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/eu-inquiry-on-belowcost-tv-tubes.html | EU inquiry on below-cost TV tubes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/movies/redcarpet/verbeu-verbose.html | Verbeu (Verbose) | False | By Caryn James | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/diabetes-the-silent-epidemic-604330.html | Diabetes, the Silent Epidemic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/the-minimalist-rice-lies-and-videotape-a-celebration-of.html | THE MINIMALIST; Rice, Lies and Videotape: A Celebration of Darkness | False | By Mark Bittman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/diabetes-the-silent-epidemic-604283.html | Diabetes, the Silent Epidemic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/us/prison-term-of-55-years-for-drugs-is-upheld.html | Prison Term of 55 Years for Drugs Is Upheld | False | By Kirk Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/2-guilty-pleas-in-investigation-of-wiretapping-in-hollywood.html | 2 Guilty Pleas in Investigation Of Wiretapping in Hollywood | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-brown-harry-j.html | Paid Notice: Deaths BROWN, HARRY J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/books/doubts-about-memoir-stir-a-debate-about-fact-and-fiction.html | Doubts About Memoir Stir a Debate About Fact and Fiction | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/high-court-debates-easing-limits-on-death-row-appeals.html | High Court Debates Easing Limits on Death-Row Appeals | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/quinn-joins-union-chiefs-in-pressing-for-health-workers-wages.html | Quinn Joins Union Chiefs in Pressing for Health Workers' Wages | False | By Winnie Hu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/house-gop-considers-ban-on-lobby-paid-travel.html | House G.O.P. Considers Ban on Lobby-Paid Travel | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/worldbusiness/finland-keeping-its-eye-on-the-new-look-estonia.html | Finland keeping its eye on the new-look Estonia | False | By Ivar Ekman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/ever-since-falstaff-getting-sloshed-is-cricket.html | Ever Since Falstaff, Getting Sloshed Is Cricket | False | By Sarah Lyall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/eu-court-insists-on-compensation-for-flight-delays.html | EU court insists on compensation for flight delays | False | By Don Phillips and Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/business/loews-names-2-as-cochairmen.html | Loews Names 2 as Co-Chairmen | False | By Dow Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/diabetes-the-silent-epidemic-604305.html | Diabetes, the Silent Epidemic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/asia/quake-victims-mark-muslim-holiday-with-prayer.html | Quake victims mark Muslim holiday with prayer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/africa/iran-dismisses-sanctions-on-nuclear-plans.html | Iran dismisses sanctions on nuclear plans | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/classified/paid-notice-deaths-bienvenue-reynolds-j-iii.html | Paid Notice: Deaths BIENVENUE, REYNOLDS J. III | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/a-new-friend-with-good-advice.html | A New Friend With Good Advice | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/americas/nominee-would-ignore-foreign-laws.html | Nominee would ignore foreign laws | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/pageoneplus/corrections-605280.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-11 | 2006-01-11 | https://www.nytimes.com/2006/01/11/world/africa/vote-wont-change-israel-stand-hamas-says.html | Vote won't change Israel stand, Hamas says | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/men-chafe-as-norway-ushers-women-into-boardroom.html | Men Chafe as Norway Ushers Women Into Boardroom | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/rematch-week-in-nfl.html | Rematch week in NFL | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/uk-to-sell-military-firm-stake.html | U.K. to sell military firm stake | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/floyd-norris-asias-central-banks-hold-key-to-us-homes.html | Floyd Norris: Asia's central banks hold key to U.S. homes market | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/television/a-look-at-snakes-and-snails-and-puppy-dog-tails.html | A Look at 'Snakes and Snails and Puppy-Dog Tails' | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/report-cards-on-the-alito-hearing-609170.html | Report Cards on the Alito Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/light-or-heat-treatments-as-alternatives-to-drug.html | Light or Heat Treatments as Alternatives to Drug | False | By Laurel Naversen Geraghty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-nilsson-birgit.html | Paid Notice: Deaths NILSSON, BIRGIT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/factoids-from-recent-tradeshows.html | Factoids From Recent Tradeshows | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/theater/reviews/in-a-flight-of-imagination-escaping-the-meltdown.html | In a Flight of Imagination, Escaping the Meltdown | False | By Jason Zinoman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/new-york-tops-other-states-in-science-award-semifinals.html | New York Tops Other States in Science Award Semifinals | False | By Caroline Palmer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/music/a-kindred-spirit-in-works-by-richard-strauss-and-john-corigliano.html | A Kindred Spirit in Works by Richard Strauss and John Corigliano | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/hockey/no-11-yesterday-tonight-forever.html | No. 11: Yesterday, Tonight, Forever | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/boeing-unit-to-introduce-inflight-internet-telecasts.html | Boeing unit to introduce in-flight Internet telecasts | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/travel/doing-a-double-take-on-muscadets.html | Doing a double take on muscadets | False | By Eric Asimov | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/girl-7-found-beaten-to-death-in-brooklyn.html | Girl, 7, Found Beaten to Death in Brooklyn | False | By Kareem Fahim and Leslie Kaufman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/a-man-for-all-details.html | A Man for All Details | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/european-ministers-want-to-take-iran-nuclear-issue-to-un.html | European ministers want to take Iran nuclear issue to UN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/middleeast/israelis-anger-at-evangelist-may-delay-christian-center.html | Israelis' Anger at Evangelist May Delay Christian Center | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/play-it-again-but-with-music-and-in-chinese.html | Play it again, but with music and in Chinese | False | By Sonia Kolesnikov-Jessop | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/a-global-look-at-urban-planning.html | A Global Look at Urban Planning | False | By William L. Hamilton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/case-turns-on-what-led-to-detectives-killing.html | Case Turns on What Led to Detective's Killing | False | By Michael Brick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/politicsspecial1/an-intense-experience-for-family-members-too.html | An Intense Experience for Family Members, Too | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/report-cards-on-the-alito-hearing-9-letters.html | Report Cards on the Alito Hearing (9 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/report-cards-on-the-alito-hearing-609196.html | Report Cards on the Alito Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/pro-football-colts-ready-to-heed-playoff-alarm-clock.html | PRO FOOTBALL; Colts Ready to Heed Playoff Alarm Clock | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/football/backfield-in-motion-white-declares-bush-to-follow.html | Backfield in Motion: White Declares, Bush to Follow | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/a-new-job-for-eisner.html | A new job for Eisner | False | By Laura M. Holson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-belmont-claudine.html | Paid Notice: Deaths BELMONT, CLAUDINE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-marvin-eleanor.html | Paid Notice: Deaths MARVIN, ELEANOR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/politicsspecial1/senate-confirmation-hearings-day-4.html | Senate Confirmation Hearings: Day 4 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/books/a-view-from-the-center-of-the-iraq-maelstrom.html | A View From the Center of the Iraq Maelstrom | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/protesters-storm-mongolian-party-offices.html | Protesters storm Mongolian party offices | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/with-violent-crime-rising-newarks-mayor-hails-the-first-of-2-new.html | With Violent Crime Rising, Newark's Mayor Hails the First of 2 New Police Precincts | False | By Damien Cave | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/ukraines-leader-dismisses-parliaments-vote-to-fire-premier.html | Ukraine's Leader Dismisses Parliament's Vote to Fire Premier | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/when-mr-and-mrs-business-owner-split-up.html | When Mr. and Mrs. Business Owner Split Up | False | By Melinda Ligos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/olympics/miller-apologizes-for-comments-about-skiing-and-drinking.html | Miller Apologizes for Comments About Skiing and Drinking | False | By Vikas Bajaj and Bill Pennington | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/corzine-picks-nominee-for-attorney-general.html | Corzine Picks Nominee for Attorney General | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/basketball/high-five-quality-streak-for-knicks.html | High-Five: Quality Streak for Knicks | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/doctors-fear-acne-drug-rules-go-too-far.html | Doctors Fear Acne Drug Rules Go Too Far | False | By Laurel Naversen Geraghty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/international/europe/spain-arrests-suspected-leader-of-islamic-recruiting.html | Spain Arrests Suspected Leader of Islamic Recruiting Network | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/fbi-said-to-grill-man-20-on-cruise-disappearance.html | F.B.I. Said to Grill Man, 20, on Cruise Disappearance | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/baseball-roundup-mets-to-name-tv-analysts.html | BASEBALL: ROUNDUP; METS TO NAME TV ANALYSTS | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/pageoneplus/corrections-608300.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/specs-sharing-the-work-too.html | Specs: Sharing the Work, Too | False | By Elaine Louie | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/americas/embattled-lobbyists-face-their-watergate.html | Embattled lobbyists face their Watergate | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/tripping-over-lobbyists-at-city-hall.html | Tripping Over Lobbyists at City Hall | False | By Joyce Purnick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/fewer-people-voted-in-races-for-parent-councils-in-05.html | Fewer People Voted in Races for Parent Councils in '05 | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/africa/hundreds-of-muslim-pilgrims-killed-in-crush.html | Hundreds of muslim pilgrims killed in crush | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/international/asia/indonesia-arrests-12-in-ambush-slaying-of-american.html | Indonesia Arrests 12 in Ambush Slaying of American Teachers | False | By Raymond Bonner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-basescu-bernard.html | Paid Notice: Deaths BASESCU, BERNARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/the-opposite-of-a-tonic.html | The Opposite of a Tonic | False | By Leslie Land | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/didnt-get-my-card-its-coming.html | Didn't Get My Card? It's Coming | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/nikon-plans-to-stop-making-most-cameras-that-use-film.html | Nikon Plans to Stop Making Most Cameras that Use Film | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/satellite-radio-leaves-the-car-to-go-home-and-on-walks.html | Satellite Radio Leaves the Car to Go Home and on Walks | False | By Eric A. Taub | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/in-new-jersey-an-iraqi-heart-on-the-mend.html | In New Jersey, an Iraqi Heart on the Mend | False | By Manny Fernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/oilforfood-suspect-ailing-faces-arraignment-in-new-york.html | Oil-for-Food Suspect, Ailing, Faces Arraignment in New York | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/letter-from-china-big-brother-is-playing-a-game-he-cant-win.html | Letter from China: Big Brother is playing a game he can't win | False | Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/ecb-holds-key-interest-rate-steady-at-225-percent.html | ECB holds key interest rate steady at 2.25 percent | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/army-sending-added-armor-to-iraq-units.html | Army Sending Added Armor to Iraq Units | False | By Michael Moss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-obrien-loretta-r.html | Paid Notice: Deaths O'BRIEN, LORETTA R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-bienvenue-reynolds-joseph-iii.html | Paid Notice: Deaths BIENVENUE, REYNOLDS JOSEPH III. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-york-manhattan-gratitude-for-arts-buildings.html | Metro Briefing | New York: Manhattan: Gratitude For Arts Buildings | False | By Jim Rutenberg (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-langerman-david-w-md.html | Paid Notice: Deaths LANGERMAN, DAVID W., MD. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-damashek-philip-m.html | Paid Notice: Deaths DAMASHEK, PHILIP M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/are-they-here-to-save-the-world.html | Are They Here to Save the World? | False | By John Leland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/africa/israel-warns-us-on-palestinian-vote.html | Israel warns U.S. on Palestinian vote | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/losing-the-alitos.html | Losing the Alitos | False | By David Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/europe-asia-australia.html | Europe, Asia, Australia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/us-officials-confirm-miners-tried-to-escape-after-blast.html | U.S. Officials Confirm Miners Tried to Escape After Blast | False | By Felicity Barringer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/report-cards-on-the-alito-hearing-609234.html | Report Cards on the Alito Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/postchristmas-comes-a-geeks-gizmo-rama.html | Post-Christmas Comes a Geek's Gizmo-Rama | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/exercise-products-in-history-six-degrees-of-perspiration.html | Exercise Products in History: Six Degrees of Perspiration | False | By Donna Raskin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/los-angeles-brooklyn-and-atlanta.html | Los Angeles, Brooklyn and Atlanta | False | By Anna Bahney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/world-briefing-europe-russia-8-wounded-in-attack-on-moscow-synagogue.html | World Briefing | Europe: Russia: 8 Wounded In Attack On Moscow Synagogue | False | By Andrew E. Kramer (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/politicsspecial1/oconnor-casts-a-long-shadow-on-the-nominee.html | O'Connor Casts a Long Shadow on the Nominee | False | By Adam Liptak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/music/birgit-nilsson-soprano-legend-who-tamed-wagner-dies-at-87.html | Birgit Nilsson, Soprano Legend Who Tamed Wagner, Dies at 87 | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/football/levy-brings-revival-instinct-and-super-motivation-to-bills.html | Levy Brings Revival Instinct and Super Motivation to Bills | False | By Ira Berkow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/politicsspecial1/alito-resists-making-comparisons-to-oconnor.html | Alito Resists Making Comparisons to O'Connor | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/arts-briefly-space-for-a-bargain.html | Arts, Briefly; Space for a Bargain | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/golf/a-new-swing-in-the-tours-tv-deals.html | A New Swing in the Tour's TV Deals | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/yes-mr-president-lets-debate-the-war-609315.html | Yes, Mr. President, Let's Debate the War | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/cheers-greet-the-release-of-man-who-shot-pope.html | Cheers greet the release of man who shot pope | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/africa/hajj-stampede-kills-345.html | Hajj stampede kills 345 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/airplane-exports-help-us-narrow-trade-deficit.html | Airplane Exports Help U.S. Narrow Trade Deficit | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-karel-susan.html | Paid Notice: Deaths KAREL, SUSAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/fbi-tries-to-dispel-surveillance-concerns.html | F.B.I. Tries to Dispel Surveillance Concerns | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/yes-mr-president-lets-debate-the-war-609323.html | Yes, Mr. President, Let's Debate the War | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/shark-fin-soup-607843.html | Shark Fin Soup | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/miller-apologizes-for-comments-on-drinking-and-skiing.html | Miller apologizes for comments on drinking and skiing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/swiss-investigate-leak-to-paper-on-cia-prisons-in-eastern.html | Swiss Investigate Leak to Paper on C.I.A. Prisons in Eastern Europe | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/theater/reviews/from-mexico-with-love-and-confusion.html | From Mexico, With Love and Confusion | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/africa/long-trip-to-scrap-heap.html | Long trip to scrap heap | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/theater/newsandfeatures/meticulously-channeling-christine-jorgensen-right.html | Meticulously Channeling Christine Jorgensen, Right Down to the Lips | False | By Dinitia Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/pagoneplus/corrections-608327.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/eu-castigates-britain-for-maintaining-deficit.html | EU castigates Britain for maintaining deficit | False | By Graham Bowley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/a-better-body-in-64-payments.html | A Better Body in 64 Payments | False | By Steve Friedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/nfl-coach-tries-to-catch-up-with-his-past-in-denver.html | NFL: Coach tries to catch up with his past in Denver | False | Nick Cafardo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/australia-and-east-timor-agree-on-oil-and-gas-deal.html | Australia and East Timor agree on oil and gas deal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/international/middleeast/europeans-want-un-to-act-on-irans-nuclear-program.html | Europeans Want U.N. to Act on Iran's Nuclear Program | False | By Richard Bernstein and Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/report-cards-on-the-alito-hearing-609188.html | Report Cards on the Alito Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/middleeast/election-role-wont-soften-hamas-anger-at-the-israelis.html | Election Role Won't Soften Hamas Anger at the Israelis | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing.html | Metro Briefing | False | DANNY HAKIM (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-sabot-lawrence-md.html | Paid Notice: Deaths SABOT, LAWRENCE, M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/travel/the-frequent-traveler-online-travel-revolution.html | The Frequent Traveler: Online travel revolution | False | By Roger Collis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/science/frog-killer-is-linked-to-global-warming.html | Frog Killer Is Linked to Global Warming | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/on-slippery-slope-bode-miller-apologizes.html | On slippery slope, Bode Miller apologizes | False | By Bill Pennington | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/in-shift-bush-says-he-welcomes-inquiry-on-secret-wiretaps.html | In Shift, Bush Says He Welcomes Inquiry on Secret Wiretaps | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home-and-garden/currents-who-knew-interior-design-firm-opens-its.html | CURRENTS: WHO KNEW?; Interior Design Firm Opens Its Attic | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/lobbying-to-sell-your-house.html | Lobbying to Sell Your House | False | By Glen Justice | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/mortgaginlaws.html | Mortgage-in-Laws | False | By Penelope Green | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/the-media-business-advertising-addenda-magazine-advertising-pages.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Advertising Pages Increased Slightly in 2005 | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/credit-card-rivals-to-unite-in-data-protection-effort.html | Credit Card Rivals to Unite in Data Protection Effort | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/the-myth-of-rising-japanese-nationalism.html | The myth of rising Japanese nationalism | False | Mitsuru Kitano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/goldman-withdraws-from-handling-banks-ipo.html | Goldman withdraws from handling bank's IPO | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/international/middleeast/israel-says-peace-efforts-could-stall-if-hamas-wins.html | Israel Says Peace Efforts Could Stall if Hamas Wins | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/europeans-bolster-bird-flu-surveillance.html | Europeans bolster bird flu surveillance | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/merchant-ivorys-prewar-shanghai.html | Merchant-Ivory's prewar Shanghai | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-cheswick-richard-r.html | Paid Notice: Deaths CHESWICK, RICHARD R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/health/clinton-in-deal-to-cut-aids-treatment-costs.html | Clinton in Deal to Cut AIDS Treatment Costs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/white-plains-homeless-center-stirs-debate.html | White Plains Homeless Center Stirs Debate | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/the-tell-all-generation-607819.html | The Tell-All Generation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/report-cards-on-the-alito-hearing-609226.html | Report Cards on the Alito Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/timeline-key-dates-in-the-life-of-pope-gunman.html | Timeline: Key dates in the life of pope gunman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/sportsspecial1/miller-is-going-to-school-to-clarify-remarks-today.html | Miller Is Going to School to Clarify Remarks Today | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/international/europe/europe-increases-its-efforts-to-stop-bird-flu.html | Europe Increases Its Efforts to Stop Bird Flu | False | By Elisabeth Rosenthal International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/exlawmaker-sentenced-to-2-to-6-years-in-corruption-case.html | Ex-Lawmaker Sentenced to 2 to 6 Years in Corruption Case | False | By Andy Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/controversial-comments-by-agca-after-popes-shooting.html | Controversial comments by Agca after pope's shooting | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/panorama-or-zoom-camera-has-lenses-for-both-needs.html | Panorama or Zoom? Camera Has Lenses for Both Needs | False | By John Biggs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/sportsspecial1/with-kwan-out-cohen-has-open-ice-at-nationals.html | With Kwan Out, Cohen Has Open Ice at Nationals | False | By Juliet Macur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/media/martha-stewart-plans-to-publish-new-magazine.html | Martha Stewart Plans to Publish New Magazine | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/a-test-for-the-son-607835.html | A Test for the Son | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/for-russia-dependence-on-a-manmade-disaster.html | For Russia, dependence on 'a man-made disaster' | False | By Catherine Belton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/arthur-george.html | ARTHUR & GEORGE | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/vote-in-mexico-few-expatriates-apply.html | Vote in Mexico? Few Expatriates Apply | False | By Nina Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/pageoneplus/corrections-608343.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/roundup-reggie-bush-picks-pros-instead-of-usc.html | Roundup: Reggie Bush picks pros instead of USC | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/sportsspecial1/miller-apologizes-for-comments-about-skiing-and.html | Miller Apologizes for Comments About Skiing and Drinking | False | By Vikas Bajaj and Bill Pennington | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-oxman-ralph.html | Paid Notice: Deaths OXMAN, RALPH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/bishop-backs-bills-allowing-old-abuse-cases.html | Bishop Backs Bills Allowing Old Abuse Cases | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/world-business-briefing-asia-india-infosys-quarterly-profit-soars.html | World Business Briefing | Asia: India: Infosys Quarterly Profit Soars 31% | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/the-bread-is-famously-good-but-it-killed-mcdonalds.html | The Bread Is Famously Good, but It Killed McDonald's | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-york-queens-dna-evidence-leads-to-rape.html | Metro Briefing | New York: Queens: DNA Evidence Leads To Rape Conviction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-popkin-evelyn.html | Paid Notice: Deaths POPKIN, EVELYN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home-and-garden/currents-furniture-lazboy-that-chunky-hunk-is.html | CURRENTS: FURNITURE; La-Z-Boy, That Chunky Hunk, Is Softened Up by Todd Oldham | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/national-briefing-new-england-massachusetts-national-guard-troops-sue.html | National Briefing | New England: Massachusetts: National Guard Troops Sue For Expenses | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/yes-mr-president-lets-debate-the-war-4-letters.html | Yes, Mr. President, Let's Debate the War (4 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/travel/majk-monastery-history-and-lore.html | Majk monastery: History and lore | False | By Ruth Ellen Gruber | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/thread-count-350-but-whos-counting.html | Thread Count 350, but Who's Counting? | False | By William Norwich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home-and-garden/currents-restaurant-a-window-on-a-world-of-optimism.html | CURRENTS: RESTAURANT; A Window on a World of Optimism: 58 People, Pulling Together | False | By Elaine Louie | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/international/world-briefing-asia-europe-americas-and-africa.html | World Briefing: Asia, Europe, Americas and Africa | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/gazproms-interests-are-hard-to-differentiate-from.html | Gazprom's interests are hard to differentiate from those of Russia | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-memorials-blaser-nathan.html | Paid Notice: Memorials BLASER, NATHAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/nationalspecial3/terror-suspect-upsets-plan-to-resume-trials-in-cuba.html | Terror Suspect Upsets Plan to Resume Trials in Cuba | False | By David S. Cloud | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/a-samsung-phone-helps-to-give-the-blackberry-a-run-for.html | A Samsung Phone Helps to Give the BlackBerry a Run for Your Money | False | By John Biggs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/africa/3-eu-nations-want-iran-taken-to-un.html | 3 EU nations want Iran taken to UN | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-york-manhattan-woman-who-helped-homeless-is.html | Metro Briefing | New York: Manhattan: Woman Who Helped Homeless Is Slain | False | By Matthew Sweeney (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/a-dramatic-conflict-good-actors-low-pay.html | A dramatic conflict:Good actors, low pay | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/television/sliding-down-a-lithium-paved-loss-of-respectability.html | Sliding Down a Lithium-Paved Loss of Respectability | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/people/jay-chou-pete-doherty-penlope-cruz.html | People: Jay Chou, Pete Doherty, Penélope Cruz | False | By Mitchell Owens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/back-in-black.html | Back in Black | False | By Mitchell Owens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/goldman-is-said-to-have-quit-thomas-weisel-offering.html | Goldman Is Said to Have Quit Thomas Weisel Offering | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-logan-j-murray.html | Paid Notice: Deaths LOGAN, J. MURRAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/nationalspecial/anger-meets-new-orleans-renewal-plan.html | Anger Meets New Orleans Renewal Plan | False | By Gary Rivlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home and garden/currents-tiles-sweep-out-the-communists-and-theres.html | CURRENTS: TILES; Sweep Out the Communists, And There's Still Work to Be Done | False | By Eve M. Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/politicsspecial/senate-confirmation-hearings-day-5.html | Senate Confirmation Hearings: Day 5 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/trade-surplus-tripled-in-05-china-says.html | Trade Surplus Tripled in '05, China Says | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/politicsspecial/democrats-take-aggressive-tack-alito-is-unfazed.html | Democrats Take Aggressive Tack; Alito Is Unfazed | False | By Richard W. Stevenson and Neil A. Lewis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/a-firebrand-in-a-house-of-cards.html | A Firebrand in a House of Cards | False | By Dariush Zahedi and Omid Memarian | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/pageoneplus/corrections-608319.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/world-briefing-europe-georgia-life-sentence-for-grenade-attack-on.html | World Briefing | Europe: Georgia: Life Sentence For Grenade Attack On Bush | False | By Alexander Numberg (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/teleste-chief-plays-down-cisco-threat.html | Teleste chief plays down Cisco threat | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/spain-is-said-to-be-close-to-approving-utility-deal.html | Spain Is Said to Be Close to Approving Utility Deal | False | By Heather Timmons and Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-decaro-aurora-mauro-cottone.html | Paid Notice: Deaths DECARO, AURORA MAURO COTTONE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/national-briefing-midatlantic-delaware-court-vacates-death-sentence.html | National Briefing | Mid-Atlantic: Delaware: Court Vacates Death Sentence | False | By Rita K. Farrell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/politicsspecial/from-the-left-calls-to-press-alito-harder.html | From the Left, Calls to Press Alito Harder | False | By Adam Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/media/ing-retires-fresh-thinking-to-focus-on-the-simpler-life.html | ING Retires Fresh Thinking to Focus on the Simpler Life | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/arts-briefly-with-ncis-cbs-wins-the-numbers-game.html | Arts, Briefly; With 'NCIS,' CBS Wins The Numbers Game | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/in-london-3000-in-line-for-1-million-bonus.html | In London, 3,000 in line for Â·Â£1 million bonus | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/in-majority-leader-race-lobbying-rules-are-the-easy-target.html | In Majority Leader Race, Lobbying Rules Are the Easy Target | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home and garden/personal-shopper-white-sales-blooming-with-color.html | PERSONAL SHOPPER; White Sales, Blooming With Color | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-wildman-edna.html | Paid Notice: Deaths WILDMAN, EDNA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/ncaabasketball/a-color-film-story-black-and-white.html | A Color Film. Story? Black and White. | False | By Harvey Araton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/pageoneplus/corrections-608335.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/politicsspecial/excerpts-from-judge-samuel-a-alito-jrs.html | Excerpts From Judge Samuel A. Alito Jr.'s Confirmation Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/report-cards-on-the-alito-hearing-609161.html | Report Cards on the Alito Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/pageoneplus/corrections-for-the-record-200601129222778682.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/baseball-roundup-nelson-considers-yankees.html | BASEBALL: ROUNDUP; NELSON CONSIDERS YANKEES | False | By Tyler Kepner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/the-greatest-storiesnever-told.html | The greatest storiesnever told | False | Alex Beam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/no-statement-but-signs-of-a-golisano-candidacy.html | No Statement, but Signs of a Golisano Candidacy | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/even-if-you-know-the-name-this-screen-lets-a-callers.html | Even if You Know the Name, This Screen Lets a Caller's Face Ring a Bell | False | By Ivan Berger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/international/europe/man-who-shot-pope-is-set-free-from-turkish-prison.html | Man Who Shot Pope Is Set Free From Turkish Prison | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/protected-music-on-your-pc.html | 'Protected' Music on Your PC | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/oil-pact-with-australia-promises-billions-for-east.html | Oil pact with Australia promises billions for East Timor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/the-lawbreaker-in-the-oval-office.html | The Lawbreaker in the Oval Office | False | By Bob Herbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/trial-opens-in-prison-slaying-of-expriest.html | Trial Opens in Prison Slaying of Ex-Priest | False | By Pam Belluck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/graphics-grande-dame-remakes-the-world-in-type.html | Graphics' Grande Dame Remakes the World in Type | False | By Amy Goldwasser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/science/new-doubts-are-cast-on-einsteins-cosmological-constant.html | New Doubts Are Cast on Einstein's Cosmological Constant | False | By Dennis Overbye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/slow-growth-hurts-t-com-shares.html | Slow growth hurts T&#x2019;s AT&T com shares | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/music/nankipoo-yumyum-and-other-eternal-verities.html | Nanki-Poo, Yum-Yum and Other Eternal Verities | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/12iht-ibrief.html | | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/movies/another-angle-on-ground-zero.html | Another Angle on Ground Zero | False | By Laura Kern | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/africa/timeline-annual-pilgrimage-frequently-struck-by-disaster.html | Timeline: Annual pilgrimage frequently struck by disaster | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/football/jets-specialteams-coach-has-beaten-the-odds-before.html | Jets' Special-Teams Coach Has Beaten the Odds Before | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/politicsspecial1/a-1986-case-could-aid-appeals-along-death-row.html | A 1986 Case Could Aid Appeals Along Death Row | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/hockey-islanders-expected-to-fire-coach.html | HOCKEY; Islanders Expected to Fire Coach | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-groh-kathleen-marie.html | Paid Notice: Deaths GROH, KATHLEEN MARIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home and garden/currents-apartments-new-moorings-at-the-south-street.html | CURRENTS: APARTMENTS; New Moorings at the South Street Seaport, With a Touch of Centuries Past | False | By Alan G. Brake | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/release-of-popes-wouldbe-assassin-sparks-criticism.html | Release of pope's would-be assassin sparks criticism | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/yes-mr-president-lets-debate-the-war-609307.html | Yes, Mr. President, Let's Debate the War | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/no-growth-in-germany.html | No growth in Germany | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/sidney-frank-86-dies-took-a-german-drink-and-a-vodka-brand-to.html | Sidney Frank, 86, Dies; Took a German Drink and a Vodka Brand to Stylish Heights | False | By Douglas Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/yes-mr-president-lets-debate-the-war-609293.html | Yes, Mr. President, Let's Debate the War | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/other-views-times-of-india-the-australian-christian-science-monitor.html | Other Views: Times of India, The Australian, Christian Science Monitor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/americas/democrats-harden-opposition-to-alito.html | Democrats harden opposition to Alito | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/report-cards-on-the-alito-hearing-609153.html | Report Cards on the Alito Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/3-children-killed-in-3alarm-fire-in-coney-island.html | 3 Children Killed in 3-Alarm Fire in Coney Island | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/briefly-stem-cell-researcher-admits-to-falsifying-data.html | Briefly: Stem cell researcher admits to falsifying data | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/physical-culture-boys-in-the-hood-and-other-secret-stuff.html | Physical Culture; Boys in the Hood (And Other Secret Stuff) | False | By Stefani Jackenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/court-in-transition-the-alito-hearings.html | COURT IN TRANSITION; The Alito Hearings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/brazil-is-awash-in-energy-except-for-natural-gas.html | Brazil Is Awash in Energy (Except for Natural Gas) | False | By Paulo Prada | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/national-briefing-plains-oklahoma-bush-declares-fires-a-disaster.html | National Briefing | Plains: Oklahoma: Bush Declares Fires A Disaster | False | By Eric O'Keefe (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-griffith-caroline.html | Paid Notice: Deaths GRIFFITH, CAROLINE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-york-manhattan-new-bloomberg-appointees.html | Metro Briefing | New York: Manhattan: New Bloomberg Appointees | False | By Jim Rutenberg (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/whats-sexy-now-the-slip.html | What's Sexy Now? The Slip | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/soccer-things-looking-up-for-manchester-united.html | Soccer: Things looking up for Manchester United | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/nicole-miller-designs-look-good-on-paper.html | Nicole Miller Designs Look Good on Paper | False | By Eric Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/americas/liberals-tv-ads-bring-some-heat-to-canadas-election-campaign.html | Liberals' TV Ads Bring Some Heat to Canada's Election Campaign | False | By Clifford Krauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/design/california-dreaming-on-such-a-winters-day.html | California Dreaming on Such a Winter's Day | False | By Randy Kennedy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-york-manhattan-911-victims-remains-identified.html | Metro Briefing | New York: Manhattan: 9/11 Victim's Remains Identified | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/texas-redistricting-is-one-more-hurdle-for-delay.html | Texas Redistricting Is One More Hurdle for DeLay | False | By Rick Lyman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/international/asia/discredited-stem-cell-scientist-apologizes-in-south-korea.html | Discredited Stem Cell Scientist Apologizes in South Korea | False | By Choe Sang-Hun International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/top-doctor-to-leave-unit-that-monitors-inmate-medical-care.html | Top Doctor to Leave Unit That Monitors Inmate Medical Care | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/china-proposes-fewer-dams-in-power-project-to-aid-environment.html | China Proposes Fewer Dams in Power Project to Aid Environment | False | By Jim Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/stem-cell-scientist-admits-fraud.html | Stem cell scientist admits fraud | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/africa/us-warns-that-iraqi-vote-results-could-spark-unrest.html | U.S. warns that Iraqi vote results could spark unrest | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/indignation-is-the-sincerest-form-etc-etc.html | Indignation Is the Sincerest Form, Etc., Etc. | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/international/middleeast/345-are-killed-in-stampede-at-pilgrimage-in-mecca.html | 345 Are Killed in Stampede at Pilgrimage in Mecca | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/record-profits-elicit-big-bonuses-on-wall-st.html | Record Profits Elicit Big Bonuses on Wall St. | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/portable-audio-with-sound-thats-meant-to-bigger-not.html | Portable Audio With Sound That's Meant to Bigger, Not Just Louder | False | By Adam Baer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-kurfist-lewis-andrew.html | Paid Notice: Deaths KURFIST, LEWIS ANDREW | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/travel/new-study-on-travelers-cites-health-dangers.html | New study on travelers cites health dangers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/in-photo-prints-perfect-color-in-means-perfect-color.html | In Photo Prints, Perfect Color In Means Perfect Color Out | False | By Roy Furchgott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/exmorgan-stanley-executives-raid-talent-at-old-firm.html | Ex-Morgan Stanley Executives Raid Talent at Old Firm | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/discord-over-911-memorials-symbolism.html | Discord Over 9/11 Memorial's Symbolism | False | By David W. Dunlap | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/johnson-raises-bid-for-control-of-guidant.html | Johnson Raises Bid for Control of Guidant | False | By Andrew Ross Sorkin and Barry Meier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/arts-briefly-the-night-the-stars-didnt-come-out.html | Arts, Briefly; The Night the Stars Didn't Come Out | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-kandel-sidney.html | Paid Notice: Deaths KANDEL, SIDNEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-memorials-mccarthy-eugene-j.html | Paid Notice: Memorials MCCARTHY, EUGENE J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/eyes-off-the-prize.html | Eyes Off the Prize | False | By James F. English | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/science/south-korea-scientist-contrite-for-stem-cell-fraud.html | South Korea Scientist Contrite for Stem Cell Fraud | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/media/new-editor-in-chief-for-smartmoney.html | New Editor in Chief for SmartMoney | False | By Dow Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/executive-exodus-at-morgan-stanley.html | Executive exodus at Morgan Stanley | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/turkey-may-have-lasting-traces-of-flu.html | Turkey May Have Lasting Traces of Flu | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/politicsspecial1/blogger-reaction-to-the-alito-hearings.html | Blogger Reaction to the Alito Hearings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/middleeast/shiite-leader-rejects-big-charter-changes-frustrating.html | Shiite Leader Rejects Big Charter Changes, Frustrating Sunnis | False | By Richard A. Oppel Jr. and Qais Mizher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-york-albany-governor-proposes-tax-cuts.html | Metro Briefing | New York: Albany: Governor Proposes Tax Cuts | False | By Danny Hakim (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/techbrief-hollinger-international-sells-canadian-assets.html | Techbrief: Hollinger International sells Canadian assets | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/cocktails-for-arts-museums-compete-for-young-patrons.html | Cocktails for arts: Museums compete for young patrons | False | By Dana Vachon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-rosen-murray.html | Paid Notice: Deaths ROSEN, MURRAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/earnestly-pursuing-the-gentle-art-of-nastiness-behind-a-radio.html | Earnestly Pursuing the Gentle Art of Nastiness Behind a Radio Microphone | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-pirone-mary-i.html | Paid Notice: Deaths PIRONE, MARY I. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/dr-ira-b-black-64-leader-in-new-jersey-stem-cell-effort-dies.html | Dr. Ira B. Black, 64, Leader in New Jersey Stem Cell Effort, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/ace-king-queen-jack-but-still-a-finesse.html | Ace, King, Queen, Jack, but Still a Finesse? | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/north-korea-and-iran-win-special-notice-at-spy-center.html | North Korea and Iran Win Special Notice at Spy Center | False | By Douglas Jehl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-abrams-philip-coleman.html | Paid Notice: Deaths ABRAMS, PHILIP COLEMAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-texon-meyer.html | Paid Notice: Deaths TEXON, MEYER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/spain-arrests-suspected-iraqi-aide.html | Spain arrests suspected Iraqi aide | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/us-threatens-to-sue-albany-over-voting.html | U.S. Threatens to Sue Albany Over Voting | False | By Michael Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/report-cards-on-the-alito-hearing-609200.html | Report Cards on the Alito Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/middleeast/a-test-of-wills-between-iran-and-the-west.html | A Test of Wills Between Iran and the West | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/music/laffy-taffy-so-light-so-sugary-so-downloadable.html | 'Laffy Taffy': So Light, So Sugary, So Downloadable | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/federated-is-seeking-buyer-for-lord-taylor-stores.html | Federated Is Seeking Buyer for Lord & Taylor Stores | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/padilla-pleads-not-guilty-and-is-ordered-held-without-bail.html | Padilla Pleads Not Guilty and Is Ordered Held Without Bail | False | By Terry Aguayo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-heyman-stanley.html | Paid Notice: Deaths HEYMAN, STANLEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-osullivan-kevin-patrick.html | Paid Notice: Deaths OSULLIVAN, KEVIN PATRICK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/leader-gives-police-dept-makeover-for-next-4-years.html | Leader Gives Police Dept. Makeover for Next 4 Years | False | By Al Baker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-kimmel-charlotte.html | Paid Notice: Deaths KIMMEL, CHARLOTTE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metrocampaigns/nassau-executive-takes-step-in-bid-for-governor.html | Nassau Executive Takes Step in Bid for Governor | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/travel/around-the-world-helsinki-ice-carving.html | Around the World: Helsinki ice carving | False | By Tara Mulholland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/to-cut-costs-companies-push-law-firms-to-outsource.html | To cut costs, companies push law firms to outsource research | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/china-chemical-spills-spur-plan-to-guard-water-supply.html | China Chemical Spills Spur Plan to Guard Water Supply | False | By Jim Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/judge-alito-in-his-own-words.html | Judge Alito, in His Own Words | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-frank-sidney-e.html | Paid Notice: Deaths FRANK, SIDNEY E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/ncaabasketball/for-scarlet-knights-close-is-still-not-close-enough.html | For Scarlet Knights, Close Is Still Not Close Enough | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/middleeast/local-insurgents-tell-of-clashes-with-al-qaedas-forces-in.html | Local Insurgents Tell of Clashes With Al Qaeda's Forces in Iraq | False | By Sabrina Tavernise and Dexter Filkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/international/europe/german-leader-to-meet-with-bush.html | German Leader to Meet With Bush | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/muslim-cleric-accused-in-london-court-of-inciting-hatred-of.html | Muslim Cleric Accused in London Court of Inciting Hatred of Jews | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-jersey-trenton-corzine-nominates-attorney.html | Metro Briefing \| New Jersey \| Trenton: Corzine Nominates Attorney General | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/books/writer-says-he-made-up-some-details.html | Writer Says He Made Up Some Details | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/in-the-banlieues.html | In the banlieues | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/sportsspecial1/the-saint-and-the-sinner-each-have-images-to-keep-up.html | The Saint and the Sinner Each Have Images to Keep Up | False | By Selena Roberts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/12iht-hill.html | | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/debt-disease.html | Debt disease | False | Philip Bowring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/midwinter-dreams-of-summer.html | Midwinter Dreams of Summer | False | By Anne Raver | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/us-warns-of-brand-errors-in-imported-drugs.html | U.S. warns of brand errors in imported drugs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/football/bears-grossman-crams-for-first-playoff-exam.html | Bears' Grossman Crams for First Playoff Exam | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/realestate/boundto-charm-if-only-it-gets-done.html | Boundto charm, if only it gets done | False | By Courtney Walsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/report-cards-on-the-alito-hearing-609218.html | Report Cards on the Alito Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/drugs-and-racial-discrimination.html | Drugs and Racial Discrimination | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/american-companies-show-an-edge-in-putting-information-to-work.html | American Companies Show an Edge in Putting Information to Work | False | By Hal R. Varian | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-rothchild-irving-md.html | Paid Notice: Deaths ROTHCHILD, IRVING, M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/nyregionspecial5/east-meets-west-adding-pounds-and-peril.html | East Meets West, Adding Pounds and Peril | False | By Marc Santora | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/baseball/baseball-roundup-sutter-still-coming-to-grips-with-being-a-hall-of.html | BASEBALL: ROUNDUP; Sutter Still Coming to Grips With Being a Hall of Famer | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/new-arena-forideas-of-le-pen.html | New arena forideas of Le Pen | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/opinion/an-incendiary-threat-in-iraq.html | An Incendiary Threat in Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/tennis-streak-over-for-hewitt.html | Tennis: Streak over for Hewitt | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/classified/paid-notice-deaths-schiff-mollie.html | Paid Notice: Deaths SCHIFF, MOLLIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/for-dupont-and-bp-the-storms-havent-blown-over.html | For DuPont and BP, the Storms Haven't Blown Over | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/ecb-signals-possible-increasein-march.html | ECB signals possible increasein March | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/health/cloning-scientist-apologizes-to-south-korea.html | Cloning scientist apologizes to South Korea | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/politics/bush-notes-progress-in-new-orleans-cleanup.html | Bush Notes Progress in New Orleans Cleanup | False | By Maria Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-12 | 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/correction-605700.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-greenfield-george-t.html | Paid Notice: Deaths GREENFIELD, GEORGE T. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-stein-esther-nee-shier.html | Paid Notice: Deaths STEIN, ESTHER (NEE SHIER) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-hildick-smith-gavin-y-pete-md.html | Paid Notice: Deaths HILDICK, SMITH, GAVIN Y. (PETE), M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/defendants-file-a-flurry-of-motions-challenging-the-kpmg.html | Defendants File a Flurry of Motions Challenging the KPMG Tax-Shelter Case | False | By Lynnley Browning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/from-bad-news-springs-a-newfound-joie-de-vivre.html | From Bad News Springs a Newfound Joie de Vivre | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/back-when-spies-played-by-the-rules.html | Back When Spies Played by the Rules | False | By David Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/stratomatic-the-throwback-endures-the-era-of-the-xboxes.html | Strat-O-Matic, the Throwback, Endures the Era of the X-Boxes | False | By Lorne Manly | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/the-bugs-in-our-system.html | The Bugs in Our System | False | By Morgan Cloud | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/lucent-cuts-outlook-after-poor-quarter.html | Lucent cuts outlook after poor quarter | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-samis-dr-sidney-m.html | Paid Notice: Deaths SAMIS, DR. SIDNEY M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/few-glimmers-of-how-conservative-judge-alito-is.html | Few Glimmers of How Conservative Judge Alito Is | False | By Adam Liptak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/aigs-exchief-faults-reported-settlement.html | AIG's ex-chief faults reported settlement | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/africa/news-analysis-israel-ponders-security-after-sharon.html | News Analysis: Israel ponders security after Sharon | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/books/irving-layton-93-canadian-poet-with-a-worldwide-following-dies.html | Irving Layton, 93, Canadian Poet With a Worldwide Following, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/international/middleeast/bush-and-merkel-promise-to-step-up-pressure-on-iran.html | Bush and Merkel Promise to Step Up Pressure on Iran | False | By Steven R. Weisman and Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/drugs-and-discrimination.html | Drugs and discrimination | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/robertson-apologizes-to-sharon-family.html | Robertson Apologizes to Sharon Family | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/36-hours-in-silver-city-nm.html | 36 Hours in Silver City, N.M. | False | By Maria Finn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/nationalspecial/fema-is-ordered-to-keep-paying-hotel-bills.html | FEMA Is Ordered to Keep Paying Hotel Bills | False | By Jodi Wilgoren | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/a-life-of-perpetual-performance.html | A Life of Perpetual Performance | False | By Nathan Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/world-briefing-europe-germany-kurd-convicted-of-aiding-islamic-group.html | World Briefing | Europe: Germany: Kurd Convicted Of Aiding Islamic Group | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/3-more-states-to-intervene-in-drug-plan.html | 3 More States to Intervene in Drug Plan | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/us-court-voids-lawsuit-by-yahoo-on-paris-fine.html | U.S. court voids lawsuit by Yahoo on Paris fine | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/rescued-treasure-from-the-early-days-of-cinema.html | Rescued Treasure From the Early Days of Cinema | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/pataki-seeks-aggressive-new-effort-to-fight-medicaid-fraud.html | Pataki Seeks Aggressive New Effort to Fight Medicaid Fraud | False | By Clifford J. Levy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/your-money/for-risk-takers-the-balkans-and-egypt-paid-off.html | For risk takers, the Balkans and Egypt paid off | False | By Judith Rehak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/merkel-on-visit-will-try-gingerly-to-revive-us-ties.html | Merkel, on Visit, Will Try Gingerly to Revive U.S. Ties | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-kimmel.html | Paid Notice: Deaths KIMMEL, CHARLOTTE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/africa/briefs-insurgents-shoot-down-reconnaissance-copter.html | Briefs: Insurgents shoot down reconnaissance copter | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/books/king-weary-after-scaling-his-great-mountain.html | King, Weary After Scaling His Great Mountain | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/in-story-of-big-game-sad-chapter-on-racism.html | In Story of Big Game, Sad Chapter on Racism | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/fed-up-with-iran.html | Fed up with Iran | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/young-lovers-in-a-cave-cant-escape-the-world.html | Young Lovers in a Cave Can't Escape the World | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/deficit-will-climb-in-2006-white-house-says.html | Deficit Will Climb in 2006, White House Says | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/trade-gap-narrowed-in-november-as-energy-costs-eased.html | Trade Gap Narrowed in November as Energy Costs Eased | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/world-briefing-europe-germany-internet-cannibal-retrial-opens.html | World Briefing | Europe: Germany: Internet Cannibal Retrial Opens | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/asia/uzbekistan-halts-group-working-for-democracy.html | Uzbekistan halts group working for democracy | False | By Ethan Wilensky-Lanford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/in-oregon-its-a-brew-pub-world.html | In Oregon, It's a Brew Pub World | False | By Jessica Merrill | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/sports-briefing-running-a-global-marathon-league.html | SPORTS BRIEFING: RUNNING; A Global Marathon League | False | By Frank Litsky (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/judge-alito-from-many-angles-614831.html | Judge Alito, From Many Angles | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/from-france-a-lonely-soldier-of-comedy-in-a-serious-romantic-tale.html | From France, a Lonely Soldier of Comedy in a Serious Romantic Tale With Surreal Touches | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/asia/new-twist-in-deaths-of-americans-in-indonesia.html | New twist in deaths of Americans in Indonesia | False | By Raymond Bonner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us-reverses-accord-and-opens-389000-acres-in-alaska-to-explore-for-oil.html | U.S. Reverses Accord and Opens 389,000 Acres in Alaska to Explore for Oil | False | By Felicity Barringer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/13ht-pfizer.html | Pfizer deal is for rights on insulin treatment | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/thrust-into-limelight-and-for-some-a-symbol-of.html | Thrust Into Limelight and for Some a Symbol of Washington's Bite | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/sportsspecial1/distractions-are-becoming-obstacles-for-the-skeleton.html | Distractions Are Becoming Obstacles for the Skeleton Team | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/national-briefing-washington-united-farm-workers-quit-aflcio.html | National Briefing | Washington: United Farm Workers Quit A.F.L.-C.I.O | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/must-men-have-a-say-in-abortion-choices-614769.html | Must Men Have a Say In Abortion Choices? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/the-drinks-on-the-bus-round-after-round.html | The Drinks on the Bus: Round After Round | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/judge-alito-from-many-angles-614858.html | Judge Alito, From Many Angles | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/in-review-lee-ranaldo-and-leah-singer.html | Art in Review; Lee Ranaldo and Leah Singer | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/must-men-have-a-say-in-abortion-choices-614793.html | Must Men Have a Say In Abortion Choices? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/realestate/european-housing-ends-year-on-surprisingly-upbeat-note.html | European housing ends year on surprisingly upbeat note | False | By Shelley Emling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/media/hollinger-sheds-its-last-assets-in-canada.html | Hollinger Sheds Its Last Assets in Canada | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/havens-idyllwild-calif-seems-it-does-snow-in-southern-california.html | HAVENS | Idyllwild, Calif.; Seems It Does Snow in Southern California | False | By Audrey Davidow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/sports-briefing-running-crosscountry-event-in-new-york.html | SPORTS BRIEFING: RUNNING; Cross-Country Event In New York | False | By Frank Litsky (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/the-listings-jan-13-jan-19.html | The Listings: Jan. 13 - Jan. 19 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/a-seer-in-the-making.html | A Seer in the Making | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/the-listings-jan-13-jan-19-dave-holland-festival.html | The Listings: Jan. 13 - Jan. 19; DAVE HOLLAND FESTIVAL | False | By Nate Chinen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/international/middleeast/us-helicopter-crashes-near-mosul-killing-2-pilots.html | U.S. Helicopter Crashes Near Mosul, Killing 2 Pilots | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/africa/saudi-officials-blame-pilgrims-for-fatal-crush-in-mecca.html | Saudi officials blame pilgrims for fatal crush in Mecca | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-york-manhattan-design-revisions-to-911-memorial.html | Metro Briefing | New York: Manhattan; Design Revisions To 9/11 Memorial | False | By David W. Dunlap (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/music/for-the-young-faces-of-opera-a-night-to-show-off-in-style.html | For the Young Faces of Opera, a Night to Show Off in Style | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/tutoring-plan-draws-fire-at-city-schools.html | Tutoring Plan Draws Fire at City Schools | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/asia/south-korea-reopens-door-to-us-beef.html | South Korea reopens door to U.S. beef | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/with-the-spotlight-on-a-rival-st-jude-medical-shines.html | With the Spotlight on a Rival, St. Jude Medical Shines | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/the-listings-jan-13-jan-19-matisyahu.html | The Listings: Jan. 13 - Jan. 19; MATISYAHU | False | By Laura Sinagra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/court-in-transition-the-alito-hearings.html | COURT IN TRANSITION; The Alito Hearings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/blogger-reaction-to-the-alito-hearings.html | Blogger Reaction to the Alito Hearings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/middleeast/israeli-says-any-official-hamas-role-dooms-peace-talks.html | Israeli Says Any Official Hamas Role Dooms Peace Talks | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/basketball/in-marbury-brown-just-may-have-found-his-facilitator.html | In Marbury, Brown Just May Have Found His Facilitator | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/houston-ties-teachers-pay-to-test-scores.html | Houston Ties Teachers' Pay to Test Scores | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/the-father-behind-the-speakers-throne.html | The Father Behind the Speaker's Throne | False | By Robin Finn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/pageoneplus/corrections-614637.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/boy-playing-with-lighter-started-fatal-fire-officials-say.html | Boy Playing With Lighter Started Fatal Fire, Officials Say | False | By Andy Newman and Ann Farmer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/wies-bid-for-history-takes-a-buffeting.html | Wie's Bid for History Takes a Buffeting | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/what-really-happened-when-red-visited-granny.html | What Really Happened When Red Visited Granny? | False | By Nathan Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/technology/samsung-pulls-ahead.html | Samsung pulls ahead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/where-can-kids-play-613924.html | Where Can Kids Play? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/americas/fight-over-uncle-sams-wallet.html | Fight over Uncle Sam's wallet | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/sculpture-that-looks-very-much-like-a-tree-actually-it-is-a.html | Sculpture That Looks Very Much Like a Tree; Actually, It Is a Tree | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/must-men-have-a-say-in-abortion-choices-7-letters.html | Must Men Have a Say in Abortion Choices? (7 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/africa/many-question-sharons-treatment.html | Many question Sharon's treatment | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/federated-puts-lord-taylor-on-block.html | Federated Puts Lord & Taylor on Block | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/pageoneplus/corrections-614696.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/maryland-sets-a-health-cost-for-walmart.html | Maryland Sets a Health Cost for Wal-Mart | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/international/world-briefing-africa-europe-and-asia.html | World Briefing Africa, Europe and Asia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/dominant-christies-ventures-into-middle-east.html | Dominant Christie's ventures into Middle East | False | By Souren Melikian | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/all-the-queens-men.html | All the Queen's Men | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/baseball/baseball-official-back-from-cuba.html | Baseball Official Back From Cuba | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/arts-briefly-music-defies-disaster-in-new-orleans.html | Arts, Briefly; Music Defies Disaster In New Orleans | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/as-japan-roars-back-who-will-be-in-charge.html | As Japan roars back, who will be in charge? | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/best-of-worlds-unless-china-alters-course.html | Best of Worlds, Unless China Alters Course | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/hubert-schoemaker-a-biotech-pioneer-dies-at-55.html | Hubert Schoemaker, a Biotech Pioneer, Dies at 55 | False | By Andrew Pollack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/a-guitar-festival-begins-with-a-trip-to-nebraska.html | A Guitar Festival Begins With a trip to 'Nebraska' | False | By Jesse Fox Mayshark | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/virus-in-bombs-ash-plausible-nightmares.html | Virus in bomb's ash: Plausible nightmares | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-polk-alexander.html | Paid Notice: Deaths POLK, ALEXANDER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/middleeast/israel-wants-west-to-deal-more-urgently-with-iran.html | Israel Wants West to Deal More Urgently With Iran | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/gm-expects-4-billion-in-savings.html | GM expects $4 billion in savings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/films-in-need-of-a-little-nip-and-tuck.html | Films in Need of a Little Nip and Tuck | False | By Caryn James | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-forbes-elliot.html | Paid Notice: Deaths FORBES, ELLIOT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/your-money/spendthrift-when-shopping-abroad-do-as-locals-do.html | Spend Thrift: When shopping abroad, do as locals do | False | By Maisie Wilhelm | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/bid-raised-in-battle-for-guidant.html | Bid Raised in Battle for Guidant | False | By Barnaby J. Feder and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/landing-tricks-on-toothpicks.html | Landing Tricks on Toothpicks | False | By Sarah Tuff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/judge-alito-from-many-angles-614840.html | Judge Alito, From Many Angles | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/tennis-no-federerhewitt-clash-in-final.html | Tennis: No Federer-Hewitt clash in final | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/general-in-prisoner-abuse-case-declines-to-testify-further.html | General in Prisoner Abuse Case Declines to Testify Further | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/antisuper-bowl-events-far-from-the-madden-crowd.html | Anti-Super Bowl Events: Far From the Madden Crowd | False | By Johanna Jainchill | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-safir-gladys.html | Paid Notice: Deaths SAFIR, GLADYS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-logan-j-murray.html | Paid Notice: Deaths LOGAN, J. MURRAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/pageoneplus/corrections-614653.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/art-in-review-gaillaume-pinard.html | Art in Review; Guillaume Pinard | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/automobiles/toyota-shows-big-three-how-its-done.html | Toyota Shows Big Three How It's Done | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/technology/web-site-of-agency-is-called-insecure.html | Web Site of Agency Is Called Insecure | False | By John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/financier-is-to-be-named-new-jerseys-treasurer.html | Financier Is to Be Named New Jersey's Treasurer | False | By David W. Chen and Patrick McGeehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/even-law-firms-join-the-trend-to-outsourcing.html | Even Law Firms Join the Trend to Outsourcing | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/art-in-review-katy-grannan.html | Art in Review; Katy Grannan | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-lopatin-ruth.html | Paid Notice: Deaths LOPATIN, RUTH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/spotlight-selfmade-food-tycoon-seeks-next-big-niche.html | Spotlight: Self-made food tycoon seeks next big niche | False | By Sonia Kolesnikov-Jessop | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/hockey/1994-feels-like-only-yesterday-for-messier-rangers-and-fans.html | 1994 Feels Like Only Yesterday for Messier, Rangers and Fans | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/music/a-day-of-classical-guitar-with-a-break-for-dinner.html | A Day of Classical Guitar, With a Break for Dinner | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/international/asia/pakistan-says-us-planes-crossed-border-and-killed-18.html | Pakistan Says U.S. Planes Crossed Border and Killed 18 | False | By Mohammad Khan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/arts-briefly-green-light-for-whitney-expansion.html | Arts, Briefly; Green Light for Whitney Expansion | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/keep-your-shirt-on-sun-lovers-its-still-january.html | Keep Your Shirt on, Sun Lovers, It's Still January | False | By James Barron | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-berley-daniel-m.html | Paid Notice: Deaths BERLEY, DANIEL M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/football/saturdays-matchups.html | Saturday's Matchups | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/marshall-a-robinson-83-former-foundation-chief-dies.html | Marshall A. Robinson, 83, Former Foundation Chief, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/come-october-baby-will-make-300-million-or-so.html | Come October, Baby Will Make 300 Million or So | False | By Sam Roberts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/iran-and-the-bomb.html | Iran and the Bomb | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/your-money/japan-sees-reason-to-cheer.html | Japan sees reason to cheer | False | By Barbara Wall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/the-listings-jan-13-jan-19-5-streams.html | The Listings: Jan. 13 - Jan. 19; '5 STREAMS' | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/weak-retail-sales-undermine-dollar.html | Weak retail sales undermine dollar | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/arts-briefly-abc-dumps-comedies-gets-lost-finds-viewers.html | Arts, Briefly; ABC Dumps Comedies, Gets 'Lost,' Finds Viewers | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/football/postelway-success-elusive-for-the-broncos-and-their.html | Post-Elway Success Elusive for the Broncos and Their Mastermind | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/governor-codeys-legacy.html | Governor Codey's Legacy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/the-military-can-steer-turkey-toward-europe.html | The military can steer Turkey toward Europe | False | Ersel Aydinli | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/pageoneplus/corrections-614661.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/people-david-hasselhoff-the-beach-boys-angelina-jolie.html | People: David Hasselhoff, The Beach Boys, Angelina Jolie | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/hockey/on-night-saved-for-messier-a-moment-remains-frozen.html | On Night Saved for Messier, a Moment Remains Frozen | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/the-neediest-cases-mother-and-daughter-learn-to-live-together-when.html | The Neediest Cases; Mother and Daughter Learn to Live Together, When It's Easy and When It's Hard | False | By Alexis Rehrmann | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/pageoneplus/corrections-for-the-record-20060113940462012217.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/the-new-megayachts-too-much-of-a-good-thing.html | The New Megayachts: Too Much of a Good Thing? | False | By Michelle Higgins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/media/koppel-takes-posts-at-the-times-and-npr.html | Koppel Takes Posts at The Times and NPR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/must-men-have-a-say-in-abortion-choices-614734.html | Must Men Have a Say In Abortion Choices? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-cannon-john-e.html | Paid Notice: Deaths CANNON, JOHN E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/asia/thaksin-sees-possible-role-of-officials-in-lawyers-death.html | Thaksin sees possible role of officials in lawyer's death | False | By Thomas Fuller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/prochoice-senators-and-judge-alito.html | Pro-Choice Senators and Judge Alito | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/theater/reviews/when-miserable-lives-are-family-heirlooms.html | When Miserable Lives Are Family Heirlooms | False | By Andrea Stevens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/asia/for-some-in-japan-a-room-is-their-world.html | For some in Japan, a room is their world | False | By Maggie Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/who-needs-a-white-cube-these-days.html | Who Needs a White Cube These Days? | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/suspect-said-to-confess-killing-times-reporter.html | Suspect Said to Confess Killing Times Reporter | False | By Michael Janofsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/united-reduces-managers-stake.html | United Reduces Managers' Stake | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/nationalspecial/new-orleans-schoolgirls-have-a-message-for-the-president.html | New Orleans Schoolgirls Have a Message for the President | False | By Adam Nossiter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/senator-specters-statement-following-the.html | Senator Specter's Statement Following the Confirmation Hearings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/the-axis-of-order.html | The Axis of Order? | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/your-money/balance-sheet-difficulty-is-no-excuse.html | Balance Sheet: Difficulty is no excuse | False | Jim Peterson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/new-tokyo-trading-error-costs-500-million.html | New Tokyo trading error costsÂ·â€¢500 million | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/judge-alito-from-many-angles-614823.html | Judge Alito, From Many Angles | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/signs-of-trouble-at-agency-assigned-to-protect-children.html | Signs of Trouble at Agency Assigned to Protect Children | False | By Leslie Kaufman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-frank-sidney-e.html | Paid Notice: Deaths FRANK, SIDNEY E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/el-paso-to-sell-latin-american-power-plants-for-141-million.html | El Paso to Sell Latin American Power Plants for $141 Million | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/italy-offers-the-met-a-deal-on-disputed-art.html | Italy Offers the Met a Deal on Disputed Art | False | By Hugh Eakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/judge-alito-from-many-angles-614815.html | Judge Alito, From Many Angles | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/media/online-dating-service-teams-up-with-dr-phil.html | Online Dating Service Teams Up With Dr. Phil | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/principal-shifted-in-test-inquiry.html | Principal Shifted in Test Inquiry | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/off-with-their-hats.html | Off With Their Hats! | False | By Clyde Haberman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/at-princeton-the-hearings-cause-unease.html | At Princeton, the Hearings Cause Unease | False | By Damien Cave | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/defying-party-leaders-suozzi-sets-stage-for-democratic-fight-for.html | Defying Party Leaders, Suozzi Sets Stage for Democratic Fight for Governor's Race | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/television/in-suit-actress-says-pregnancy-led-to-firing.html | In Suit, Actress Says Pregnancy Led to Firing | False | By Allison Hope Weiner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/the-war-that-made-america-a-short-history-of-the-french-and-indian-war.html | The War that Made America: A Short History of the French and Indian War | False | Reviewed by Jay Winik | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-remin-morris.html | Paid Notice: Deaths REMIN, MORRIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/art-in-review-martinez-gallery.html | Art in Review; Martinez Gallery | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/roundup-miller-disqualified-so-raich-triumphs.html | Roundup: Miller disqualified, so Raich triumphs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-york-manhattan-seventh-grader-dies-at-school.html | Metro Briefing \| New York: Manhattan: Seventh Grader Dies At School | False | By David M. Herszenhorn (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/front-page/europe-joins-us-in-urging-action-by-un-on-iran.html | EUROPE JOINS U.S. IN URGING ACTION BY U.N. ON IRAN | False | By Richard Bernstein and Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-karel-susan.html | Paid Notice: Deaths KAREL, SUSAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/european-central-bank-chief-hints-at-rate-increase.html | European Central Bank Chief Hints at Rate Increase | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-york-brooklyn-testimony-in-detectives-slaying.html | Metro Briefing \| New York: Brooklyn: Testimony In Detectives' Slaying Trial | False | By Michael Brick (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/judge-alito-from-many-angles-614866.html | Judge Alito, From Many Angles | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/gazprom-builds-wealth-for-itself-but-anxiety-for.html | Gazprom Builds Wealth for Itself, but Anxiety for Others | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-bienvenue-reynolds-joseph-iii.html | Paid Notice: Deaths BIENVENUE, REYNOLDS JOSEPH III. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/links-among-generations-first-forged-in-chains.html | Links Among Generations, First Forged in Chains | False | By Laurel Graeber | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/marjoe.html | 'Marjoe' | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-jersey-trenton-companies-will-pay-to-clean.html | Metro Briefing \| New Jersey: Trenton: Companies Will Pay To Clean Groundwater | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/other-views-daily-star-asahi-shimbun-baltimore-sun.html | Other Views: Daily Star, Asahi Shimbun, Baltimore Sun | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/a-veteran-enforcer-at-nasd-is-selected-to-be-its-next-chief.html | A Veteran Enforcer at NASD Is Selected to Be Its Next Chief | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/bush-and-merkel-meet-in-bid-to-improve-relations.html | Bush and Merkel Meet in Bid to Improve Relations | False | By Brian Knowlton International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/photographer-with-a-knack-for-finding-the-moment.html | Photographer With a Knack for Finding the Moment | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/pageoneplus/corrections-614688.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/television/back-from-the-dead-a-secret-agent-is-ready-to-save-the.html | Back From the Dead, a Secret Agent Is Ready to Save the World Again | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/new-jersey-picks-a-slogan-come-read-it-for-yourself.html | New Jersey Picks a Slogan: Come Read It for Yourself | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/with-bold-strokes-absurdist-takes-art-world-by-storm.html | With bold strokes, absurdist takes art world by storm | False | By Mia Fineman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/hockey/islanders-fire-coach-milbury-has-a-new-role.html | Islanders Fire Coach; Milbury Has a New Role | False | By Dave Caldwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/world-briefing-africa-sudan-african-union-lacks-darfur-funds.html | World Briefing \| Africa: Sudan: African Union Lacks Darfur Funds | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/call-it-fiction.html | Call It Fiction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/gop-sees-gain-in-bribe-case-involving-louisiana-democrat.html | G.O.P. Sees Gain in Bribe Case Involving Louisiana Democrat | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/lets-avoid-another-transatlantic-feud.html | Let's avoid another trans-Atlantic feud | False | Seth G. Jones and F. Stephen Larrabee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/ukraine-wants-new-fuel-policy.html | Ukraine wants new fuel policy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/theater/reviews/watching-mom-and-dad-wallow-in-mutual-misery.html | Watching Mom and Dad Wallow in Mutual Misery | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-savitt-jack-c-retired-lt-colonel-usaf.html | Paid Notice: Deaths SAVITT, JACK C. RETIRED LT. COLONEL, U.S.A.F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-memorials-goodhue-sarah-parker.html | Paid Notice: Memorials GOODHUE, SARAH PARKER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/news/us-bars-spanish-sale-to-venezuela.html | U.S. bars Spanish sale to Venezuela | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/middleeast/stampede-during-pilgrimage-to-mecca-kills-345.html | Stampede During Pilgrimage to Mecca Kills 345 | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/in-iraq-wrongs-made-a-right.html | In Iraq, Wrongs Made a Right | False | By L. Paul Bremer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/your-money/investing-uncertain-but-thriving.html | Investing: Uncertain but thriving | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-cheswick-richard-r.html | Paid Notice: Deaths CHESWICK, RICHARD R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/must-men-have-a-say-in-abortion-choices-614750.html | Must Men Have a Say In Abortion Choices? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/the-downtown-scene-when-it-was-still-dirty.html | The Downtown Scene, When It Was Still Dirty | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/with-interest-when-treasury-yields-look-scary.html | With Interest: When Treasury yields look scary | False | Daniel Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/style/games-with-granny.html | Games with Granny | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/judge-alito-from-many-angles-6-letters.html | Judge Alito, From Many Angles (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/your-money/joseph-nocera-how-can-brakes-be-put-on-executives-compensation.html | Joseph Nocera: How can brakes be put on executives' compensation? | False | Joseph Nocera | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/going-to-auction-pieces-of-history.html | Going to Auction: Pieces of History | False | By Carol Vogel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/briefs-swedish-central-bank-signals-rate-increase.html | Briefs: Swedish central bank signals rate increase | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/long-chain-of-alarms-preceded-death-of-girl-7.html | Long Chain of Alarms Preceded Death of Girl, 7 | False | By Alan Feuer and Thomas J. Lueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/world-business-briefing-europe-denmark-takeover-of-tdc-seems.html | World Business Briefing | Europe: Denmark: Takeover Of TDC Seems Certain | False | By Heather Timmons (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/world-briefing-europe-bulgaria-no-donation-to-libya-aids-fund.html | World Briefing | Europe: Bulgaria: No Donation To Libya AIDS Fund | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/sportsspecial1/weirs-title-fits-like-glove-after-short-program.html | Weir's Title Fits Like Glove After Short Program | False | By Juliet Macur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-hornik-josef-b.html | Paid Notice: Deaths HORNIK, JOSEF B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/not-the-real-new-orleans-but-it-will-have-to-do.html | Not the Real New Orleans, but It Will Have to Do | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/sec-inquiry-into-reports-by-ibm-is-stepped-up.html | S.E.C. Inquiry Into Reports by I.B.M. Is Stepped Up | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/music/with-her-synthesizer-she-mesmerizes.html | With Her Synthesizer, She Mesmerizes | False | By Laura Sinagra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/doubts-cloud-plan-for-cellphone-service-in-subway-stations.html | Doubts Cloud Plan for Cellphone Service in Subway Stations | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/merkel-and-bush-in-spirited-and-friendly-talks.html | Merkel and Bush in 'spirited' and friendly talks | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/a-fallen-judge-rethinks-crime-and-punishment.html | A Fallen Judge Rethinks Crime and Punishment | False | By Kate Zernike | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/dangers-of-the-gag-rule-613908.html | Dangers of the Gag Rule | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/asia/fate-of-uzbek-refugees-worries-rights-groups.html | Fate of Uzbek Refugees Worries Rights Groups | False | By Ethan Wilensky-Lanford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/asia/vip-in-southern-china-rumor-says-its-kim.html | VIP in southern China? Rumor says it's Kim | False | By David Lague | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/pageoneplus/corrections-614670.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/spain-arrests-man-suspected-as-militant-chief.html | Spain Arrests Man Suspected as Militant Chief | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/dining/colors.html | Colors | False | By Frank Bruni | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/with-flu-in-turkey-close-neighbors-and-europeans-go-on-alert.html | With Flu in Turkey, Close Neighbors and Europeans Go on Alert | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/baseball/mets-new-network-makes-great-calls.html | Mets' New Network Makes Great Calls | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/after-alitos-testimony-democrats-still-dislike.html | After Alito's Testimony, Democrats Still Dislike Him but Can't Stop Him | False | By Adam Nagourney and Neil A. Lewis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-langerman-david-w-md.html | Paid Notice: Deaths LANGERMAN, DAVID W., M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-goldsmith-seymour.html | Paid Notice: Deaths GOLDSMITH, SEYMOUR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/the-churn.html | THE CHURN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/tennis-heninhardenne-rallies-past-italian.html | Tennis: Henin-Hardenne rallies past Italian | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/national-briefing-southwest-arizona-resort-gets-approval-for-changes.html | National Briefing | Southwest: Arizona: Resort Gets Approval For Changes | False | By Randal C. Archibold (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/in-new-orleans-bush-speaks-with-optimism-but-sees-little-of-ruin.html | In New Orleans, Bush Speaks With Optimism but Sees Little of Ruin | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/padilla-pleads-not-guilty-bail-is-denied.html | Padilla Pleads Not Guilty; Bail Is Denied | False | By Terry Aguayo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/us/dna-ties-man-executed-in-92-to-the-murder-he-denied.html | DNA Ties Man Executed in 92 to the Murder He Denied | False | By James Dao | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/books/postsaladdays-women-agree-they-want-what-shes-having.html | Post-Salad-Days Women Agree: They Want 'What She's Having' | False | By Dinitia Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/viewpoints-reversal-of-fortune-flows-russias-way.html | ViewPoints: Reversal of fortune flows Russia's way | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-york-manhattan-suit-against-city-is-dismissed.html | Metro Briefing | New York: Manhattan: Suit Against City Is Dismissed In 7 World Trade Collapse | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/connecticut-court-upholds-murder-conviction-of-skakel.html | Connecticut Court Upholds Murder Conviction of Skakel | False | By William Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-kamin-cal.html | Paid Notice: Deaths KAMIN, CAL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/sportsspecial1/miller-takes-serious-turn-in-apology-for-remarks.html | Miller Takes Serious Turn in Apology for Remarks | False | By Bill Pennington | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/media/interpublic-starts-legal-action-against-ad-agencys-exchief.html | Interpublic Starts Legal Action Against Ad Agency's Ex-Chief | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-texon-meyer.html | Paid Notice: Deaths TEXON, MEYER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/mimmo-rotella-collagist-dies-at-87.html | Mimmo Rotella, Collagist, Dies at 87 | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/excerpts-from-judge-samuel-a-alito-jrs.html | Excerpts From Judge Samuel A. Alito Jr.'s Confirmation Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-lawrence-sherman-s.html | Paid Notice: Deaths LAWRENCE, SHERMAN S | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-kaufman-howard-riemer.html | Paid Notice: Deaths KAUFMAN, HOWARD RIEMER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-miller-algernon-m-esq.html | Paid Notice: Deaths MILLER, ALGERNON M., ESQ. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/africa/iran-threatens-to-abandon-un-cooperation.html | Iran threatens to abandon UN cooperation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/asia/jakarta-seizes-12-in-killing-of-2-americans.html | Jakarta Seizes 12 in Killing of 2 Americans | False | By Raymond Bonner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/must-men-have-a-say-in-abortion-choices-614777.html | Must Men Have a Say In Abortion Choices? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/must-men-have-a-say-in-abortion-choices-614742.html | Must Men Have a Say In Abortion Choices? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/union-vote-to-consider-underground-strikes.html | Union vote to consider Underground strikes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/americas/investigator-believes-cia-flouted-law-in-europe.html | Investigator believes CIA flouted law in Europe | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/pageoneplus/corrections-614645.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/a-volatile-view-of-sexual-orientation.html | A Volatile View of Sexual Orientation | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/in-italy-buying-a-fake-bag-isnt-a-joke-its-a-crime.html | In Italy, 'buying a fake bag isn't a joke' - it's a crime | False | By Adam L. Freeman and Sara Gay Forden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/realestate/prices-on-the-decline-throughout-americas.html | Prices on the decline throughout Americas | False | By Kevin Brass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/dead-10-years-mitterrand-the-last-king-lives-on-in-french.html | Dead 10 years, Mitterrand, 'the last king,' lives on in French esteem | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/the-bustling-season-of-american-art-and-english-pottery.html | The Bustling Season of American Art and English Pottery | False | By Wendy Moonan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/past-and-present-connected-by-a-poet.html | Past and Present, Connected by a Poet | False | By Dana Stevens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/international/asia/a-mystery-in-china-is-north-koreas-leader-in-town.html | A Mystery in China: Is North Korea's Leader in Town? | False | By David Lague International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-memorials-zelner-burton.html | Paid Notice: Memorials ZELNER, BURTON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/living-here-great-kitchens-a-place-to-play-chef.html | LIVING HERE | Great Kitchens; A Place to Play Chef | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/cause-of-babys-death-is-not-determined-city-agency-had-been-in.html | Cause of Baby's Death Is Not Determined; City Agency Had Been in 'Contact With the Mom' | False | By Nicholas Confessore and Ann Farmer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/national/national-briefing.html | National Briefing | False | RANDAL C. ARCHIBOLD (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/africa/pilgrims-search-for-relatives-among-stampede-victims.html | Pilgrims search for relatives among stampede victims | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/international/middleeast/questions-raised-about-sharons-prospects-for.html | Questions Raised About Sharon's Prospects for Recovery | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/politicians-tv-antics-curl-britons-stiff-lip.html | Politician's TV antics curl Britons' stiff lip | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/middleeast/in-a-city-of-mayhem-a-respite-in-the-park.html | In a City of Mayhem, a Respite in the Park | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/national/names-of-the-dead.html | Names of the Dead | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-belmont-claudine.html | Paid Notice: Deaths BELMONT, CLAUDINE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-schaffer-inez.html | Paid Notice: Deaths SCHAFFER, INEZ | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-york-manhattan-adviser-to-leave-bloomberg.html | Metro Briefing | New York: Manhattan: Adviser To Leave Bloomberg Administration | False | By Jim Rutenberg (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/classified/paid-notice-deaths-chernow-valerie.html | Paid Notice: Deaths CHERNOW, VALERIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/must-men-have-a-say-in-abortion-choices-614785.html | Must Men Have a Say In Abortion Choices? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/sowing-afghan-security.html | Sowing Afghan security | False | Robert I. Rotberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/french-ships-passage-to-india-is-blocked-by-egypt.html | French ship's passage to India is blocked by Egypt | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-13 | 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/istanbul-prison-releases-turk-who-shot-pope.html | Istanbul Prison Releases Turk Who Shot Pope | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/front-page/court-in-transition-the-overview-wider-fight-seen-as-alito.html | COURT IN TRANSITION: THE OVERVIEW; WIDER FIGHT SEEN AS ALITO VICTORY APPEARS SECURED | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/technology/its-sales-down-15-lucent-cuts-revenue-forecast-for-year.html | Its Sales Down 15%, Lucent Cuts Revenue Forecast for Year | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/music/think-of-stravinsky-says-city-ballets-new-composer.html | 'Think of Stravinsky,' Says City Ballet's New Composer | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/nationalspecial/tulanes-engineering-students-strive-to-save-their-school.html | Tulane's Engineering Students Strive to Save Their School | False | By Susan Saulny | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/sportsspecial/eyes-are-on-cohen-kwan-is-on-minds.html | Eyes Are on Cohen; Kwan Is on Minds | False | By Juliet Macur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/football/muhammad-saw-a-winner-in-the-2004-bears.html | Muhammad Saw a Winner in the 2004 Bears | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/music/a-violin-concerto-whose-roots-were-in-a-film-score.html | A Violin Concerto Whose Roots Were in a Film Score | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/middleeast/us-and-germany-promise-to-press-iran-on-uranium.html | U.S. and Germany Promise to Press Iran on Uranium | False | By Steven R. Weisman and Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/music/string-quartets-that-pushed-the-envelope.html | String Quartets That Pushed the Envelope | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/how-the-democrats-lost-their-base-8-letters.html | How the Democrats Lost Their Base (8 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/how-the-democrats-lost-their-base-618896.html | How the Democrats Lost Their Base | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-heller-elias.html | Paid Notice: Deaths HELLER, ELIAS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/dupont-heir-sues-trust-over-his-36000-stipend.html | DuPont Heir Sues Trust Over His $36,000 Stipend | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/diabetes-congresss-duty-617784.html | Diabetes: Congress's Duty | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/german-agents-said-to-aid-us-in-war.html | German Agents Said to Aid U.S. in War | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/football/tice-isnt-smooth-but-the-jets-know-theyre-in-a-rough-spot.html | Tice Isn't Smooth, but the Jets Know They're in-a-rough Spot | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/how-the-democrats-lost-their-base-618870.html | How the Democrats Lost Their Base | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/dainty-names-are-far-from-rare-among-new-york-waste-haulers.html | Dainty Names Are Far From Rare Among New York Waste Haulers | False | By Lily Koppel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/spying-without-warrants-617792.html | Spying Without Warrants | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/bloomberg-spent-84-million-to-remain-mayor-a-record.html | Bloomberg Spent $84 Million to Remain Mayor, a Record | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/hey-america-let-the-cubans-play-ball-618942.html | Hey, America, Let the Cubans Play Ball! | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/books/review/cassavetes-indie-godfather-or-riotous-iconoclast.html | Cassavetes: Indie Godfather or Riotous Iconoclast? | False | By David Thomson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/politics/politicsspecial1/presidential-signing-statements-and-alitos-role.html | Presidential Signing Statements, and Alito's Role in Them, Are Questioned | False | By Adam Liptak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/elliot-forbes-88-a-scholar-whose-specialty-was-beethoven-dies.html | Elliot Forbes, 88, a Scholar Whose Specialty Was Beethoven, Dies | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/interpublic-group-in-dispute-with-a-former-top-official.html | Interpublic Group in Dispute With a Former Top Official | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/golf/wie-is-looking-ahead-to-her-next-chapter.html | Wie Is Looking Ahead to Her Next Chapter | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pageoneplus/corrections-619930.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/oases-springing-up-here-for-ancient-game-of-go.html | Oases Springing Up Here for Ancient Game of Go | False | By Blake Eskin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/disarray-at-center-for-dr-king-casts-pall-on-family-and-legacy.html | Disarray at Center for Dr. King Casts Pall on Family and Legacy | False | By Shaila Dewan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/politics/planning-to-fight-poverty-from-outside-the-system.html | Planning to Fight Poverty From Outside the System | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/pro-football-rematch-x4.html | PRO FOOTBALL; REMATCH (x4) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/world-briefing-europe-spain-general-fired-over-catalonia-threat.html | World Briefing | Europe: Spain: General Fired Over Catalonia Threat | False | By Renwick McLean (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-gold-berthold.html | Paid Notice: Deaths GOLD, BERTHOLD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/politics/politicsspecial1/excerpts-from-judge-samuel-a-alito-jrs.html | Excerpts From Judge Samuel A. Alito Jr.'s Confirmation Hearing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/the-pension-deep-freeze.html | The Pension Deep Freeze | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/middleeast/israeli-news-media-debate-treatment-sharon-received.html | Israeli News Media Debate Treatment Sharon Received | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/governor-finds-new-middle-ground-in-death-penalty-debate.html | Governor Finds New Middle Ground in Death Penalty Debate | False | By James Dao | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/chicago-city-clerk-charged-with-bribery-in-trucking-inquiry.html | Chicago City Clerk Charged With Bribery in Trucking Inquiry | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pageoneplus/corrections-619949.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/after-the-hearings-who-is-judge-alito-618810.html | After the Hearings: Who Is Judge Alito? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/music/two-bands-with-one-message-lets-dance.html | Two Bands With One Message: Let's Dance | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/pro-football-todays-matchups.html | PRO FOOTBALL; Today's Matchups | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/the-neediest-cases-family-teeters-after-fire-takes-away-comforts.html | The Neediest Cases; Family Teeters After Fire Takes Away Comforts of Home | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/how-the-democrats-lost-their-base-618888.html | How the Democrats Lost Their Base | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/nationalspecial/legislators-eager-for-a-say-in-spending-louisiana-aid.html | Legislators Eager for a Say in Spending Louisiana Aid | False | By Adam Nossiter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/keeping-in-touch-with-a-parent-in-prison.html | Keeping in Touch With a Parent in Prison | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/asia/is-north-koreas-leader-in-china-hints-say-so-but-chinese-wont.html | Is North Korea's Leader in China? Hints Say So, but Chinese Won't | False | By David Lague | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/sportsspecial1/skeleton-federation-admits-error-in-drug-case.html | Skeleton Federation Admits Error in Drug Case | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/bloomberg-orders-inquiry-in-death-of-abused-girl-7.html | Bloomberg Orders Inquiry in Death of Abused Girl, 7 | False | By James Barron and Al Baker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/music/rewriting-their-own-rules-in-every-song.html | Rewriting Their Own Rules in Every Song | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-lopatin-ruth.html | Paid Notice: Deaths LOPATIN, RUTH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pageoneplus/corrections-619876.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pageoneplus/corrections-619892.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-memorials-bishop-franklin-g-jerry.html | Paid Notice: Memorials BISHOP, FRANKLIN G. (JERRY) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/a-city-union-demands-wider-talks-on-premiums.html | A City Union Demands Wider Talks on Premiums | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/rule-limiting-lobbyist-gifts-could-crimp-albany's-style.html | Rule Limiting Lobbyist Gifts Could Crimp Albany's Style | False | By Michael Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/after-the-hearings-who-is-judge-alito-618829.html | After the Hearings: Who Is Judge Alito? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-fishbein-rose.html | Paid Notice: Deaths FISHBEIN, ROSE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/state-prods-college-to-cut-its-enrollment-after-inquiry.html | State Prods College to Cut Its Enrollment After Inquiry | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/politics/top-qaeda-aide-is-called-target-in-us-air-raid.html | Top Qaeda Aide Is Called Target in U.S. Air Raid | False | By Douglas Jehl and Mohammad Khan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/a-protest-a-spy-program-and-a-campus-in-an-uproar.html | A Protest, a Spy Program and a Campus in an Uproar | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/eldon-dedini-84-magazine-gag-cartoonist-dies.html | Eldon Dedini, 84, Magazine Gag Cartoonist, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/worldbusiness/getting-reacquainted-with-good-times.html | Getting Reacquainted With Good Times | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/science/new-light-on-origins-of-ashkenazi-in-europe.html | New Light on Origins of Ashkenazi in Europe | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/how-the-democrats-lost-their-base-618861.html | How the Democrats Lost Their Base | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/soccer/fifa-decides-to-cancel-world-cup-gala-in-berlin.html | FIFA Decides to Cancel World Cup Gala in Berlin | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-greenfield-george-t.html | Paid Notice: Deaths GREENFIELD, GEORGE T. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/national-briefing-washington-embattled-lawmaker-may-quit-chairmanship.html | National Briefing | Washington: Embattled Lawmaker May Quit Chairmanship | False | By Anne E. Kornblut (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/hey-america-let-the-cubans-play-ball-618926.html | Hey, America, Let the Cubans Play Ball! | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/disclosure-wont-tame-ceo-pay.html | Disclosure Won't Tame C.E.O. Pay | False | By Joseph Nocera | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/design/met-yields-to-donor-canceling-sculpture-sale.html | Met Yields to Donor, Canceling Sculpture Sale | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/governor-plans-agency-to-fight-medicaid-fraud.html | Governor Plans Agency to Fight Medicaid Fraud | False | By Clifford J. Levy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/student-with-pellet-gun-is-shot-at-his-school.html | Student With Pellet Gun Is Shot at His School | False | By Dennis Blank | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-langerman-david-w-md.html | Paid Notice: Deaths LANGERMAN, DAVID W., M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/readers-respond-taking-the-child-out-of-childhood.html | Readers Respond: Taking the Child Out of Childhood | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/a-final-call-on-track-15-clearly-heard.html | A Final Call on Track 15, Clearly Heard | False | By Dan Barry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/othersports/the-poker-world-is-flat-part-3.html | The Poker World Is Flat, Part 3 | False | By James McManus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/in-new-york-2-democrats-start-sparring-for-albany.html | In New York, 2 Democrats Start Sparring for Albany | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/national-briefing-northwest-washington-gun-shop-owner-gets-term.html | National Briefing | Northwest: Washington: Gun Shop Owner Gets Term | False | By L.d. Kirshenbaum (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/othersports/path-of-most-resistance.html | Path of Most Resistance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pageoneplus/corrections-619850.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/depreciation-appreciation-101-the-ins-and-outs-of-deducting-for-a.html | Depreciation Appreciation 101: The Ins and Outs of Deducting for a Home Office | False | By Damon Darlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/senate-challenge-is-averted-in-new-jersey.html | Senate Challenge Is Averted in New Jersey | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/when-the-market-values-hope-over-experience-by-a-factor-of-18.html | When the Market Values Hope Over Experience by a Factor of 18 | false | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/boutique-bank-lands-exgoldman-star.html | Boutique Bank Lands Ex-Goldman Star | False | By Jenny Anderson and Landon Thomas Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/media/hispanic-tv-without-the-spanish.html | Hispanic TV Without the Spanish | False | By Paul B. Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/automobiles/autospecial/super-size-me-rollsroyce.html | Super Size Me, Rolls-Royce | False | By Jerry Garrett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pageoneplus/corrections-619884.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/shelley-winters-winner-of-two-oscars-dies-at-83.html | Shelley Winters, Winner of Two Oscars, Dies at 83 | False | By Aljean Harmetz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/sportsspecial1/disqualification-pushes-miller-off-world-cup-podium.html | Disqualification Pushes Miller Off World Cup Podium | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/victims-troubled-family-history-emerges.html | Victim's Troubled Family History Emerges | False | By Kareem Fahim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/oprah-how-could-ya.html | Oprah! How Could Ya? | False | By Maureen Dowd | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/the-inflation-of-our-expectations.html | The Inflation of Our Expectations | False | By M.p. Dunleavey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/basketball/little-goes-right-against-grizzlies.html | Little Goes Right Against Grizzlies | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/the-bidding-keeps-going-and-going-and-going.html | The Bidding Keeps Going and Going and Going | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/middleeast/saudis-defend-security-as-toll-in-stampede-reaches-363.html | Saudis Defend Security as Toll in Stampede Reaches 363 | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/is-anybody-necessary-dr-ying-and-the-four-noble-truths.html | Is Anybody Necessary? Dr. Ying and the Four Noble Truths | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/music/nilsson-in-person-the-glory-of-the-power.html | Nilsson in Person: The Glory of the Power | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/memorial-for-mccarthy.html | Memorial for McCarthy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-breuel-glover-hilarie.html | Paid Notice: Deaths BREUEL, GLOVER, HILARIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-frank-sidney-e.html | Paid Notice: Deaths FRANK, SIDNEY E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/official-washington-pays-tribute-to-reporter-who-was-killed.html | Official Washington Pays Tribute to Reporter Who Was Killed | False | By Michael Janofsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pageoneplus/corrections-619914.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/how-the-democrats-lost-their-base-618837.html | How the Democrats Lost Their Base | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/wife-of-trade-center-victim-verbally-confronts-judge.html | Wife of Trade Center Victim Verbally Confronts Judge | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/businesses-are-getting-price-break-on-fares.html | Businesses Are Getting Price Break on Fares | False | By Jeff Bailey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/city-wants-to-part-with-bridge-that-links-bronx-and-manhattan.html | City Wants to Part With Bridge That Links Bronx and Manhattan | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/after-the-hearings-who-is-judge-alito-3-letters.html | After the Hearings: Who Is Judge Alito? (3 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/a-home-for-the-drawing-center.html | A Home for the Drawing Center | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/world-briefing-europe-russia-synagogue-suspect-charged.html | World Briefing | Europe: Russia: Synagogue Suspect Charged | False | By Alexander Nurnberg (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pageoneplus/corrections-619868.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/politics/race-for-majority-leader-draws-a-third-candidate.html | Race for Majority Leader Draws a Third Candidate | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/world-briefing-asia-india-court-rules-women-can-work-in-bars.html | World Briefing \| Asia: India: Court Rules Women Can Work In Bars | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/world-briefing-europe-russia-chechen-leader-calls-for-polygamy.html | World Briefing \| Europe: Russia: Chechen Leader Calls For Polygamy | False | By Alexander Nurnberg (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/asia/wealth-grows-but-health-care-withers-in-china.html | Wealth Grows, but Health Care Withers in China | False | By Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/how-the-democrats-lost-their-base-618845.html | How the Democrats Lost Their Base | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/el-paso-selling-6-latin-american-power-plants.html | El Paso Selling 6 Latin American Power Plants | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-abrams-phil.html | Paid Notice: Deaths ABRAMS, PHIL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-lawrence-sherman-s.html | Paid Notice: Deaths LAWRENCE, SHERMAN S | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/television/the-twist-for-24-may-be-in-its-ratings.html | The Twist for '24' May Be in Its Ratings | False | By Neil Amdur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/othersports/seeking-true-marriage-of-sex-and-the-xbox-factor.html | Seeking True Marriage of Sex and the Xbox Factor | False | By Seth Schiesel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/dance/airborne-and-earthbound-exploring-the-circle-of-life.html | Airborne and Earthbound, Exploring the Circle of Life | False | By Gia Kourlas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/basketball/knicks-take-6th-straight-and-the-fans-take-notice.html | Knicks Take 6th Straight, and the Fans Take Notice | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/europe/an-eccentric-politicians-onscreen-escapades.html | An Eccentric Politician's On-Screen Escapades | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/sportsspecial1/youngsters-failed-to-kick-kwan-off-her-pedestal.html | Youngsters Failed to Kick Kwan Off Her Pedestal | False | By Selena Roberts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-masterson-vivian-r-nee-reppke.html | Paid Notice: Deaths MASTERSON, VIVIAN R. (NEE REPPKE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/books/arts/arts-briefly-ratings-shift-for-thursday.html | Arts, Briefly; Ratings Shift for Thursday | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/football/levy-not-ruling-out-himself-as-coach.html | Levy Not Ruling Out Himself as Coach | False | By David Staba | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-feinne-martin-harry.html | Paid Notice: Deaths FEINNE, MARTIN HARRY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/hey-america-let-the-cubans-play-ball-618934.html | Hey, America, Let the Cubans Play Ball! | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-lo-presti-frank-e.html | Paid Notice: Deaths LO PRESTI, FRANK E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/how-the-democrats-lost-their-base-618900.html | How the Democrats Lost Their Base | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/bridge-to-every-rule-there-is-a-season-and-a-time.html | BRIDGE; To Every Rule There Is a Season and a Time | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/americas/a-border-killing-inflames-mexican-anger-at-us-policy.html | A Border Killing Inflames Mexican Anger at U.S. Policy | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/the-reporter-who-got-it-right.html | The Reporter Who Got It Right | False | By John Tierney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/hard-decisions-for-new-orleans.html | Hard Decisions for New Orleans | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/world-briefing-europe-ukraine-parliament-extends-session.html | World Briefing \| Europe: Ukraine: Parliament Extends Session | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/what-detroit-could-learn-from-nissan.html | What Detroit Could Learn From Nissan | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/this-time-a-harsh-light-on-a-child-agency-s-chief.html | This Time, a Harsh Light on a Child Agency's Chief | False | By Leslie Kaufman and Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pageoneplus/corrections-619922.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-wilner-lillian.html | Paid Notice: Deaths WILNER, LILLIAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/what-is-the-value-of-truth.html | What Is the Value of Truth? | False | By Dan Mitchell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/johnson-johnson-pulls-ahead-in-takeover-battle-for-guidant.html | Johnson & Johnson Pulls Ahead in Takeover Battle for Guidant | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pataki-budget-will-add-20-million-for-yonkers-schools.html | Pataki Budget Will Add $20 Million for Yonkers Schools | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/how-the-democrats-lost-their-base-618853.html | How the Democrats Lost Their Base | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/arts-briefly-memoirist-to-add-authors-note.html | Arts, Briefly; Memoirist to Add Author's Note | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/after-the-hearings-who-is-judge-alito-618802.html | After the Hearings: Who Is Judge Alito? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/frank-okamura-bonsai-expert-is-dead-at-94.html | Frank Okamura, Bonsai Expert, Is Dead at 94 | False | By Stuart Lavietes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/music/a-south-pacific-epiphany.html | A 'South Pacific' Epiphany | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-lobel-leon.html | Paid Notice: Deaths LOBEL, LEON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/us/national-briefing-washington-gonzales-to-discuss-eavesdropping.html | National Briefing | Washington: Gonzales To Discuss Eavesdropping | False | By Eric Lichtblau (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/hey-america-let-the-cubans-play-ball-3-letters.html | Hey, America, Let the Cubans Play Ball! (3 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/all-dressed-up-with-no-way-to-fight.html | All Dressed Up With No Way to Fight | False | By Andrew Exum | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/asia/uzbek-court-suspends-work-of-us-group.html | Uzbek Court Suspends Work of U.S. Group | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/bag-it.html | Bag It | False | By Hilary De Vries | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pageoneplus/corrections-619906.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/design/defendant-in-antiquities-case-speaks-up-angrily.html | Defendant in Antiquities Case Speaks Up, Angrily | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/othersports/merv-griffin-envisions-rosy-future-as-stevie-wonderboy.html | Merv Griffin Envisions Rosy Future as Stevie Wonderboy Is Set to Run as 3-Year-Old | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/classified/paid-notice-deaths-schloss-herta.html | Paid Notice: Deaths SCHLOSS, HERTA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/europe/us-bars-spains-sale-of-planes-to-antidemocratic-venezuela.html | U.S. Bars Spain's Sale of Planes to 'Antidemocratic' Venezuela | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/football/sundays-matchups.html | Sunday's Matchups | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/business/business-briefs.html | Business Briefs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/asia/indonesian-man-links-military-to-shooting-of-us-teachers.html | Indonesian Man Links Military to Shooting of U.S. Teachers | False | By Raymond Bonner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-14 | 2006-01-14 | https://www.nytimes.com/2006/01/14/world/middleeast/us-helicopter-crashes-near-mosul-killing-two-pilots.html | U.S. Helicopter Crashes Near Mosul, Killing Two Pilots | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/opinions/small-suggestions-for-big-improvements-6-letters.html | Small Suggestions for Big Improvements (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/arrests-in-cambodia-619701.html | Arrests in Cambodia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/science/space/nasa-mission-to-explore-solar-systems-edge.html | NASA Mission to Explore Solar System's Edge | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/automobiles/autospecial/mercedes-arrives-with-a-bigger-suv.html | Mercedes Arrives With a Bigger S.U.V. | False | By William Diem | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/in-a-blink-a-brooklyn-stalwart-bows-out.html | In a Blink, a Brooklyn Stalwart Bows Out | False | By Jake Mooney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/sports/the-blame-game-626864.html | The Blame Game | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/politics/at-request-of-bush-commander-in-iraq-will-stay-on-for-year.html | At Request of Bush, Commander in Iraq Will Stay On for Year | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/giving-your-landlord-a-key.html | Giving Your Landlord a Key | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/the-imperial-presidency-at-work.html | The Imperial Presidency at Work | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/the-problem-of-illegal-guns.html | The Problem of Illegal Guns | False | By James Bronzan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/middleeast/un-scrutiny-wont-make-iran-quit-nuclear-effort-president.html | U.N. Scrutiny Won't Make Iran Quit Nuclear Effort, President Says | False | By Nazila Fathi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/europe/resistance-to-the-pope.html | Resistance to the pope | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/health/openers-suits-man-in-demand.html | OPENERS; SUITS; MAN IN DEMAND | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/a-devotion-that-eclipsed-the-family.html | A Devotion That Eclipsed the Family | False | By Caroline Miller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/give-or-take-from-dow-11000.html | Give or Take From Dow 11,000? | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-angelo-salvatore-j-md.html | Paid Notice: Deaths ANGELO, SALVATORE J., M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/where-is-the-coal-a-lot-of-places-besides-west-virginia.html | Where Is the Coal? A Lot of Places Besides West Virginia | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/the-new-l-word.html | The New 'L' Word | False | By William Neuman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/three-cheers-for-the-same-old-thing.html | Three Cheers for the Same Old Thing | False | By David Colman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/pursuing-litigation-instead-of-mediation-626350.html | Pursuing Litigation Instead of Mediation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/amid-the-flagstones-its-neighbor-vs-neighbor.html | Amid the Flagstones, It's Neighbor vs. Neighbor | False | By Alex Mindlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/a-house-of-creativity-needs-a-creative-fix.html | A House of Creativity Needs a Creative Fix | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/sports/was-conduct-extreme-626856.html | Was Conduct 'Extreme'? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/on-politics-a-lukewarm-reception-to-corzines-transition.html | ON POLITICS; A Lukewarm Reception To Corzine's Transition | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/an-empty-seat-at-the-shows.html | An Empty Seat at the Shows | False | By Guy Trebay | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/chess-at-the-russian-championship-rublevsky-beats-a-strong-field.html | Chess; At the Russian Championship, Rublevsky Beats a Strong Field | False | By Robert Byrne White Black Rublevsky Jakov/Ko 1 E4 E5 2 Nf3 Nf6 3 Ne5 D6 4 Nf3 Ne4 5 D3 Nf6 6 D4 Be7 7 Bd3 Bg4 8 H3 Bh5 9 Nc3 C6 10 G4 Bg6 11 G5 Nfd7 12 Bg6 Hg 13 Qe2 D5 14 Bd2 Nf8 15 0-0-0 Qd6 16 Rde1 Nbd7 17 H4 Ne6 18 H5 0-0-0 19 Hg Nf4 20 Bf4 Qf4 21 Qe3 Qe3 22 Fe Rh1 23 Rh1 Fg 24 Ne2 Rf8 25 Nf4 Bd6 26 Rh4 Rf7 27 Kd2 Nf8 28 Ke2 Kd7 29 B3 Rf5 30 Rg4 Be7 31 Nh3 Bd6 32 Nh4 Rf7 33 C4 B6 34 Nf2 Dc 35 Bc B5 36 C5 Bc7 37 Nd3 A5 38 Nf3 Re7 39 Rh4 Ne6 40 Rb8 Nf4 41 Kd2 Nd3 42 Kd3 Rf7 43 Nh4 Bg3 44 Ng6 Rf5 45 Ra8 Ka6 46 Ra7 Rf7 47 D5 Cd 48 Nf4 Bf4 49 Rf7 Be3 50 C6 Resigns After 1948, the Soviets Showed Their Great Strength. Not Only Was Botvinnik World Champion, But In 1952 the Soviet Union Began Its Long Streak of Dominating the World Team Championships. And Year After Year the Soviet Championship Was One of the World'S Strongest Tournaments. Even Though Republic After Republic Has Split Off, Siphoning Off Russia'S Chess Power, the Russians Are On the Comeback Trail. They Won the World Team Championship Impressively Last Year. Once More Their National Championships Are Looking Mighty. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/automobiles/the-reality-show.html | The Reality Show | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/shutting-themselves-in.html | Shutting Themselves In | False | By Maggie Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-huntington-whitmans-paper-sold-to-queens-company.html | IN BRIEF: HUNTINGTON; Whitman's Paper Sold To Queens Company | False | By Stewart Ain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-lobel-leon.html | Paid Notice: Deaths LOBEL, LEON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-kelleher-edward-joseph.html | Paid Notice: Deaths KELLEHER, EDWARD JOSEPH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-remin-morris.html | Paid Notice: Deaths REMIN, MORRIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/buttoned-up.html | Buttoned Up | False | By Lynn Hirschberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/what-is-a-living-wage.html | What Is a Living Wage? | False | By Jon Gertner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/worth-noting-mccormac-escapes-with-smile-and-a-job.html | WORTH NOTING; McCormac Escapes With Smile and a Job | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/sabra-krock-and-randall-blumenthal.html | Sabra Krock and Randall Blumenthal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/family-values.html | Family Values | False | By Alexandra Jacobs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/ugly-stuff-in-our-past-619752.html | 'Ugly Stuff in Our Past | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/openers-suits-macho-softy.html | OPENERS: SUITS; MACHO SOFTY | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/americas/white-house-letter-how-bush-tries-shaping-new-laws-to-his.html | White House Letter: How Bush tries shaping new laws to his liking | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-wilner-lillian.html | Paid Notice: Deaths WILNER, LILLIAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/basketball/knicks-start-new-year-on-a-roll.html | Knicks Start New Year on a Roll | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/a-tough-road-for-siblings-who-survived-abuse.html | A Tough Road for Siblings Who Survived Abuse | False | By Nina Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/the-beginners-guide-to-st-barts.html | The Beginner's Guide to St. Barts | False | By Paul Schneider | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/art-review-through-a-glass-darkly-very-darkly.html | ART REVIEW; Through a Glass Darkly, Very Darkly | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/hey-baby-bells-information-still-wants-to-be-free.html | Hey, Baby Bells: Information Still Wants to Be Free | False | By Randall Stross | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/outsiders-tiptoe-into-the-south-bronx.html | Outsiders Tiptoe Into the South Bronx | False | By William Neuman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/africa/egypt-clears-french-ship-after-protest-over-safety.html | Egypt clears French ship after protest over safety | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/zoopa-bad-kitty-and-click-clack-quackity-quack.html | 'Zoopa,' 'Bad Kitty' and 'Click, Clack, Quackity-Quack' | False | By Emily Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/special2/this-land-is-zoned-amphibian.html | This Land Is Zoned Amphibian | False | By Debra West | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-memorials-rubin-sylvia-i.html | Paid Notice: Memorials RUBIN, SYLVIA I. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/the-week-laugh-lines.html | THE WEEK; Laugh Lines | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/palestinian-lives.html | Palestinian Lives | False | By Lorraine Adams | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/chapters/leaving-home.html | 'Leaving Home' | False | By Anita Brookner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/everyones-invited-to-wolfgangs-party-willing-or-not.html | Everyone's Invited to Wolfgang's Party, Willing or Not | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/golf/campbell-and-toms-leave-the-field-behind-in-hawaii.html | Campbell and Toms Leave the Field Behind in Hawaii | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/floating-gas-plant-in-long-island-sound-626724.html | Floating Gas Plant In Long Island Sound | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/openers-suits-thanks-i-think.html | OPENERS: SUITS; THANKS, I THINK | False | By Jeff Sabatini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-sisk-richard.html | Paid Notice: Deaths SISK, RICHARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/for-the-record-peekskill-to-uconn-whats-next.html | FOR THE RECORD; What's Next? Peekskill to UConn; What's Next? | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/hockey/phaneuf-stakes-a-claim-in-the-race-for-the-top-rookie.html | Phaneuf Stakes a Claim in the Race for the Top Rookie | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/worldbusiness/bulgaria-rejects-gazproms-new-offer.html | Bulgaria rejects Gazprom's new offer | False | By Matthew Brunwasser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/shelley-winters-tough-talking-oscar-winner-in-anne-frank-and-patch.html | Shelley Winters, Tough-Talking Oscar Winner in 'Anne Frank' and 'Patch of Blue,' Dies | False | By Aljean Harmetz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/the-stress-of-guarding-the-couch.html | The Stress of Guarding the Couch | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/not-so-desperate-anymore.html | Not So Desperate Anymore | False | By Monica Corcoran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/ncaabasketball/uconn-returns-to-traditional-ways.html | UConn Returns to Traditional Ways | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-memorials-reuben-richard-n-md.html | Paid Notice: Memorials REUBEN, RICHARD N., M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/a-memorial-and-misgivings.html | A Memorial, and Misgivings | False | By Lily Koppel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/europe/popes-freed-attacker-does-not-check-in-with-turkish-police.html | Pope's Freed Attacker Does Not Check in With Turkish Police | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-gladstone-libby.html | Paid Notice: Deaths GLADSTONE, LIBBY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/small-suggestions-for-big-improvements-619124.html | Small Suggestions For Big Improvements | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/pagoneplus/correction-626040.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/magazine/the-case-for-contamination-996874.html | The Case For Contamination | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/worldbusiness/in-chinese-tieups-media-firms-visit-pioneer.html | In Chinese tie-ups, media firms visit pioneer | False | By Richard Siklos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/technology/ads-on-your-cellphone-a-silver-bullet-or-an-unwanted-intrusion.html | Ads on your cellphone: A silver bullet or an unwanted intrusion? | False | By Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/style/on-the-street-legs-of-mystery.html | ON THE STREET; Legs of Mystery | False | By Bill Cunningham | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-sosniak-lauren-a.html | Paid Notice: Deaths SOSNIAK, LAUREN A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/hockey/hockeys-back-but-the-isles-fans-arent.html | Hockey's Back, but the Isles' Fans Aren't | False | By Dave Caldwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21.html | The Week Ahead: Jan. 15 - Jan. 21 | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/jobs/the-pandemic-of-not-calling-in-sick.html | The Pandemic of Not Calling In Sick | False | By Lisa Belkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/toledo-spain-rooms-with-views-of-el-grecos-city.html | Toledo, Spain: Rooms With Views of El Greco's City | False | By Dale Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-new-haven-line-improves-punctuality.html | IN BRIEF; New Haven Line Improves Punctuality | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/peaceable-kingdoms.html | Peaceable Kingdoms? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/tennis/australian-open-finds-little-health-assurance.html | Australian Open Finds Little Health Assurance | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/playa-del-carmen-mexico-hotel-basico.html | Playa del Carmen, Mexico: Hotel Bã¡sico | False | By Bonnie Tsui | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/africa/chief-judge-in-saddam-trial-submits-resignation.html | Chief judge in Saddam trial submits resignation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/chinas-tyranny-has-the-best-hitech-help.html | China's tyranny has the best hi-tech help | False | Jonathan Mirsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/in-uruguay-a-pearl-of-the-atlantic-gets-its-luster-back.html | In Uruguay, a Pearl of the Atlantic Gets Its Luster Back | False | By Gisela Williams | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/neighborhood-report-financial-district-billboards-on-feet-still.html | NEIGHBORHOOD REPORT: FINANCIAL DISTRICT; Billboards On Feet Still Make The Rounds | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/paying-to-be-kidnapped.html | Paying to Be Kidnapped | False | By Lisa Abend | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-memorials-verrill-jean.html | Paid Notice: Memorials VERRILL, JEAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/lap-of-luxury-in-downtown-stamford.html | 'Lap of Luxury' in Downtown Stamford | False | By Lisa Prevost | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-yarvin-eleanor-r.html | Paid Notice: Deaths YARVIN, ELEANOR R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/the-slacker-divas-10th-anniversary-gift.html | The Slacker Divas' 10th Anniversary Gift | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/15iht-NFL.html | NFL; Steelers win as Colts miss vital field goal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/why-we-travel-cambodia.html | WHY WE TRAVEL: CAMBODIA | False | As told to Austin Considine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/sports/up-the-down-hill-with-bode-miller-626821.html | Up the Down Hill With Bode Miller | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/the-bottom-drops-outof-a-chinese-safety-net.html | The bottom drops out of a Chinese safety net | False | By Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/magazine/the-case-for-contamination-996890.html | The Case For Contamination | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/pagoneplus/corrections-616508.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/when-the-smartest-in-the-class-isnt-most-likely-to-succeed.html | When the Smartest in the Class Isn't Most Likely to Succeed | False | By Caryn James | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregionopinions/teens-who-tell-too-much.html | Teens Who Tell Too Much | False | By Sue Downes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/education/college-competition-made-easier-to-size-up.html | College Competition, Made Easier to Size Up | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/openers-suits-that-was-fast.html | OPENERS; SUITS; THAT WAS FAST | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/emily-hu-and-john-tang.html | Emily Hu and John Tang | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/sportsspecial1/cohen-has-winning-moment-kwan-named-to-olympic-team.html | Cohen Has Winning Moment; Kwan Named to Olympic Team | False | By Juliet Macur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-sweeney-kathleen.html | Paid Notice: Deaths SWEENEY, KATHLEEN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/style/pulse-the-shaggy-gatsby.html | PULSE; The Shaggy Gatsby | False | By Ellen Tien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/turning-neat-stuff-into-an-antiques-career.html | Turning 'Neat Stuff' Into an Antiques Career | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-hogin-philip-e.html | Paid Notice: Deaths HOGIN, PHILIP E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/a-perfect-day-for-rocca-in-slalom.html | A perfect day for Rocca in slalom | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/son-dont-be-a-miner-619744.html | Son, Don't Be a Miner | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/holiday-monday.html | Holiday Monday | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/ncaabasketball/with-a-hello-to-old-paint-texas-hangs-on.html | With a Hello to Old Paint, Texas Hangs On | False | By Thayer Evans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/debauchery-that-leaps-right-off-the-page.html | Debauchery That Leaps Right Off the Page | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/karyn-schwartz-and-murrey-jacobson.html | Karyn Schwartz and Murrey Jacobson | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-decaro-aurora-mauro-cottone.html | Paid Notice: Deaths DECARO, AURORA MAURO COTTONE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/africa/briefs-3-killed-as-car-bomb-hits-canadian-convoy.html | Briefs: 3 killed as car bomb hits Canadian convoy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/keeping-a-sense-of-mystery-while-trying-to-stand-out.html | Keeping a Sense of Mystery While Trying to Stand Out | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-enloe-roger.html | Paid Notice: Deaths ENLOE, ROGER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/pataki-to-offer-cuts-in-taxes-in-last-budget.html | Pataki to Offer Cuts in Taxes in Last Budget | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/look-back-in-relief.html | Look Back in Relief | False | By Michael Beschloss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/more-than-a-little-night-music.html | More Than a Little Night Music | False | By Richard Morgan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/a-rough-trip-to-the-mediterranean.html | A Rough Trip to the Mediterranean | False | By M. H. Reed | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/pro-football-jets-after-interviewing-westhoff-turn-attention-to.html | PRO FOOTBALL; Jets, After Interviewing Westhoff, Turn Attention to Mangini and Tice | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/communities-a-look-at-whos-using-a-disputed-shelter.html | COMMUNITIES; A Look at Who's Using A Disputed Shelter | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/mutfund/some-mutual-funds-are-joining-the-activist-bandwagon.html | Some Mutual Funds Are Joining the Activist Bandwagon | False | By Daniel Gross | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/a-taste-of-new-mexico-in-ridgefield.html | A Taste of New Mexico in Ridgefield | False | By Patricia Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/africa/oil-workers-in-nigeria-evacuated-after-attack.html | Oil workers in Nigeria evacuated after attack | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregionopinions/united-we-fall.html | United We Fall | False | By Jerry Kremer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/sportsspecial2/weir-captures-third-straight-mens-singles-title.html | Weir Captures Third Straight Men's Singles Title | False | By Juliet Macur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-popjazz.html | THE WEEK AHEAD: Jan. 15 - Jan. 21; POP/JAZZ | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/hold-the-confetti-on-reform.html | Hold the Confetti on Reform | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-martin-ollie.html | Paid Notice: Deaths MARTIN, OLLIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/the-pressure-to-cover.html | The Pressure to Cover | False | By Kenji Yoshino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-lawrence-sherman.html | Paid Notice: Deaths LAWRENCE, SHERMAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/today-some-feminists-hate-the-word-choice.html | Today, Some Feminists Hate the Word 'Choice' | False | By Patricia Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/alpine-skiing-kostelic-captures-first-superg-and-a-place-in-history.html | Alpine Skiing: Kostelic captures first super-G and a place in history | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-schloss-herta.html | Paid Notice: Deaths SCHLOSS, HERTA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/crosswords/chess/at-the-russian-championship-rublevsky-beats-a-strong-field.html | At the Russian Championship, Rublevsky Beats a Strong Field | False | By Robert Byrne | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/take-cover-children-here-comes-an-avalanche-of-email.html | Take Cover, Children, Here Comes an Avalanche of E-Mail | False | By Peter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-riesenberg-herbert-l.html | Paid Notice: Deaths RIESENBERG, HERBERT L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/style/movies-as-an-aphrodisiac-618535.html | Movies as an Aphrodisiac | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/quick-biteridgewood-shrimp-and-grits-and-not-a-gator-in-sight.html | QUICK BITE/Ridgewood; Shrimp and Grits, and Not a Gator in Sight | False | By Jason Perlow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/college-basketball-conference-call.html | COLLEGE BASKETBALL: CONFERENCE CALL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-television.html | THE WEEK AHEAD: Jan. 15 - Jan. 21; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-lieberman-weksel-blatt-alice.html | Paid Notice: Deaths LIEBERMAN WEKSEL BLATT, ALICE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/europe/finns-vote-in-presidential-elections-as-incumbents-support.html | Finns vote in presidential elections as incumbent's support wanes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/science/scientists-discover-gene-that-confers-sizable-risk-of-diabetes.html | Scientists Discover Gene That Confers Sizable Risk of Diabetes | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/americas/capsule-ends-long-tripwith-cargo-of-star-dust.html | Capsule ends long tripwith cargo of star dust | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/the-basics-straight-from-a-lab-miles-per-gallon.html | The Basics; Straight From a Lab, Miles Per Gallon | False | By Micheline Maynar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/the-week-litany-of-small-differences-jan-814.html | THE WEEK; Litany of Small Differences | Jan. 8-14 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/worth-noting-corzine-keeps-away-from-codeys-address.html | WORTH NOTING; Corzine Keeps Away From Codey's Address | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-764 | | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/real-estate-empty-nesters-shake-up-the-roost.html | REAL ESTATE; Empty Nesters Shake Up the Roost | False | By Elsa Brenner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/worldbusiness/interpublic-accuses-exofficial.html | Interpublic accuses ex-official | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/chai-on-the-hudson.html | Chai on the Hudson | False | By Joanne Dobson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/pageoneplus/corrections-618330.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/around-the-nhl-sykora-a-member-of-lamoriellos-fan-club.html | AROUND THE N.H.L.; Sykora a Member Of Lamoriello's Fan Club | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-emergency-care-gets-a-grade-of-b.html | IN BRIEF; Emergency Care Gets a Grade of B | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/science/space/capsule-carrying-comet-dust-lands-in-utah.html | Capsule Carrying Comet Dust Lands in Utah | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/sports/up-the-down-hill-with-bode-miller-626830.html | Up the Down Hill With Bode Miller | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/dark-truths-of-a-killing-love.html | Dark Truths of a Killing Love | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/worldbusiness/thyssen-raises-offer-for-dofasco.html | Thyssen raises offer for Dofasco | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/the-games-afoot.html | The Game's Afoot | False | By Terrence Rafferty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-cowan-robert-campbell-jr.html | Paid Notice: Deaths COWAN, ROBERT CAMPBELL JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-memorials-ressner-john-w.html | Paid Notice: Memorials RESSNER, JOHN W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/emily-smith-and-matthew-hoffman.html | Emily Smith and Matthew Hoffman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-promise-of-happiness.html | The Promise of Happiness | False | Reviewed by Tony Eprile | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/writers-laboratory.html | Writer's Laboratory | False | By Deborah Solomon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/flirting-with-the-oscars-before-the-first-scene.html | Flirting With the Oscars Before the First Scene | False | By Caryn James | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/around-the-nba-in-the-nba-scoring-titles-rarely-equal-championships.html | AROUND THE N.B.A.; In the N.B.A., Scoring Titles Rarely Equal Championships | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/mideastisms.html | Mideastisms | False | By William Safire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/susan-corts-and-jason-hill.html | Susan Corts and Jason Hill | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/becoming-jane-addams.html | Becoming Jane Addams | False | By Alan Wolfe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/tahl-rabino-and-eric-goldstein.html | Tahl Rabino and Eric Goldstein | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/nyregionspecial2/paved-and-drywalled-with-good-intentions.html | Paved (and Drywalled) With Good Intentions | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-brown-helen-marie.html | Paid Notice: Deaths BROWN, HELEN MARIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/cross-westchester-hilarity-at-a-swearing-in.html | CROSS WESTCHESTER; Hilarity At a Swearing In | False | By Debra West | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/playing-ball-with-cuba.html | Playing ball with Cuba | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-nassau-suozzis-budget-wizard-leaves-county-post.html | IN BRIEF: NASSAU; Suozzi's Budget Wizard Leaves County Post | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/hold-the-confetti-on-reform-615960.html | Hold the Confetti on Reform | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/a-new-drug-benefit-but-for-whom5-letters.html | A New Drug Benefit, but for Whom? (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/jersey-no-reason-to-wall-in-the-elderly.html | JERSEY; No Reason To Wall In The Elderly | False | By Paula Span | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/pageoneplus/corrections-629960.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-theater.html | THE WEEK AHEAD: Jan. 15 - Jan. 21; THEATER | False | By Jesse Green | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/red-carpet-the-audience-bad-news-for-syriana-but-at.html | RED CARPET: THE AWARDS SEASON -- THE AUDIENCE; Bad News for 'Syriana' But at Least It Didn't Put Anyone to Sleep | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-freundlich-jules-l.html | Paid Notice: Deaths FREUNDLICH, JULES L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/preservation-sure-its-a-good-thing-but.html | Preservation: Sure, It's a Good Thing, but... | False | By Seth Kugel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/in-stewart-he-trusts.html | In Stewart He Trusts | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/arts/2-columbus-circle-forgotten-impresario-606677.html | 2 COLUMBUS CIRCLE; Forgotten Impresario | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/us/bradford-cannon-98-surgeon-who-improved-burn-treatment-dies.html | Bradford Cannon, 98, Surgeon Who Improved Burn Treatment, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/mr-chickees-funny-money-by-christopher-paul-curtis.html | 'Mr. Chickee's Funny Money,' by Christopher Paul Curtis | False | By Rich Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/the-oldest-new-yorkers.html | The Oldest New Yorkers | False | By Michael Pollak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/the-dispossessed.html | The Dispossessed | False | By Geoff Nicholson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/worldbusiness/us-calls-for-piracy-crackdown-by-china.html | U.S. calls for piracy crackdown by China | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/othersports/snowmobiles-keep-coming-though-the-ice-is-melting.html | Snowmobiles Keep Coming Though the Ice Is Melting | False | By Joe Drape | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/songs-about-songs-songs-in-disguise-and-songs-that-go-thump.html | Songs About Songs, Songs in Disguise and Songs That Go Thump | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/keeping-a-finger-in-the-wind.html | Keeping a Finger in the Wind | False | By William J. Holstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/theater/newsandfeatures/heading-north-with-built-in-posse.html | Heading North With Built-In Posse | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/play-hard-party-harder-in-aspen.html | Play Hard, Party Harder in Aspen | False | By Alison Berkley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/style/pulse-lovely-stingray-on-your-arm.html | PULSE; Lovely Stingray on Your Arm | False | By Ellen Tien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/politics/senators-voice-support-for-sanctions-against-iran.html | Senators Voice Support for Sanctions Against Iran | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/wheres-that-train-bloggers-fill-in-the-blanks.html | Where's That Train? Bloggers Fill In the Blanks | False | By Jake Mooney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/openers-suits-celebrity-roast-indeed.html | OPENERS: SUITS; CELEBRITY ROAST, INDEED | False | By Jane L. Levere | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/sportsspecial1/rahlves-wins-downhill-and-steps-into-spotlight.html | Rahlves Wins Downhill and Steps Into Spotlight | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/africa/palestinians-get-to-vote-in-jerusalem.html | Palestinians get to vote in Jerusalem | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/house-of-light-and-shadow.html | House of Light and Shadow | False | By Nicholas Gage | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/2-columbus-circle-robert-schenkkan.html | 2 Columbus Circle; Robert Schenkkan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/a-promising-beginning-at-vineyard-48.html | A Promising Beginning at Vineyard 48 | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-safir-gladys.html | Paid Notice: Deaths SAFIR, GLADYS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/art-review-basic-instinct-doing-what-artists-do.html | ART REVIEW; Basic Instinct: Doing What Artists Do | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/floating-gas-plant-in-long-island-sound-626708.html | Floating Gas Plant In Long Island Sound | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/pumping-iron-getting-carded.html | Pumping Iron, Getting Carded | False | By Jake Mooney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/fred-did-a-cat-just-fly-over-my-cubicle.html | Fred, Did a Cat Just Fly Over My Cubicle? | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/television/surviving-so-jack-bauer-can-liveanother-day.html | Surviving So Jack Bauer Can LiveAnother Day | False | By Codi Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/theater/whats-so-funny-about-tourettes.html | What's So Funny About Tourette's? | False | By Steven McElroy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/china-still-winning-against-the-web.html | China, Still Winning Against the Web | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/chapters/skimers-drift.html | â€šÃ„Ã²Skimerâ€šÃ„Ã´s Driftâ€šÃ„Ã´ | False | By Lisa Fugard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/magzine/big-imm-on-campus-996920.html | Big Imm on Campus | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/schoolhouse-blues.html | Schoolhouse Blues | False | By Linda Saslow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-lewin-richard-e.html | Paid Notice: Deaths LEWIN, RICHARD E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/a-studio-small-in-size-but-large-in-elegance.html | A Studio Small in Size but Large in Elegance | False | By Stephen P. Williams | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/pageoneplus/corrections-604925.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/pageoneplus/corrections-616494.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/pageoneplus/corrections-618349.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/discrepancies-emerge-in-case-of-girl-who-was-killed.html | Discrepancies Emerge in Case of Girl Who Was Killed | False | By Leslie Kaufman and David M. Herszenhorn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/us/problem-of-homelessness-in-los-angeles-and-its-environs-draws-renewed.html | Problem of Homelessness in Los Angeles and Its Environs Draws Renewed Calls for Attention | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/erin-petty-and-kamaal-jones.html | Erin Petty and Kamaal Jones | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/hedging-their-bets.html | Hedging Their Bets | False | By Robert Strauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-oscars-in-the-beginning-there-were-the-words-602167.html | THE OSCARS; In the Beginning, There Were the Words | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-cupit-morris-j.html | Paid Notice: Deaths CUPIT, MORRIS J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/automobiles/autospecial/in-detroit-the-rebirth-of-the-hips.html | In Detroit, the Rebirth of the Hip(s) | False | By Phil Patton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-hayes-j-nicholas.html | Paid Notice: Deaths HAYES, J. NICHOLAS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/pageoneplus/corrections-629979.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/a-new-drug-benefit-but-for-whom626651.html | A New Drug Benefit, but for Whom? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/worldbusiness/us-weeklies-trim-foreign-presence.html | U.S. weeklies trim foreign presence | False | By Thomas Crampton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/international/middleeast/israels-cabinet-allows-some-palestinians-to-vote.html | Israel's Cabinet Allows Some Palestinians to Vote | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregionopinions/restoring-the-sound.html | Restoring the Sound | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-stokes-hope-procter.html | Paid Notice: Deaths STOKES, HOPE PROCTER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/arts/robert-schenkkan-geography-matters-606685.html | ROBERT SCHENKKAN; Geography Matters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-oscars-and-the-nominees-should-be.html | THE OSCARS; And the Nominees Should Be | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/a-battle-cry-for-wheelchair-users-626341.html | A Battle Cry For Wheelchair Users | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/the-knife-sharpener-of-sheridan-avenue-619167.html | The Knife Sharpener Of Sheridan Avenue | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/a-war-on-poverty-hopes-and-doubts-626635.html | A 'War on Poverty': Hopes and Doubts | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/the-bears-success-begins-and-ends-with-defense.html | The Bears' Success Begins and Ends With Defense | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/venice-carnevale-masks.html | Venice: Carnevale Masks | False | By Alex Crevar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/small-physics-986348.html | Small Physics? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/theater/newsandfeatures/stage-acting-its-nice-work-if-you-can-afford-it.html | Stage Acting: It's Nice Work if You Can Afford It. | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/chapters/the-cosmic-landscape.html | 'The Cosmic Landscape' | False | By Leonard Susskind | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/around-the-nba-shoes-make-the-man-a-lot-of-money.html | AROUND THE N.B.A.; Shoes Make the Man a Lot of Money | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/datebook.html | DATEBOOK | False | By J. R. Romano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/lyme-disease-and-hysteria-626333.html | Lyme Disease And 'Hysteria' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/a-new-drug-benefit-but-for-whom-626660.html | A New Drug Benefit, but for Whom? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/dining/neither-shaken-nor-stirred.html | Neither Shaken Nor Stirred | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/arts/2-columbus-circle-speak-memory-606634.html | 2 COLUMBUS CIRCLE; Speak, Memory | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-greenfield-george-t.html | Paid Notice: Deaths GREENFIELD, GEORGE. T. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/us/nursing-homes-confront-new-drug-plans-hurdles.html | Nursing Homes Confront New Drug Plan's Hurdles | False | By Jane Gross | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/health/this-seasons-flu-virus-is-resistant-to-2-standard-drugs.html | This Season's Flu Virus Is Resistant to 2 Standard Drugs | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/business/preparing-for-the-baby-617180.html | Preparing for the Baby | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-schraml-richard.html | Paid Notice: Deaths SCHRAML, RICHARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/sportsspecial/1/kwans-olympic-plea-speaks-volumes.html | Kwan's Olympic Plea Speaks Volumes | False | By Selena Roberts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/a-new-drug-benefit-but-for-whom-626694.html | A New Drug Benefit, but for Whom? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/small-suggestions-for-big-improvements-619094.html | Small Suggestions For Big Improvements | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/same-parents-no-resemblance.html | Same Parents, No Resemblance | False | By Christopher Gray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/koreans-find-prime-property-near-the-dmz.html | Koreans Find Prime Property Near the DMZ | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/on-not-wanting-to-know-what-hurts-you.html | On Not Wanting To Know What Hurts You | False | By Henry Fountain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/darcy-you-big-ape.html | Darcy, You Big Ape! | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/european-traditions-flavored-by-rio.html | European Traditions, Flavored by Rio | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/customers-may-follow-smoke-out-the-door.html | Customers May Follow Smoke Out the Door | False | By John Holl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/hockey/kasparaitis-is-injured-rangers-are-beaten.html | Kasparaitis Is Injured; Rangers Are Beaten | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/explorer-ice-climbing-in-ontario-in-thin-air-making-a-mark-in-the.html | EXPLORER: ICE CLIMBING IN ONTARIO; In Thin Air, Making a Mark In the Ice | False | By Stephen Regenold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/briefs-religion-markers-to-remain-on-telephone-poles.html | BRIEFS; RELIGION; MARKERS TO REMAIN ON TELEPHONE POLES | False | By Jonathan Miller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/politics/missouri-representative-says-he-has-votes-to-succeed-delay.html | Missouri Representative Says He Has Votes to Succeed DeLay | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/hold-the-confetti-on-reform.html | Hold the Confetti on Reform | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/an-interview-with-louis-sachar.html | An Interview With Louis Sachar | False | By Julie Just | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-masterson-vivian-r-nee-reppke.html | Paid Notice: Deaths MASTERSON, VIVIAN R. (NEE REPPKE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/protests-erupt-in-wake-of-deadly-attack-in-pakistan.html | Protests erupt in wake of deadly attack in Pakistan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/a-trip-to-the-movies.html | A Trip to the Movies | False | By Stacey Snider | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-levenson-william-charles.html | Paid Notice: Deaths LEVENSON, WILLIAM CHARLES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-lopatin-ruth.html | Paid Notice: Deaths LOPATIN, RUTH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/soccer-del-piero-is-the-hero-again.html | Soccer: Del Piero is the hero again | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/europe/merkel-redefining-ties-with-moscow.html | Merkel redefining ties with Moscow | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/middleeast/sharon-stays-unconscious-and-critical.html | Sharon Stays Unconscious and Critical | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/steelers-sneak-up-on-colts.html | Steelers Sneak Up on Colts | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/energy-impasse.html | Energy Impasse | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/a-1ayear-ceo-is-the-best-in-class.html | A $1-a-Year C.E.O. Is the Best in Class | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-oscars-in-the-beginning-there-were-the-words.html | THE OSCARS; In the Beginning, There Were the Words | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/unarmed-truce-monitors-in-sri-lanka-attacked.html | Unarmed Truce Monitors in Sri Lanka Attacked | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/worth-noting-homegrown-talent-for-the-new-boss.html | WORTH NOTING; Home-Grown Talent For the New Boss | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/business/an-extra-burden-for-us-automakers-617172.html | An Extra Burden For U.S. Automakers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/special2/jon-corzine-at-play.html | Jon Corzine at Play | False | By Jill P. Capuzzo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/wine-spritzer.html | Wine Spritzer | False | By Chandler Burr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/around-the-nhl-phaneuf-stakes-a-claim-in-the-race-for-the-top-rookie.html | AROUND THE N.H.L.; Phaneuf Stakes a Claim In the Race for the Top Rookie | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/hispanics-latinos-and-caucasians-626325.html | Hispanics, Latinos And Caucasians | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/style/simons-with-sander-a-good-fit-in-time-of-quirky-nobility.html | Simons with Sander: A good fit in time of quirky nobility | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/the-dog-wants-to-go-out-subversive-action-is-likely-to-follow.html | The Dog Wants to Go Out. Subversive Action Is Likely to Follow. | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/he-likes-challenges-but-time-warner.html | He Likes Challenges. But Time Warner? | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/when-talk-of-guns-and-butter-includes-lives-lost.html | When Talk of Guns and Butter Includes Lives Lost | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/americas/chile-is-ready-to-elect-a-president-unlike-any-other.html | Chile Is Ready to Elect a President Unlike Any Other | False | By Larry Rohter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-gates-e-nathaniel.html | Paid Notice: Deaths GATES, E. NATHANIEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/and-now-a-word-from-mr-glick.html | And Now a Word From Mr. GLICK | False | By Craig Modderno | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/by-the-way-just-an-old-cowhand-from-the-meadowlands.html | BY THE WAY; Just an Old Cowhand From the Meadowlands | False | By Kate Rockland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/magazine/the-case-for-contamination-996682.html | The Case For Contamination | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/noticed-money-does-not-buy-a-green-card-but-the-lure-remains.html | NOTICED; Money Does Not Buy A Green Card But the Lure Remains | False | By Greg Clarkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/magazine/a-woman-of-verse-996939.html | A Woman of Verse | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/common-areas-and-uncommon-events.html | Common Areas and Uncommon Events | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/europe/death-in-turkey-tied-to-bird-flu.html | Death in Turkey tied to bird flu | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/usnew-zealand-nuclear-feud-detailed.html | U.S.-New Zealand nuclear feud detailed | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/lisa-zaks-and-ryan-markowitz.html | Lisa Zaks and Ryan Markowitz | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/science/space/space-capsule-bearing-comet-dust-lands-in-utah.html | Space Capsule Bearing Comet Dust Lands in Utah | False | By Warren Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/dance/making-the-swans-run-on-time.html | Making the Swans Run on Time | False | By Gia Kourlas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/laos-apparently-without-bird-flu-is-still-pressed-by-the-west-to.html | Laos, Apparently Without Bird Flu, Is Still Pressed by the West to Join Global Fight | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/arts/2-columbus-circle-hold-the-sentiment-606642.html | 2 COLUMBUS CIRCLE; Hold the Sentiment | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/pro-football-todays-matchups.html | PRO FOOTBALL; Today's Matchups | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-greenwich-park-board-agrees-to-a-lower-fee.html | IN BRIEF; Greenwich Park Board Agrees to a Lower Fee | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/airstrike-by-us-draws-protests-from-pakistanis.html | Airstrike by U.S. Draws Protests From Pakistanis | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/how-to-succeed-in-business.html | How to Succeed in Business | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/floating-gas-plant-in-long-island-sound-626716.html | Floating Gas Plant In Long Island Sound | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/design/darling-you-look-marvelous-in-matisse.html | Darling, You Look Marvelous in Matisse | False | By Dana Vachon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-hochberg-mitchell-j.html | Paid Notice: Deaths HOCHBERG, MITCHELL J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/underground-the-nyah-nyah-factor.html | Underground, The Nyah Nyah Factor | False | By Richard Morgan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/international/europe/france-revels-in-nostalgia-for-mitterrand.html | France Revels in Nostalgia for Mitterrand | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/middleeast/emir-of-kuwait-79-dies-led-kuwait-in-riches-and-ruin.html | Emir of Kuwait, 79, Dies; Led Kuwait in Riches and Ruin | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/the-great-escape.html | The Great Escape | False | By John Freeman Gill | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/briefs-education-monitor-asks-for-medical-school-records.html | BRIEFS; EDUCATION; MONITOR ASKS FOR MEDICAL SCHOOL RECORDS | False | By Tina Kelley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/what-is-a-living-wage-627275.html | What Is a Living Wage? | False | By Jon Gertner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/footlights-610186.html | FOOTLIGHTS | False | By Roberta Hershanson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/international/middleeast/emir-of-kuwait-79-dies.html | Emir of Kuwait, 79, Dies | False | By Michael Slackman and Neil MacFarquhar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/pageoneplus/arts/correction-602493.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/health/nasa-capsule-returns-to-earth-with-first-comet-samples.html | NASA capsule returns to Earth with first comet samples | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/restoring-the-sound.html | Restoring the Sound | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-mark-dr-herbert-d.html | Paid Notice: Deaths MARK, DR. HERBERT D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/when-mans-best-friend-treads-on-hallowed-ground.html | When Man's Best Friend Treads on Hallowed Ground | False | By Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/see-washington-gum-the-scenery.html | See Washington Gum the Scenery | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/abandoned-hospitals-for-the-mentally-ill-morph-into-housing.html | Abandoned Hospitals for the Mentally Ill Morph Into Housing | False | By Katie Zezima | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/other-views-the-economist-los-angeles-times-straits-times.html | Other Views: The Economist, Los Angeles Times, Straits Times | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/response-to-mary-mapes-986356.html | Response to Mary Mapes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-cohen-donald-md.html | Paid Notice: Deaths COHEN, DONALD, M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/doing-good-and-telling-a-good-story-a-delicate-balance.html | Doing Good and Telling a Good Story: A Delicate Balance | False | By Byron Calame | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/generation-pad-thai.html | Generation Pad Thai | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/that-old-house.html | That Old House | False | By Bella Bathurst | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/easy-targets.html | Easy Targets | False | By Ana Marie Cox | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/kathryn-neale-and-samuel-shaffer.html | Kathryn Neale and Samuel Shaffer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-classical-music.html | THE WEEK AHEAD: Jan. 15 - Jan. 21; CLASSICAL MUSIC | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/worldbusiness/french-bill-to-lightensanction-for-downloads.html | French bill to lightensanction for downloads | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/south-beach.html | South Beach | False | By Stuart Emmrich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/by-the-green-limpopo.html | By the Green Limpopo | False | By Allegra Goodman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/is-abramoff-the-new-monica.html | Is Abramoff the New Monica? | False | By Frank Rich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/sports/warm-up-to-ice-dancer-626848.html | Warm Up to Ice Dancer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/judy-campbell-and-cary-weigle.html | Judy Campbell and Cary Weigle | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/college/what-is-a-living-wage.html | What Is a Living Wage? | False | By Jon Gertner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/upscale-features-downscale-prices.html | Upscale Features, Downscale Prices | False | By Antoinette Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/impressionist-palate.html | Impressionist Palate | False | By David Corcoran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-persons-robert-jr.html | Paid Notice: Deaths PERSONS, ROBERT JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/candy-man.html | Candy Man | False | By Benjamin Cheever | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/dining/prince-street-shoppers-respite.html | Prince Street: Shoppers' Respite | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/home-at-last.html | Home at Last | False | By Liza Ghorbani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/brooklyn-man-is-killed-in-a-hit-and-run.html | Brooklyn Man Is Killed in a Hit and Run | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/sports/drop-kicks-revisited-626872.html | Drop Kicks Revisited | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/a-time-capsule-and-hoping-to-stay-that-way.html | A Time Capsule, and Hoping to Stay That Way | False | By C. J. Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/suffolk-plant-big-mess-or-minor-problem.html | Suffolk Plant: Big Mess or Minor Problem? | False | By John Rather | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-brickley-richard-l.html | Paid Notice: Deaths BRICKLEY, RICHARD L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-oscars-in-the-beginning-there-were-the-words-602140.html | THE OSCARS; In the Beginning There Were the Words | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/politics/specter-says-gop-will-scrutinize-domestic-spying.html | Specter Says G.O.P Will Scrutinize Domestic Spying | False | By Douglas Jehl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/europe/blair-ally-under-fire-over-sex-offenders.html | Blair ally under fire over sex offenders | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/us/deadly-disease-is-suspected-in-decline-of-yellowstone-wolves.html | Deadly Disease Is Suspected in Decline of Yellowstone Wolves | False | By Jim Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/latter-day-saint.html | Latter-Day Saint | False | By Walter Kirn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/touring-on-a-double-bill-a-baritone-and-uncle-sam.html | Touring on a Double Bill: A Baritone and Uncle Sam | False | By Thor Eckert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/milehigh-mistakes-end-patriots-dynasty.html | Mile-High Mistakes End Patriots' Dynasty | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/exhaling-in-greenwich-as-a-shelter-closes.html | Exhaling in Greenwich as a Shelter Closes | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-energy-costs-lipa-plans-rebate-for-its-customers.html | IN BRIEF: ENERGY COSTS; LIPA Plans Rebate For Its Customers | False | By Stewart Ain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/music-earsplitting-political-and-totally-ticked-off.html | MUSIC; Ear-Splitting, Political And Totally Ticked Off | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/starter-clubs.html | Starter Clubs | False | By Melena Ryzik | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/briefs-politics-nominee-for-attorney-general.html | BRIEFS; POLITICS; NOMINEE FOR ATTORNEY GENERAL | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/americas/key-senatorcriticizes-bush-anew-on-spying.html | Key senator criticizes Bush anew on spying | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/ms-lonely.html | Ms. Lonely | False | By Caryn James | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/all-that-curvy-glass-is-it-worth-it.html | All That Curvy Glass: Is It Worth It? | False | By Suzanne Slesin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-casslar-nehemiah.html | Paid Notice: Deaths CASSLAR, NEHEMIAH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/design/a-walk-on-the-notsowild-side-with-lou-reed.html | A Walk on the Not-So-Wild Side With Lou Reed | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/practical-traveler-booking-on-the-web-vacation-packages-comparing.html | PRACTICAL TRAVELER: BOOKING ON THE WEB; Vacation Packages: Comparing Choices | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/across-the-megaverse.html | Across the Megaverse | False | By Corey S. Powell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/kim-jong-il-is-reported-on-hightech-china-tour.html | Kim Jong Il is reported on high-tech China tour | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/living-green-but-allowing-for-shades-of-gray.html | Living Green, but Allowing for Shades of Gray | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/chapters/joseph-smith.html | 'Joseph Smith' | False | By Richard Lyman Bushman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/pagoneplus/correction-611697.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/europe/finnish-president-faces-runoff-for-reelection.html | Finnish president faces runoff for re-election | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/bensonhurst-on-his-mind.html | Bensonhurst on His Mind | False | By Robert Gangi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/college-advantage-626627.html | College Advantage | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/oh-the-parts-have-nasty-teeth-dear.html | Oh the Parts Have Nasty Teeth, Dear | False | By Codi Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/style/copy-this-new-york-618527.html | Copy This, New York | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/the-neediest-cases-keeping-an-annual-tradition-of-donating-and.html | The Neediest Cases; Keeping an Annual Tradition of Donating, and Starting a New One, of Giving Online | False | By Kari Haskell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/technology/on-advertising-a-speakup-sales-pitch.html | On Advertising A speak-up sales pitch | False | Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/hockey/with-jerome-iginla.html | With Jerome Iginla | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/calendar-626058.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/africa/emir-of-kuwait-who-ruled-for-27-years-dies.html | Emir of Kuwait, who ruled for 27 years, dies | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/television/just-watch-out-for-the-fox-demon-in-the-ninjas-body.html | Just Watch Out for the Fox Demon in the Ninja's Body | False | By Mike Hale | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/americas/briefs-woman-is-seen-in-lead-as-chileans-go-to-polls.html | Briefs: Woman is seen in lead as Chileans go to polls | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-business-defying-a-music-industry-crackdown.html | IN BUSINESS; Defying a Music Industry Crackdown | False | By David Scharfenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/americas/us-army-ramps-up-training-of-iraqi-police.html | U.S. Army ramps up training of Iraqi police | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/letting-your-inner-couch-potato-go-out-to-play.html | Letting Your Inner Couch Potato Go Out to Play | False | By Anne Eisenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/strange-song.html | Strange Song | False | By Rob Walker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/pagoneplus/correction-996947.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/have-you-seen-the-latest-crossunder-hit.html | Have You Seen the Latest Cross-Under Hit? | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-kerrigan-james-j.html | Paid Notice: Deaths KERRIGAN, JAMES J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/worldbusiness/selling-in-china-which-one-is-it.html | Selling in China? Which one is it? | False | By David Lague | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-sklansky-irving.html | Paid Notice: Deaths SKLANSKY, IRVING | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/style/pulse-and-theres-no-draft.html | PULSE; And There's No Draft | False | By Susan Guerrero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/a-new-drug-benefit-but-for-whom-626686.html | A New Drug Benefit, but for Whom? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-artarchitecture.html | THE WEEK AHEAD: Jan. 15 - Jan. 21; ART/ARCHITECTURE | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/pervert-vampire-lout-perfectly-nice-guy-though.html | Pervert, Vampire, Lout. Perfectly Nice Guy, Though. | False | By David Edelstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/correction-615650.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/in-india-one-womans-stand-says-enough.html | In India, One Woman's Stand Says 'Enough' | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-dance.html | THE WEEK AHEAD: Jan. 15 - Jan. 21; DANCE | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/politics/politicsspecial1/glum-democrats-cant-see-halting-bush-on-courts.html | Glum Democrats Can't See Halting Bush on Courts | False | This article was reported by Adam Nagourney, Richard W. Stevenson and Neil A. Lewis and Written By Mr. Nagourney. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/openers-suits-a-1ayear-ceo-is-the-best-in-class.html | OPENERS: SUITS; A $1-a-Year C.E.O. Is the Best in Class | False | By J. Alex Tarquinio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/small-suggestions-for-big-improvements-619108.html | Small Suggestions For Big Improvements | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/long-island-at-worship-to-rekindle-faith-getting-teenagers-and-the.html | LONG ISLAND AT WORSHIP; To Rekindle Faith, Getting Teenagers and the Sabbath to Cross Paths | False | By Laurie Nadel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/soapbox-instilling-a-place-of-sense.html | SOAPBOX; Instilling a Place of Sense | False | By Larry van Meter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/the-man-in-the-mirror.html | The Man in the Mirror | False | By TOURé'ŝÃ¢ | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/lowering-expectations-at-sciences-frontier.html | Lowering Expectations at Science's Frontier | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/around-the-nba-mavs-nowitzki-tries-leadership-by-hiphop.html | AROUND THE N.B.A.; Mavs' Nowitzki Tries Leadership By Hip-Hop | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/a-meditation-on-change.html | A Meditation on Change | False | By Anthony Swofford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/for-mardi-gras-revelry-theres-a-world-of-choice.html | For Mardi Gras Revelry, There's a World of Choice | False | By Hilary Howard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/opinions/put-commuters-in-pole-position.html | Put Commuters in Pole Position | False | By Vince Dimiceli | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/as-sunny-as-the-mediterranean.html | As Sunny as the Mediterranean | False | By Joanne Starkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/chapters/small-steps.html | 'Small Steps' | False | By Louis Sachar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/long-island-journal-saving-a-sound-one-organ-pipe-at-a-time.html | LONG ISLAND JOURNAL; Saving a Sound, One Organ Pipe at a Time | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/man-woman-and-boy-are-dead-in-separate-shootings-in-city.html | Man, Woman and Boy Are Dead in Separate Shootings in City | False | By Kareem Fahim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/positive-ratings-for-a-ratings-makeover.html | Positive Ratings for a Ratings Makeover | False | By Mark Hulbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/i-thank-you.html | I Thank You | False | By Henry Alford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/his-socalled-life.html | His So-Called Life | False | By Mary Karr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/the-funny-pages-iii-sunday-serial-at-risk-chapter-2-a-cold-case.html | THE FUNNY PAGES: III; SUNDAY SERIAL; At Risk: Chapter 2: A Cold Case Reopened | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/milton-himmelfarb-wry-essayist-87-dies.html | Milton Himmelfarb, Wry Essayist, 87, Dies | False | By Joseph Berger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/bookshelf.html | Bookshelf | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/middleast/fed-up-judge-in-hussein-trial-offers-to-quit.html | Fed Up, Judge in Hussein Trial Offers to Quit | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/sports-of-the-times-three-straight-still-a-silent-record.html | Sports of The Times; Three Straight Still a Silent Record | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/in-praise-of-joe-biden.html | In Praise of Joe Biden | False | By David Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/college-advantage-626619.html | College Advantage | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/small-suggestions-for-big-improvements-619116.html | Small Suggestions For Big Improvements | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/style/go-ahead-and-blame-men-618543.html | Go Ahead and Blame Men | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/pageoneplus/corrections-616486.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/giving-advice-then-ignoring-it.html | Giving Advice, Then Ignoring It | False | By Ira Berkow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/small-physics-response-to-mary-mapes.html | Small Physics; Response to Mary Mapes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/my-true-story-more-or-less-and-maybe-not-at-all.html | My True Story, More or Less, and Maybe Not at All | False | By Randy Kennedy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/cartoons-have-their-john-henry-moment.html | Cartoons Have Their John Henry Moment | False | By Charles Solomon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/dogs-best-friend.html | Dog's Best Friend | False | By Frank Gannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/in-the-beginning-there-were-the-words.html | In the Beginning, There Were the Words | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-frank-sidney-e.html | Paid Notice: Deaths FRANK, SIDNEY E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/ea-pushes-visa-waiver.html | EU pushes visa waiver | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/arts/paperback-best-sellers-january-15-2006.html | PAPERBACK BEST SELLERS: January 15, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/design/the-yoruban-equivalent-of-a-power-tie-and-pinstriped-suit.html | The Yoruban Equivalent of a Power Tie and Pinstriped Suit | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/databank-stocks-eke-out-gains-as-gold-hits-a-24year-high.html | DataBank; Stocks Eke Out Gains as Gold Hits a 24-Year High | False | By Jeff Sommer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/jobs/more-jobs-being-found-online-but-that-doesnt-mean-its-easy.html | More Jobs Being Found Online, but That Doesn't Mean It's Easy | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-kindred-g-estabrook-brook.html | Paid Notice: Deaths KINDRED, G. ESTABROOK (BROOK) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-langerman-david-w-md.html | Paid Notice: Deaths LANGERMAN, DAVID W., M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/claire-danes-gets-her-socalled-shot.html | Claire Danes Gets Her So-Called Shot | False | By Dana Stevens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/nyregionspecial2/hightech-lowered-profile.html | High-Tech, Lowered Profile | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/restoring-the-sound-610321.html | Restoring the Sound | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/at-least-16-drown-as-boat-capsizes-in-philippines.html | At least 16 drown as boat capsizes in Philippines | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/gee-bankruptcy-never-looked-so-good.html | Gee, Bankruptcy Never Looked So Good | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/a-surge-of-concern-as-electric-rates-rise.html | A Surge of Concern as Electric Rates Rise | False | By Harlan J. Levy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/trials-of-a-wouldbe-guest.html | Trials of a Would-Be Guest | False | By Bob Morris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/hiring-decisions.html | Hiring Decisions | False | By Randy Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/as-firebreathing-critics-look-on.html | As Fire-Breathing Critics Look On | False | By Charles Solomon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/continental-shift.html | Continental Shift | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/teens-who-tell-too-much.html | Teens Who Tell Too Much | False | By Sue Downes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/israels-hamas-problem-the-danger-begins-next-door.html | Israel's Hamas Problem: The Danger Begins Next Door | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-pomerantz-manny.html | Paid Notice: Deaths POMERANTZ, MANNY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-james-wyatt-c.html | Paid Notice: Deaths JAMES, WYATT C. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/a-newspapers-stinging-revelations-nail-englands-eriksson.html | A newspaper's stinging revelations nail England's Eriksson | False | By Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregionopinions/dont-rock-and-dial.html | Don't Rock and Dial | False | By Gerri Hirshey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/roundup-alphand-triumphs.html | Roundup: Alphand triumphs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/actually-video-didnt-kill-the-live-onstage-star.html | Actually, Video Didn't Kill the Live, Onstage Star | False | By Daniel Akst | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/magazine/big-imam-on-campus-996912.html | Big Imam on Campus | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/hundreds-honor-mccarthy-as-man-who-changed-history.html | Hundreds Honor McCarthy As Man Who Changed History | False | By John Files | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/web-sites-for-the-brave-new-electronic-bby.html | Web Sites for the Brave New Electronic Bß@by | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/magazine/our-vaginas-ourselves-996904.html | Our Vaginas, Ourselves | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/design/portrait-of-the-artist-as-a-paint-splattered-googler.html | Portrait of the Artist as a Paint-Splattered Googler | False | By Mia Fineman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/small-steps-by-louis-sachar.html | 'Small Steps,' by Louis Sachar | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/arts/2-columbus-circle-rip-606650.html | 2 COLUMBUS CIRCLE; R.I.P. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/heather-wolfe-and-quindi-franco.html | Heather Wolfe and Quindi Franco | False | By Lois Smith Brady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/preaching-a-gospel-of-wealth-in-a-glittery-market-new-york.html | Preaching a Gospel of Wealth in a Glittery Market, New York | False | BY Michael Luo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/international/middleeast/kuwaits-crown-prince-elevated-to-post-of-emir.html | Kuwait's Crown Prince Elevated to Post of Emir | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/the-basics-making-mecca-safe.html | The Basics; Making Mecca Safe | False | By Peter Edidin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-korn-seymour.html | Paid Notice: Deaths KORN, SEYMOUR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-wildman-edna.html | Paid Notice: Deaths WILDMAN, EDNA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/suicide-attack-in-afghanistan-kills-two.html | Suicide attack in Afghanistan kills two | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/roadtesting-a-copy-of-a-rare-violin.html | Road-Testing a Copy of a Rare Violin | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/ncaabasketball/illini-guy-wears-and-bleeds-blue-and-orange.html | Illini Guy Wears, and Bleeds, Blue and Orange | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/cambodias-clampdown.html | Cambodia's clampdown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/protecting-condos-against-liability.html | Protecting Condos Against Liability | False | By Jay Romano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-land-use-preservation-plan-includes-25000-acres.html | IN BRIEF: LAND USE; Preservation Plan Includes 25,000 Acres | False | By John Rather | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/trial-and-error.html | Trial and Error | False | By David Dobbs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/dungy-finally-has-a-defense-to-match-the-colts-offense.html | Dungy Finally Has a Defense to Match the Colts' Offense | False | By Aaron Schatz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/gaming-belfasts-patriot-game.html | Gaming Belfast's Patriot Game | False | By Francis X. Clines | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregion/small-suggestions-for-big-improvements-619132.html | Small Suggestions For Big Improvements | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-reilly-james-b.html | Paid Notice: Deaths REILLY, JAMES B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/chapters/why-do-i-love-these-people.html | 'Why Do I Love These People?' | False | By Po Bronson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/pageoneplus/corrections-616516.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/nancy-greenberg-and-benjamin-cutler.html | Nancy Greenberg and Benjamin Cutler | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/worth-noting-burying-the-hatchet-if-only-for-a-day.html | WORTH NOTING; Burying the Hatchet, if Only for a Day | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregionopinions/floating-gas-plant-in-long-island-sound-3-letters.html | Floating Gas Plant in Long Island Sound (3 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/arts/2-columbus-circle-sexuality-aside-606669.html | 2 COLUMBUS CIRCLE; Sexuality Aside | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/pageoneplus/corrections-604933.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/some-things-i-dont-know-and-one-thing-i-do.html | Some Things I Don't Know, and One Thing I Do | False | By Ben Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/illnesses-after-911-619760.html | Illnesses After 9/11 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/a-war-on-poverty-hopes-and-doubts-626643.html | A "War on Poverty": Hopes and Doubts | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/automobiles/autospecial/nissans-urge-to-splurge.html | Nissan's Urge to Splurge | False | By Jerry Garrett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/nine-short-scenes-of-women-in-crisis.html | Nine Short Scenes of Women in Crisis | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/red-carpet-the-awards-season-the-calendar-counting-down-to-the-big.html | RED CARPET: THE AWARDS SEASON -- THE CALENDAR; Counting Down To the BigNight | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/on-baseball-peripatetic-catchers-tools-of-ignorance-and-the-tools-to.html | On Baseball; Peripatetic Catchers: Tools of Ignorance and the Tools to Move | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/the-ugly-american.html | The Ugly American | False | By James Gibney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/goodbye-lady-liberty-hello-letterman.html | Goodbye Lady Liberty, Hello Letterman | False | By Joyce Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/nyregionspecial2/tax-bills-can-outlast-the-vehicles-being-taxed.html | Tax Bills Can Outlast the Vehicles Being Taxed | False | By Avi Salzman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/why-stop-at-43-nominations.html | Why Stop at 43 Nominations? | False | By Jon Burlingame | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/arts/childrenss-best-sellers-january-15-2006.html | CHILDRENSS BEST SELLERS: January 15, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/dance/the-metaphysics-of-dance-or-why-move-exactly.html | The Metaphysics of Dance, or Why Move, Exactly? | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/the-parental-seal-of-approval-too-young-or-just-right.html | The Parental Seal of Approval: Too Young or Just Right? | False | By Susan Avery | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/theater/bottoms-up-groundlings.html | Bottoms Up, Groundlings | False | By Robert Simonson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/americas/honk-if-youre-having-a-blast.html | Honk if you're having a blast | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/streak-of-futility-is-put-to-rest.html | Streak of Futility Is Put to Rest | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/colts-crowd-noise-is-like-a-loud-train-that-never-stops.html | Colts' Crowd Noise Is 'Like a Loud Train That Never Stops' | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/calendar-612219.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/karen-hurley-and-conor-risch.html | Karen Hurley and Conor Risch | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/alito-vs-roberts-word-by-word.html | Alito vs. Roberts, Word by Word | False | By Jeffrey Rosen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-spitalnik-irit.html | Paid Notice: Deaths SPITALNIK, IRIT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/africa/a-towns-anger-turns-into-votes-for-hamas.html | A town's anger turns into votes for Hamas | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/rebecca-gogel-and-anthony-kinney.html | Rebecca Gogel and Anthony Kinney | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-public-is-logging-on-to-rells-opinion-poll.html | IN BRIEF; Public Is Logging On To Rell's Opinion Poll | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/for-those-whove-tired-of-glory-and-riches.html | For Those Who've Tired of Glory and Riches | False | By Ross Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-kamin-cal.html | Paid Notice: Deaths KAMIN, CAL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/scorched-earth.html | Scorched Earth | False | By Robert L. Park | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/energy-trading-postenron.html | Energy Trading, Post-Enron | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-simard-jacqueline-jackie-nee-levasseur.html | Paid Notice: Deaths SIMARD, JACQUELINE "JACKIE", NEE LEVASSEUR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/panthers-turn-down-talk-in-matchup-with-the-bears.html | Panthers Turn Down Talk in Matchup With the Bears | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-heller-elias.html | Paid Notice: Deaths HELLER, ELIAS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/a-new-drug-benefit-but-for-whom-626678.html | A New Drug Benefit, but for Whom? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/art-review-magic-ambulance-seeks-end-to-warfare.html | ART REVIEW; Magic Ambulance Seeks End to Warfare | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/style/pulse-what-im-wearing-now-the-designer.html | PULSE: WHAT I'M WEARING NOW; The Designer | False | By Jennifer Tung | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/a-desire-named-streetcar.html | A Desire Named Streetcar | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-kaften-douglas-i.html | Paid Notice: Deaths KAFTEN, DOUGLAS I. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/johanna-pinzler-and-avri-klemer.html | Johanna Pinzler and Avri Klemer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/worth-noting-as-bergen-goes-so-goes-the-state.html | WORTH NOTING; As Bergen Goes, So Goes the State | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/special2/the-renegades.html | The Renegades | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/cruising-on-the-road-to-the-oscars-or-missing-the-exit.html | Cruising on the Road to the Oscars. Or Missing the Exit. | False | By Mark Olsen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/basketball/traveling-takes-toll-on-nets-as-do-turnovers.html | Traveling Takes Toll on Nets, as Do Turnovers | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/stranger-than-fiction-no-stranger-to-awards.html | Stranger Than Fiction; No Stranger to Awards | False | By Stuart Klawans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/calendar-610151.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/because-a-foe-of-the-foe-can-be-friendly.html | Because a Foe of the Foe Can Be Friendly | False | By Roger Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/world/middleeast/in-tiny-arab-state-web-takes-on-ruling-elite.html | In Tiny Arab State, Web Takes On Ruling Elite | False | By Neil MacFarquhar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-person-hes-getting-over.html | IN PERSON; He's Getting Over | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/young-gifted-and-featured.html | Young, Gifted and Featured | False | By Gail Braccidiferro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/books/arts/best-sellers-january-15-2006.html | BEST SELLERS: January 15, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/pageoneplus/corrections-629952.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-film.html | THE WEEK AHEAD: Jan. 15 - Jan. 21; FILM | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-marvin-eleanor.html | Paid Notice: Deaths MARVIN, ELEANOR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/classified/paid-notice-deaths-chernow-valerie.html | Paid Notice: Deaths CHERNOW, VALERIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/the-basics-seeing-stars.html | The Basics; Seeing Stars | False | By Henry Fountain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/sales-target-people-nearing-retirement.html | Sales Target: People Nearing Retirement | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/art-review-from-waves-of-grain-to-the-shore.html | ART REVIEW; From Waves Of Grain To the Shore | False | By Fred B. Adelson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/a-nation-of-preemptors.html | A Nation of Pre-emptors? | False | By David Rieff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-15 | 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/county-lines-newcomers-be-confused-be-very-confused.html | COUNTY LINES; Newcomers: Be Confused. Be Very Confused. | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/for-sale-fabulous-pink-money-pit.html | For Sale: Fabulous Pink Money Pit | False | By David Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/africa/liberia-swears-in-continents-first-elected-woman-leader.html | Liberia swears in continent's first elected woman leader | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/the-money-for-homeland-security-628700.html | The Money for Homeland Security | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/kim-said-to-be-meeting-hu-in-beijing.html | Kim said to be meeting Hu in Beijing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/europe/for-europeans-a-way-to-make-their-complaints-heard.html | For Europeans, a way to make their complaints heard | False | By Graham Bowley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/movies/MoviesFeatures/rating-and-finding-the-movie-raters.html | Rating (and Finding) the Movie Raters | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/africa/putin-close-to-iran-critics-but-warns-on-errors.html | Putin 'close' to Iran critics, but warns on errors | False | By Elaine Sciolino and Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/wind-and-cold-are-blamed-in-three-deaths.html | Wind and Cold Are Blamed in Three Deaths | False | By Michelle O'Donnell and Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/books/surefire-way-to-riches-and-thats-no-scam.html | Surefire Way to Riches (and That's No Scam) | False | By Janet Maslin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/movies/arts-briefly-homegrown-films-are-booming-in-russia.html | Arts, Briefly; Home-Grown Films Are Booming in Russia | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/mayors-accent-deserts-boston-for-new-york.html | Mayor's Accent Deserts Boston for New York | False | By Sam Roberts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/middleeast/israel-will-allow-palestinians-to-vote-in-east-jerusalem.html | Israel Will Allow Palestinians to Vote in East Jerusalem; Tracheotomy Aids Sharon's Breathing | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/design/culture-raises-its-head-and-heart.html | Culture Raises Its Head and Heart | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/brief-eu-suing-spain-on-tax-charged-to-nonresidents.html | Brief: EU suing Spain on tax charged to nonresidents | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/europe/eu-and-us-seek-common-strategy-on-iran.html | EU and U.S. seek common strategy on Iran | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/a-call-to-action-on-diabetes-628620.html | A Call to Action On Diabetes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/international/africa/africas-first-elected-female-head-of-state-takes-office.html | Africa's First Elected Female Head of State Takes Office | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/in-reversal-silicon-valley-added-jobs-in-05.html | In Reversal, Silicon Valley Added Jobs in '05 | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/travel/crash-fatalities-doubled-in-2005-magazine-says.html | Crash fatalities doubled in 2005, magazine says | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/so-far-icahns-midas-touch-no-help-to-blockbuster.html | So Far, Icahn's Midas Touch No Help to Blockbuster | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/middleeast/2000-more-mps-will-help-train-the-iraqi-police.html | 2,000 More M.P.'s Will Help Train the Iraqi Police | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/basketball-live-from-los-angeles-its-the-kobe-bryant-show.html | BASKETBALL; Live From Los Angeles, It's 'The Kobe Bryant Show' | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/abramoff-effect-leaping-out-of-bed-with-the-lobbyists.html | Abramoff Effect: Leaping Out of Bed With the Lobbyists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-frank-sidney-e.html | Paid Notice: Deaths FRANK, SIDNEY E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/golf/ailing-friend-is-cheered-by-tomss-12th-victory-on-the-pga-tour.html | Ailing Friend Is Cheered by Toms's 12th Victory on the PGA Tour | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/education/albany-school-aid-logjam-persists-despite-a-surplus.html | Albany School Aid Logjam Persists Despite a Surplus | False | By Jennifer Medina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/middleeast/anger-in-the-west-bank-helps-hamas-win-hearts.html | Anger in the West Bank Helps Hamas Win Hearts | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/treasury-bills-set-for-auction-this-week.html | Treasury Bills Set for Auction This Week | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/to-promote-unusual-films-try-uncommon-marketing.html | To Promote Unusual Films, Try Uncommon Marketing | False | By John Clark | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/tennis/hingis-returns-with-perspective-to-face-sluggers.html | Hingis Returns With Perspective to Face Sluggers | False | By Harvey Araton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/theater/reviews/down-east-so-much-love-exciting-and-new.html | Down East, So Much Love, Exciting and New | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/health/mission-to-pluto-to-launch-tuesday.html | Mission to Pluto to launch Tuesday | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/europe/un-official-urges-steps-for-europe-to-avoid-flu.html | UN official urges steps for Europe to avoid flu | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/sports-of-the-times-a-dogday-bowl-could-be-just-super.html | Sports of The Times; A Dog-Day Bowl Could Be Just Super | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/basketball/the-raptors-outdo-themselves-in-undoing-the-knicks.html | The Raptors Outdo Themselves in Undoing the Knicks | False | By Rick Westhead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/music/songs-born-in-a-cabin.html | Songs Born in a Cabin | False | By Laura Sinagra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/americas/a-conservative-evolves-and-leads-a-canadian-race.html | A Conservative Evolves, and Leads a Canadian Race | False | By Clifford Krauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/europe/vladivostok-office-building-fire-kills-9.html | Vladivostok office building fire kills 9 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/looking-back-on-iraq-628743.html | Looking Back on Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/sportsspecial1/an-italian-is-finding-perfection-at-the-right-time.html | An Italian Is Finding Perfection at the Right Time | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-memorials-fein-lillian.html | Paid Notice: Memorials FEIN, LILLIAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/googles-shadow-payroll-is-not-such-a-secret-anymore.html | Google's Shadow Payroll Is Not Such a Secret Anymore | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/defuse-russias-energy-weapon.html | Defuse Russia's energy weapon | False | Keith Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/music/schumann-rarity-an-opera-of-bits-and-pieces-of-faust.html | Schumann Rarity: An Opera of Bits and Pieces of 'Faust' | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/marketers-interested-in-small-screen.html | Marketers Interested in Small Screen | False | By Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/us/life-hope-and-healing-are-focus-of-service-for-miners.html | Life, Hope and Healing are Focus of Service for Miners | False | By Gary Gately | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/thousands-of-mongolians-protest-corruption.html | Thousands of Mongolians protest corruption | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-berliner-frederic-m.html | Paid Notice: Deaths BERLINER, FREDERIC M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/tech-brief-springer-cancels-offer-to-sell-channel-in-deal.html | Tech Brief: Springer cancels offer to sell channel-in-deal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/a-call-to-action-on-diabetes-628670.html | A Call to Action On Diabetes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/film-bloat-its-back-to-the-edit-room.html | Film bloat: It's back to the edit room | False | By Caryn James | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/movies/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-levy-beatrice-g.html | Paid Notice: Deaths LEVY, BEATRICE G. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/music/a-scrappy-jam-band-but-hold-the-jam.html | A Scrappy Jam Band, but Hold the Jam | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/critics-choice-new-cds-627836.html | Critic's Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/television/lincolns-sadness-equaled-his-greatness.html | Lincoln's Sadness Equaled His Greatness | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/every-new-yorker-issue-some-swapping-required.html | Every New Yorker Issue (Some Swapping Required) | False | By Sara Ivry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/middleast/death-of-kuwaiti-emir-raises-longterm-leadership-worries.html | Death of Kuwaiti Emir Raises Long-Term Leadership Worries | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/critics-choice-new-cds-627828.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/the-money-for-homeland-security-628735.html | The Money for Homeland Security | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/us/some-abortion-foes-forgo-politics-for-quiet-talk.html | Some Abortion Foes Forgo Politics for Quiet Talk | False | By John Leland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/pageoneplus/corrections-628557.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/abramoff-effect-the-smell-of-casino-money.html | Abramoff Effect: The Smell of Casino Money | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/music/from-the-home-of-hitsville-usa-give-it-up-for-jazz.html | From the Home of Hitsville, U.S.A., Give It Up for . . . Jazz! | False | By Nate Chinen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/americas/what-is-missing-in-this-womans-victory-coattails.html | What Is Missing in This Woman's Victory? Coattails | False | By Larry Rohter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/president-tells-insurers-to-aid-ailing-medicare-drug-plan.html | President Tells Insurers to Aid Ailing Medicare Drug Plan | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/arts-briefly-dancing-into-the-ratings.html | Arts, Briefly; Dancing Into the Ratings | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/ohio-congressman-linked-to-scandal-gives-up-post.html | Ohio Congressman Linked to Scandal Gives Up Post | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/critics-choice-new-cds-627810.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/pageoneplus/corrections-628549.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/law-aimed-at-walmart-may-be-hard-to-replicate.html | Law Aimed at Wal-Mart May Be Hard to Replicate | False | By Reed Abelson and Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/science/gene-increases-diabetes-risk-scientists-find.html | Gene Increases Diabetes Risk, Scientists Find | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/with-a-moguls-touch-a-chinese-media-man-connects-to-the-west.html | With a Mogul's Touch, a Chinese Media Man Connects to the West | False | By Richard Siklos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/italy-move-on-fees-endangers-eu-patent-effort.html | Italy move on fees endangers EU patent effort | False | By Paul Meller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-memorials-bergenfeld-anita-s.html | Paid Notice: Memorials BERGENFELD, ANITA S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/sharing-broadband-to-increase-speed.html | Sharing Broadband to Increase Speed | False | By John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/16iht-NFL.html | NFL: Panthers' receiver dismantles the Bears | False | Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/energy-trading-is-rising-from-the-ruins-of-enron.html | Energy trading is rising from the ruins of Enron | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/addenda-miscellany.html | ADDENDA; Miscellany | False | By John Clark | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/globalizing-kings-legacy.html | Globalizing King's Legacy | False | By Taylor Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/martin-luthers-kings-birthday.html | Martin Luther's King's Birthday | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/health/facts-about-new-horizons-spacecraft.html | Facts about New Horizons spacecraft | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/bragging-rights-623954.html | Bragging Rights | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/meanwhile-gobsmacked-by-the-celtic-pimpernel.html | Meanwhile: Gobsmacked by the Celtic Pimpernel | False | Francis X. Clines | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/football/manning-is-left-feeling-unprotected-by-his-teammates.html | Manning Is Left Feeling Unprotected by His Teammates | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/24-killed-by-bomb-blasts-in-southern-afghanistan.html | 24 killed by bomb blasts in southern Afghanistan | False | By Ruhullah Khapalwak and Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/pro-football-unusual-dynasty-meets-unusual-end-or-does-it.html | PRO FOOTBALL; Unusual Dynasty Meets Unusual End, or Does It? | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-kesten-claire.html | Paid Notice: Deaths KESTEN, CLAIRE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/dictatorship-in-cambodia.html | Dictatorship in Cambodia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-maier-martha.html | Paid Notice: Deaths MAIER, MARTHA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/design/balancing-a-love-of-the-land-and-an-escape-fantasy.html | Balancing a Love of the Land and an Escape Fantasy | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/gore-is-sharply-critical-of-bush-policy-on-surveillance.html | Gore Is Sharply Critical of Bush Policy on Surveillance | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/2-odd-voices-at-their-slouchy-beautiful-best.html | 2 odd voices at their slouchy-beautiful best | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/immigration-vacuum.html | Immigration Vacuum | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/exfelons-and-the-vote-624004.html | Ex-Felons and the Vote | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/the-carrot-is-eu-membership.html | The carrot is EU membership | False | Gianfranco Fini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/baseball/the-pitch-from-down-under.html | The Pitch From Down Under | False | By Ben Shpigel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/mongolia-excommunists-claim-majority.html | Mongolia ex-communists claim majority | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/the-neediest-cases-on-road-to-independence-after-struggles-in.html | The Neediest Cases; On Road to Independence After Struggles in Childhood | False | By Cate Doty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/books/oprahs-book-club-turns-to-elie-wiesel.html | Oprah's Book Club Turns to Elie Wiesel | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-memorials-plotkin-lawrence.html | Paid Notice: Memorials PLOTKIN, LAWRENCE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-memorials-breger-daniel.html | Paid Notice: Memorials BREGER, DANIEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/international/europe/un-calls-for-european-airline-checks-to-control-bird.html | U.N. Calls for European Airline Checks to Control Bird Flu | False | By Elisabeth Rosenthal International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/more-music-fewer-ads-and-more-listeners.html | More Music, Fewer Ads and More Listeners | False | By Alex Mindlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/crosswords/bridge/diamonds-lead-a-sly-defense.html | Diamonds Lead a Sly Defense | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/africa/liberias-new-president-is-a-first-for-africa.html | Liberia's new president is a first for Africa | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/the-money-for-homeland-security-628727.html | The Money for Homeland Security | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/addenda-accounts.html | ADDENDA; Accounts | False | By John Clark | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/the-money-for-homeland-security.html | The Money for Homeland Security (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/eric-namesnik-35-winner-of-2-silver-medals-in-olympics-dies.html | Eric Namesnik, 35, Winner of 2 Silver Medals in Olympics, Dies | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/sporadic-dock-strikes-staged-to-protest-eu-plan.html | Sporadic dock strikes staged to protest EU plan | False | By Don Phillips | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/looking-back-on-iraq-628751.html | Looking Back on Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/for-president-final-say-on-a-bill-sometimes-comes-after-the.html | For President, Final Say on a Bill Sometimes Comes After the Signing | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/health/travelers-illnesses-the-souvenirs-nobody-wants.html | Travelers' Illnesses: The Souvenirs Nobody Wants | False | By David Constantine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/sportsspecial1/after-her-hard-fall-hughes-stands-up-with-hope-and-a.html | After Her Hard Fall, Hughes Stands Up With Hope and a Smile | False | By Juliet Macur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/africa/building-a-bridge-to-a-safer-hajj-for-pilgrim-masses.html | Building a bridge to a safer hajj for pilgrim masses | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/16iht-STEELERS.html | Steelers beat Colts after a wild finish | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/europe/a-decade-after-his-death-mitterrand-still-reigns.html | A Decade After His Death, Mitterrand Still Reigns | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/addenda-deutsch-regains-ikeas-creative-account.html | ADDENDA; Deutsch Regains Ikea's Creative Account | False | By John Clark | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/middleeast/sheik-jaber-alahmad-alsabah-the-leader-of-kuwait-for-28.html | Sheik Jaber al-Ahmad al-Sabah, the Leader of Kuwait for 28 Years, Is Dead at 79 | False | By Michael Slackman and Neil MacFarquhar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/music/a-producer-of-hiphop-gets-behind-an-heiress.html | A Producer of Hip-Hop Gets Behind an Heiress | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/international/asia/girl-13-dies-as-police-battle-chinese-villagers.html | Girl, 13, Dies as Police Battle Chinese Villagers | False | By Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/health/plutonium-on-mission-to-pluto-worries-antinuke-activists.html | Plutonium on mission to Pluto worries anti-nuke activists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/send-habr-to-belgium-for-trial.html | Send Habré's ‚Â© to Belgium for trial | False | Souleymane Guengueng | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/tanker-explosion-shuts-down-queens-highway-and-subway.html | Tanker Explosion Shuts Down Queens Highway and Subway | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/dance/a-dramatist-and-his-birds-updated.html | A Dramatist and His Birds, Updated | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/firms-bid-e73-billion-for-vnu.html | Firms bid E7.3 billion for VNU | False | By Heather Timmons and Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/international/asia/24-dead-in-two-bombings-in-afghanistan.html | 24 Dead in Two Bombings in Afghanistan | False | By Ruhullah Khapalwak and Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/the-money-for-homeland-security-628697.html | The Money for Homeland Security | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/pageoneplus/corrections-628514.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/pageoneplus/correction-623962.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-fischer-henry-george.html | Paid Notice: Deaths FISCHER, HENRY GEORGE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/recording-that-show-you-wont-escape-nielsens-notice.html | Recording That Show? You Won't Escape Nielsen's Notice | False | By Maria Aspan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/the-imperial-presidency.html | The imperial presidency | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/style/milan-menswear-looks-for-an-edge.html | Milan menswear looks for an edge | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/europe/plain-talk-from-merkel-to-putin.html | Plain talk from Merkel to Putin | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/arcelor-raises-hostile-bid-for-canadian-steel-maker.html | Arcelor raises hostile bid for Canadian steel maker | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/event-for-cheap-lunches-is-20-less-cheap-in-06.html | Event for Cheap Lunches Is 20% Less Cheap in '06 | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/police-role-in-abused-girls-case-still-unclear-city-officials-say.html | Police Role in Abused Girl's Case Still Unclear, City Officials Say | False | By Mike McIntire and Leslie Kaufman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/tennis/davenport-a-study-in-cool-in-her-opener-in-australia.html | Davenport a Study in Cool in Her Opener in Australia | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/another-jab-at-deflation-in-japan.html | Another jab at deflation in Japan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/critics-choice-new-cds.html | Critic's Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/walden-acquires-film-rights-to-a-trilogy-by-isabel-allende.html | Walden Acquires Film Rights to a Trilogy by Isabel Allende | False | By Lia Miller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/style/pradas-big-game.html | Prada's big game | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-minikes-kate.html | Paid Notice: Deaths MINIKES, KATE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/hockey/captainless-rangers-stay-on-course.html | Captainless Rangers Stay on Course | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-memorials-cunniff-carley.html | Paid Notice: Memorials CUNNIFF, CARLEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/pageoneplus/corrections-628522.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/musharraf-to-dodge-criticism-of-us-ties.html | Musharraf to dodge criticism of U.S. ties | False | By Salman Masood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/new-bronx-library-meets-old-need.html | New Bronx Library Meets Old Need | False | By Glenn Collins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/wireless-data-cards-a-giveaway-strategy.html | Wireless data cards: A giveaway strategy | False | Kevin J. O'Brien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/in-reversal-latin-america-puts-brakes-on-currencies.html | In reversal, Latin America puts brakes on currencies | False | By Carlos Caminada | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/pro-football-manginis-resume-not-age-is-key-factor-for-the-jets.html | PRO FOOTBALL; Mangini's Rã©sã©sumã©'ã©', Not Age, Is Key Factor for the Jets | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/africa/acting-israeli-leader-to-head-sharons-party.html | Acting Israeli leader to head Sharon's party | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/venus-williams-ousted-in-first-round-davenport-advances-with-ease.html | Venus Williams ousted in first round; Davenport advances with ease | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/tennis/after-coach-is-barred-oversight-becomes-issue.html | After Coach Is Barred, Oversight Becomes Issue | False | By Daniel Kaplan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/at-canaans-edge-america-in-the-king-years-196568.html | At Canaan's Edge: America in the King Years, 1965-68 | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-luckens-rabbi-dr-reuben.html | Paid Notice: Deaths LUCKENS, RABBI DR. REUBEN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/a-call-to-action-on-diabetes-628638.html | A Call to Action On Diabetes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/china-sees-foreign-cash-pile-as-possible-peril.html | China sees foreign cash pile as possible peril | False | By David Lague | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/doctors-and-torture.html | Doctors and torture | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-glickman-lawrence-irwin.html | Paid Notice: Deaths GLICKMAN, LAWRENCE IRWIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/firm-illegally-paid-saddam-australian-inquiry-is-told.html | Firm illegally paid Saddam, Australian inquiry is told | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/strike-aimed-at-qaeda-figure-stirs-more-pakistan-protests.html | Strike Aimed at Qaeda Figure Stirs More Pakistan Protests | False | By Carlotta Gall and Douglas Jehl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/france-aims-a-job-planut-youths.html | France aims a job planut youths | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-memorials-freedman-morris.html | Paid Notice: Memorials FREEDMAN, MORRIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/first-do-more-harm.html | First, Do More Harm | False | By Paul Krugman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/football/steeler-accuses-officials-of-cheating.html | Steeler Accuses Officials of Cheating | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/16iht-OPEN.html | Tennis: A focused Davenport starts quest for another major | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/addenda-people.html | ADDENDA; People | False | By John Clark | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/new-chief-starts-job-at-the-bank-of-italy.html | New chief starts job at the Bank of Italy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-levenson-william-charles.html | Paid Notice: Deaths LEVENSON, WILLIAM CHARLES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/storm-over-1418-map-history-or-scam.html | Storm over 1418 map: History or scam? | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/chinas-tangled-web.html | China's tangled Web | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/a-call-to-action-on-diabetes-628654.html | A Call to Action On Diabetes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/to-news-parodies-ban-on-using-debate-film-is-not-funny.html | To News Parodies, Ban on Using Debate Film Is Not Funny | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/a-germ-of-an-idea.html | A Germ of an Idea | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/football/opportunities-knock-but-colts-cant-answer.html | Opportunities Knock, but Colts Can't Answer | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/music/stealth-benefactors-find-their-mark.html | Stealth Benefactors Find Their Mark | False | By James R. Oestreich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/health/us1-billion-expected-to-be-pledged-for-bird-flu.html | US$1 billion expected to be pledged for bird flu | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/leon-lobel-77-a-part-owner-of-a-storied-family-butcher-shop-dies.html | Leon Lobel, 77, a Part Owner of a Storied Family Butcher Shop, Dies | False | By Monica Potts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-richter-fred-w.html | Paid Notice: Deaths RICHTER, FRED W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/international/middleeast/insurgent-attacks-hit-iraqi-police-and-us-copter.html | Insurgent Attacks Hit Iraqi Police and U.S. Copter | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-goodman-william-e-iv.html | Paid Notice: Deaths GOODMAN, WILLIAM E. IV | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/automobiles/autospecial/toyota-gets-a-little-greener.html | Toyota Gets a Little Greener | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-memorials-bromley-stephen-b.html | Paid Notice: Memorials BROMLEY, STEPHEN B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-desselberger-matthias.html | Paid Notice: Deaths DESSELBERGER, MATTHIAS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/the-answers-my-friend-are-written-in-this-book.html | The Answers My Friend, Are Written in This Book | False | By Colin Moynihan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/style/people-joan-didion-eminem-gwyneth-paltrow.html | People: Joan Didion, Eminem, Gwyneth Paltrow | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/michael-dell-should-eat-his-words-apple-chief-suggests.html | Michael Dell Should Eat His Words, Apple Chief Suggests | False | By John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/us/group-seeks-irs-inquiry-of-two-ohio-churches.html | Group Seeks I.R.S. Inquiry of Two Ohio Churches | False | By Stephanie Strom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/japanese-megabank-looks-abroad-to-grow.html | Japanese megabank looks abroad to grow | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/books/arts-briefly-a-hoxser-drops-out.html | Arts, Briefly; A Hoxser Drops Out | False | By Pat H. Broeske | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/us/washington-memo-alito-hearings-unsettle-some-prevailing-wisdom-about-the.html | Washington Memo; Alito Hearings Unsettle Some Prevailing Wisdom About the Politics of Abortion | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/a-call-to-action-on-diabetes-628662.html | A Call to Action On Diabetes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/other-views-sydney-morning-herald-kathimerini-the-independent.html | Other Views: Sydney Morning Herald, Kathimerini, The Independent | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/a-call-to-action-on-diabetes-6-letters.html | A Call to Action on Diabetes (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/rochester-finds-it-is-losing-a-ferry-service.html | Rochester Finds It Is Losing a Ferry Service | False | By Michelle York | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/music/crooning-and-then-some-by-a-voice-like-no-other.html | Crooning and Then Some by a Voice Like No Other | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/vnu-considers-89-billion-offer-by-private-equity-firms.html | VNU Considers $8.9 Billion Offer by Private Equity Firms | False | By Eric Pfanner and Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/16iht-WORLD.html | Roundup: Indian openers pile on the runs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/style/its-all-in-the-jeans.html | It's all in the jeans | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-palitz-arlene-m.html | Paid Notice: Deaths PALITZ, ARLENE M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-berkowitz-sam.html | Paid Notice: Deaths BERKOWITZ, SAM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/judicial-gag-rule.html | Judicial Gag Rule | False | By Bob Herbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/the-money-for-homeland-security-628719.html | The Money for Homeland Security | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/football/carolinas-smith-is-unstoppable-against-chicago.html | Carolina's Smith Is Unstoppable Against Chicago | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/travel/flip-side-of-world-heritage-status.html | Flip side of World Heritage status | False | By Seth Kugel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/pageoneplus/corrections-628530.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/internet-portal-is-raided-in-japan.html | Internet portal is raided in Japan | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/bob-weinstock-founder-of-the-jazz-label-prestige-dies-at-77.html | Bob Weinstock, Founder of the Jazz Label Prestige, Dies at 77 | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/specter-vows-a-close-look-at-spy-program.html | Specter Vows a Close Look at Spy Program | False | By Douglas Jehl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/for-icahn-fielding-a-team-may-be-as-tough-as-playing-the-game.html | For Icahn, Fielding a Team May Be as Tough as Playing the Game | False | By Richard Siklos and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/obituaries/donald-rauth-87-aerospace-industry-execute-dies.html | Donald Rauth, 87, Aerospace Industry Execute, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/a-call-to-action-on-diabetes-628689.html | A Call to Action On Diabetes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/dance/for-odette-and-odile-workouts-by-the-young-and-the-new.html | For Odette and Odile, Workouts by the Young and the New | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/americas/a-leader-making-peace-with-chiles-past.html | A Leader Making Peace With Chile's Past | False | By Larry Rohter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/africa/briefs-electoral-panel-clears-99-percent-of-ballots.html | Briefs: Electoral panel clears 99 percent of ballots | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/in-newark-a-ward-boss-with-influence-to-spare.html | In Newark, a Ward Boss With Influence to Spare | False | By David Kocieniewski and John Sullivan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/automobiles/fancier-wrappers-for-nextwave-hybrids.html | Fancier Wrappers for Next-Wave Hybrids | False | By Tim Moran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/americas/bachelet-wins-chilean-presidency.html | Bachelet wins Chilean presidency | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/international/europe/the-swastika-wielding-provocateur.html | The Swastika Wielding Provocateur | False | By Malte Herwig | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/christ-the-king-comes-through.html | Christ the King Comes Through | False | By Mitch Abramson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/americas/shelley-winters-toughtalking-oscar-winner-in-anne-frank-and.html | Shelley Winters, tough-talking oscar winner in 'Anne Frank' and 'Patch of Blue,' dies | False | By Aljean Harmetz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-cowan-robert-campbell-jr.html | Paid Notice: Deaths COWAN, ROBERT CAMPBELL JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/looking-back-on-iraq-628760.html | Looking Back on Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/science/space/capsule-carrying-interstellar-samples-lands-safely.html | Capsule Carrying Interstellar Samples Lands Safely | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/german-steel-maker-raises-bid-for-a-canadian-rival.html | German Steel Maker Raises Bid for a Canadian Rival | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/us/corn-farmers-smile-as-ethanol-prices-rise-but-experts-on-food-supplies.html | Corn Farmers Smile as Ethanol Prices Rise, but Experts on Food Supplies Worry | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/chinese-violently-quell-new-protest.html | Chinese violently quell new protest | False | By Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/europe/heir-wins-austrian-fight-over-art-stolen-by-nazis.html | Heir wins Austrian fight over art stolen by Nazis | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/nursing-home-inspections-miss-violations-report-says.html | Nursing Home Inspections Miss Violations, Report Says | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/khmer-rouge-to-face-trial-soon.html | Khmer Rouge to face trial soon | False | By Seth Mydans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/international/middleeast/russia-china-urge-restraint-in-dealing-with.html | Russia and China Urge Restraint in Dealing With Iran | False | By Elaine Sciolino and Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/world/europe/turk-who-shot-pope-ruled-unfit-for-military-service.html | Turk who shot pope ruled unfit for military service | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/arts-briefly-opera-in-los-angeles-and-san-francisco.html | Arts, Briefly; Opera in Los Angeles And San Francisco | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/germany-regaining-its-stride.html | Germany regaining its stride | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-16 | 2006-01-16 | https://www.nytimes.com/2006/01/16/classified/paid-notice-deaths-thompson-james-jimmy-wilson.html | Paid Notice: Deaths THOMPSON, JAMES "JIMMY" WILSON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/fix-the-drug-plan-627992.html | Fix the Drug Plan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/metro-briefing-new-york-queens-a-good-price-actually-too-good.html | Metro Briefing | New York: Queens: A Good Price (Actually, Too Good) | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/national/national-briefs.html | National Briefs | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/inaugural-address-of-gov-jon-s-corzine.html | Inaugural Address of Gov. Jon S. Corzine | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/advertising-placing-the-product-in-the-dialogue-too.html | ADVERTISING; Placing the Product in the Dialogue, Too | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/americas/early-doubts-about-uranium-sale-to-iraq.html | Early doubts about uranium sale to Iraq | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/americas/gore-urges-inquiry-into-eavesdropping.html | Gore urges inquiry into eavesdropping | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/politics/lott-says-hell-seek-reelection-to-senate.html | Lott Says He'll Seek Re-election to Senate | False | By Christine Hauser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/front page/world/recent-outcast-is-back-in-favor-in-ukraine-race.html | Recent Outcast Is Back in Favor In Ukraine Race | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/personal-health-daily-no-longer-get-the-lead-out.html | PERSONAL HEALTH; Daily No Longer: Get the Lead Out | False | By Jane E. Brody | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-heller-elias.html | Paid Notice: Deaths HELLER, ELIAS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/science/bad-news-about-bad-news-629146.html | Bad News About Bad News | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/us/front page/spotlight-on-lobbying-swings-to-littleknown-congressman.html | Spotlight on Lobbying Swings To Little-Known Congressman | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/africa/cheney-meets-mubarak-on-mideast-trip.html | Cheney meets Mubarak on Mideast trip | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/ink-there-were-bouviers-and-there-were-those-bouviers.html | INK; There Were Bouviers, and There Were Those Bouviers | False | By Lily Koppel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/corzine-takes-oath-and-pledges-to-clean-up-new-jersey-politics.html | Corzine Takes Oath and Pledges to Clean Up New Jersey Politics | False | By Maria Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/health-officials-call-for-longterm-spending-on-bird-flu.html | Health Officials Call for Long-Term Spending on Bird Flu | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-glickman-lawrence-irwin.html | Paid Notice: Deaths GLICKMAN, LAWRENCE IRWIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/boldface.html | BOLDFACE | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/no-need-for-jealousy-among-the-ladies-of-desperate-housewives.html | No need for jealousy among the ladies of "Desperate Housewives" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/the-tv-watch-where-the-mood-is-spontaneous-and-a-little-serious.html | THE TV WATCH; Where the Mood Is Spontaneous, and a Little Serious | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/international/middleeast/olmert-offers-olive-branch-if-abbas-disarms-hamas.html | Olmert Offers Olive Branch if Abbas Disarms Hamas | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/science/findings-love-at-first-sniff-how-to-tell-a-squirrel-by-her.html | FINDINGS; Love at First Sniff: How to Tell a Squirrel by Her Singular Bouquet | False | By John Schwartz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/liberias-break-with-the-past.html | Liberia's break with the past | False | Steve Radelet and Jeremy Weinstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-memorials-cohen-jay-m-pops.html | Paid Notice: Memorials COHEN, JAY M. "POPS" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-berkowitz-sam.html | Paid Notice: Deaths BERKOWITZ, SAM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/ignoring-science-on-clean-air.html | Ignoring Science on Clean Air | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/other-views-the-age-baltimore-sun-korea-times.html | Other Views: The Age, Baltimore Sun, Korea Times | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/baseball-at-deadline-rodriguez-is-passing-on-classic.html | BASEBALL; At Deadline, Rodriguez Is Passing on Classic | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/the-neediest-cases-a-determined-volunteer-gets-some-help-for-her.html | The Neediest Cases; A Determined Volunteer Gets Some Help for Herself | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/pop-review-a-songwriter-with-dreams-of-continental-dimensions.html | POP REVIEW; A Songwriter With Dreams Of Continental Dimensions | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/science/the-painful-truth-629154.html | The Painful Truth | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-memorials-davidson-stephanie-russo.html | Paid Notice: Memorials DAVIDSON, STEPHANIE RUSSO | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/asia/india-and-pakistan-start-third-round-of-peace-talks.html | India and Pakistan start third round of peace talks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/complete-list-of-winners.html | Complete list of winners | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/jj-rival-lifts-bid-for-guidant-to-27-billion.html | J&J rival lifts bid for Guidant to $27 billion | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-football-leagues-review-call-reversal-wrong.html | PRO FOOTBALL; League's Review: Call Reversal Wrong | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/travel/playtime-10-steps-away-in-st-barts.html | Playtime, 10 steps away in St. Barts | False | By Paul Schneider | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/asia/donors-conference-on-bird-flu-opens-in-beijing.html | Donors' conference on bird flu opens in Beijing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/at-king-event-mrs-clinton-denounces-gop-leadership.html | At King Event, Mrs. Clinton Denounces G.O.P. Leadership | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/a-therapy-fell-out-of-favor-but-didnt-stop-saving-lives.html | A Therapy Fell Out of Favor, But Didn't Stop Saving Lives | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/europeans-weigh-plan-on-google-challenge.html | Europeans weigh plan on Google challenge | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/classical-music-review-subtle-revenge-on-stalin-and-other-facets-of.html | CLASSICAL MUSIC REVIEW; Subtle Revenge on Stalin and Other Facets of Ligeti's Art | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/asia/four-critics-of-cambodian-government-freed-on-bail.html | Four critics of Cambodian government freed on bail | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/science/custommade-microbes-at-your-service.html | Custom-Made Microbes, at Your Service | False | By Andrew Pollack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/us/front page/domestic-surveillance-the-program-spy-agency-data-after-sept.html | DOMESTIC SURVEILLANCE: THE PROGRAM; SPY AGENCY DATA AFTER SEPT. 11 LED F.B.I. TO DEAD ENDS | False | This article is by Lowell Bergman, Eric Lichtblau, Scott Shane and Don van Natta Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/technology/17iht-techbrief.html | | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/brokeback-mountain-leads-golden-globes-with-4-awards.html | 'Brokeback Mountain' leads golden globes with 4 awards | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/17iht-TENNIS.html | Rolling back the clock, Hingis cruises through | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/americas/us-court-upholds-assisted-suicide-law.html | U.S. court upholds assisted suicide law | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/disarray-among-the-palestinians.html | Disarray Among the Palestinians | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/movies/arts-briefly-at-the-box-office-out-with-the-old.html | Arts, Briefly; At the Box Office, Out With the Old | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/politics/excerpts-from-the-supreme-courts-opinion.html | Excerpts From the Supreme Court's Opinion | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/who-discovered-america-zheng-who.html | Who Discovered America? Zheng Who? | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/asia/2-killed-12-wounded-in-bus-attack-in-sri-lanka.html | 2 killed, 12 wounded in bus attack in Sri Lanka | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/us/protesters-at-king-march-oppose-air-force-flyover.html | Protesters at King March Oppose Air Force Flyover | False | By Tim Eaton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/big-problems-and-no-playbook-for-incoming-governor.html | Big Problems and No Playbook for Incoming Governor | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/front page/world/police-in-china-battle-villagers-in-land-protest.html | Police in China Battle Villagers In Land Protest | False | By Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/a-bridge-that-has-nowhere-left-to-go.html | A Bridge That Has Nowhere Left to Go | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/politics/house-gop-leaders-propose-tighter-rules-on-lobbying.html | House G.O.P. Leaders Propose Tighter Rules on Lobbying | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-memorials-biddle-phoebe-taylor.html | Paid Notice: Memorials BIDDLE, PHOEBE TAYLOR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-joffe-arnold-md.html | Paid Notice: Deaths JOFFE, ARNOLD, M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/art-review-no-frames-no-brushes-just-a-limitless-flickering-screen.html | ART REVIEW; No Frames, No Brushes, Just a Limitless Flickering Screen | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/obituaries/world/joan-root-wildlife-conservationist-dies-at-69.html | Joan Root, Wildlife Conservationist, Dies at 69 | False | By Marc Lacey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/theyre-rounding-the-first-turn-and-the-favorite-is.html | They're Rounding the First Turn! And the Favorite Is | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/observatory.html | OBSERVATORY | False | By Henry Fountain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-bogart-aaron-red.html | Paid Notice: Deaths BOGART, AARON "RED" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-sternberg-rosalind-nee-lux.html | Paid Notice: Deaths STERNBERG, ROSALIND (NEE LUX) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/austrian-panel-backs-return-of-klimt-works.html | Austrian Panel Backs Return of Klimt Works | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/arts-briefly-24-back-with-a-bang.html | Arts, Briefly; '24': Back With a Bang | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/pageoneplus/corrections-629570.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-laden-jamie-andrew.html | Paid Notice: Deaths LADEN, JAMIE ANDREW | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/college-basketball-a-new-star-leads-uconn-past-lsu.html | COLLEGE BASKETBALL; A New Star Leads UConn Past L.S.U. | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/with-strong-stocks-and-new-drugs-biotech-grows-up.html | With strong stocks and new drugs, biotech grows up | False | By Stephen Heuser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/us/bush-salutes-memories-of-2-civil-rights-leaders.html | Bush Salutes Memories Of 2 Civil Rights Leaders | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-football-with-colts-gone-the-broncos-shed-their-anonymity.html | PRO FOOTBALL; With Colts Gone, The Broncos Shed Their Anonymity | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/truth-the-whole-truth-and-memoirs-629375.html | Truth, the Whole Truth and Memoirs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/russia-and-china-demand-iran-freeze-nuclear-activity-but-reject.html | Russia and China Demand Iran Freeze Nuclear Activity, but Reject Referral to U.N. | False | By Elaine Sciolino and Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/for-financiers-killer-another-legal-setback-and-a-wedding.html | For Financier's Killer, Another Legal Setback and a Wedding | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/world-briefing-united-nations-managers-suspended.html | World Briefing | United Nations: Managers Suspended | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/movies/critics-choice-new-dvds.html | Critic's Choice: New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/technology/itineraries-memo-pad.html | ITINERARIES; MEMO PAD | False | By Joe Sharkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/us/front-page/at-center-of-storm-destruction-eager-few-try-to-reclaim.html | At Center of Storm Destruction, Eager Few Try to Reclaim Parish | False | By Susan Saulny | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/europe/europe-urged-to-check-travelers-to-prevent-spread-of-bird-flu.html | Europe Urged to Check Travelers To Prevent Spread of Bird Flu | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/africa/saddam-investigator-suggests-replacement-judge-gunmen-kill-2-in.html | Saddam investigator suggests replacement judge; gunmen suggests replacement judge-gunmen-kill-2-in.html | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/liberias-harvardtrained-queen-is-sworn-in-as-leader.html | Liberia's Harvard-Trained 'Queen' Is Sworn In as Leader | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/europe/russia-talks-will-not-resume-until-iran-returns-to-moratorium.html | Russia: Talks will not resume until Iran returns to moratorium | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-basketball-jeffersons-return-helps-nets-turn-back-the-depleted.html | PRO BASKETBALL; Jefferson's Return Helps Nets Turn Back the Depleted Pacers | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/truth-the-whole-truth-and-memoirs-629391.html | Truth, the Whole Truth and Memoirs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/world-briefing-europe-rome-pope-pledges-cooperation-with-jews.html | World Briefing | Europe: Rome: Pope Pledges Cooperation With Jews | False | By Ian Fisher (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/17iht-SOCCER.html | LuaLua heads to Africa under double pressure | False | Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/getting-to-know-you.html | Getting to know you | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/serial-killer-using-loophole-that-delays-his-sentencing.html | Serial Killer Using Loophole That Delays His Sentencing | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/mayor-makes-pledge-of-accountability-in-girls-death.html | Mayor Makes Pledge of Accountability in Girl's Death | False | By Mike McIntire and Al Baker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-minikes-kate.html | Paid Notice: Deaths MINIKES, KATE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/vital-signs-risk-in-suv-children-arent-necessarily-safer.html | VITAL SIGNS: RISK; In S.U.V., Children Aren't Necessarily Safer | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/metro-briefs.html | Metro Briefs | False | KAREEM FAHIM (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-tobias-pat-wing.html | Paid Notice: Deaths TOBIAS, PAT WING | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/mina-journal-why-meccas-pilgrims-need-engineering-not-just-prayer.html | Mina Journal; Why Mecca's Pilgrims Need Engineering, Not Just Prayer | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/no-headline.html | No Headline | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-white-george-lewis.html | Paid Notice: Deaths WHITE, GEORGE LEWIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/style/gucci-heads-for-highlands-while-anglomania-reigns.html | Gucci heads for highlands while Anglomania reigns | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-sercus-owen-h.html | Paid Notice: Deaths SERCUS, OWEN H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/17iht-OLY.html | Turin Olympics awaits the snow | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/2-approaches-to-the-nations-obesity-epidemic-coming-up-for-review.html | 2 Approaches to the Nation's Obesity Epidemic Coming Up for Review | False | By Stephanie Saul | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/raising-reality-tv-stakes-show-plans-to-offer-medical-miracles.html | Raising Reality-TV Stakes, Show Plans to Offer Medical 'Miracles' | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/travel/travelers-illnesses-the-souvenirs-nobody-wants.html | Travelers' Illnesses: The Souvenirs Nobody Wants | False | By David Constantine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/truth-the-whole-truth-and-memoirs-7-letters.html | Truth, the Whole Truth and Memoirs (7 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/a-nuclear-iran-what-can-be-done-3-letters.html | A Nuclear Iran: What Can Be Done? (3 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/hundreds-mourn-slain-girl-moved-by-a-life-too-sad-and-too-short.html | Hundreds Mourn Slain Girl, Moved by a Life Too Sad and Too Short | False | By Fernanda Santos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/hds-greenway-secrets-and-the-press.html | H.D.S. Greenway: Secrets and the press | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/americas/california-executes-oldest-condemned-inmate.html | California executes oldest condemned inmate | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/goddesses-wear-red-white-and-black-to-the-globes.html | Goddesses wear red, white and black to the Globes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/china-keeping-control-of-lenders.html | China keeping control of lenders | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/asia/billions-needed-for-flu-fight-officials-say.html | Billions needed for flu fight, officials say | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/northwests-machinists-will-vote-on-concessions.html | Northwest's machinists will vote on concessions | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/movies/redcarpet/the-temperature-wind-and-red-carpet-vagaries.html | The Temperature, Wind and Red Carpet Vagaries | False | By Cathy Horyn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/hockey-rebounding-blue-jackets-overcome-the-rangers.html | HOCKEY; Rebounding Blue Jackets Overcome the Rangers | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/world-briefing-africa-uganda-rwandan-sentenced-in-murders.html | World Briefing | Africa: Uganda: Rwandan Sentenced In Murders | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-trainer-dixie-d.html | Paid Notice: Deaths TRAINER, DIXIE D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/americas/us-streamlines-entry-process-for-foreign-visitors.html | U.S. streamlines entry process for foreign visitors | False | By Brian Knowlton and John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/itineraries-on-business-and-blogging-on-the-road.html | Itineraries; On Business, And Blogging On the Road | False | By Christopher Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/sec-homes-in-on-true-cost-of-executive-pay.html | SEC homes in on true cost of executive pay | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/front page/a-stolen-love-is-found-37-years-down-the-road.html | A Stolen Love Is Found, 37 Years Down the Road | False | By Michael Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/science/fire-island-quality-625000.html | Fire Island Quality | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/us/talks-falter-over-buyout-of-outsourcer.html | Talks Falter Over Buyout Of Outsourcer | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/mary-poppins-gets-a-magical-lift-from-a-new-nanny.html | 'Mary Poppins' gets a magical lift from a new nanny | False | By Matt Wolf | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/nyc-getting-rich-by-making-stuff-up.html | NYC; Getting Rich By Making Stuff Up | False | By Clyde Haberman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/vital-signs-prevention-new-plague-vaccine-it-works-on-guinea-pigs.html | VITAL SIGNS: PREVENTION; New Plague Vaccine: It Works on Guinea Pigs | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/palestines-paradise-now-wins-the-foreign-language-film.html | Palestine's 'Paradise Now' wins the foreign language film | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/books/sports/sports-business-super-bowl-excess-for-sturdy-coffee-tables.html | SPORTS BUSINESS; Super Bowl Excess For Sturdy Coffee Tables | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/talks-failat-toyotas-india-plant.html | Talks failat Toyota's India plant | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/international/middleeast/iran-asks-to-resume-talks-but-europeans-see-an.html | Iran Asks to Resume Talks, but Europeans See an Empty Offer | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/the-real-losers-627968.html | The Real Losers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/technology/financial-times-to-pay-25-million-in-libel-settlement.html | Financial Times to pay Â¬Â£2.5 million in libel settlement | False | By Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/style/a-frumpy-geekinessis-height-of-tokyo-cool.html | A frumpy geekinessis height of tokyo cool | False | Kaori Shoji | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/qatar-on-cutting-edge-of-an-alternative-to-oil.html | Qatar on cutting edge of an alternative to oil | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/sports-of-the-times-garnett-is-loyal-to-his-dog-and-his-wolves.html | Sports Of The Times; Garnett Is Loyal To His Dog And His Wolves | False | By Harvey Araton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-richter-fred-w.html | Paid Notice: Deaths RICHTER, FRED W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/a-nuclear-iran-what-can-be-done-629359.html | A Nuclear Iran: What Can Be Done? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/africa/sudaness-will-not-be-deported-from-egypt.html | Sudaness will not be deported from Egypt | False | By Michael Slackmann | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/liberty-tries-to-push-on-but-katrina-still-lingers.html | Liberty Tries To Push On But Katrina Still Lingers | False | By Gary Rivlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/asia/seoul-seeks-to-reopen-deadlocked-arms-talks.html | Seoul seeks to reopen deadlocked arms talks | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/international-business-china-a-trade-superstar-accumulates-foreign.html | INTERNATIONAL BUSINESS; China, a Trade Superstar, Accumulates Foreign Currency (and Anxiety) | False | By David Lague | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/guidant-backs-boston-scientifics-bid-raising-ante-for-johnson.html | Guidant Backs Boston Scientific's Bid, Raising Ante For Johnson | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/vital-signs-behavior-cocktails-on-a-coffee-break-youre-not-alone.html | VITAL SIGNS: BEHAVIOR; Cocktails on a Coffee Break? You're Not Alone | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/truth-the-whole-truth-and-memoirs-629405.html | Truth, the Whole Truth and Memoirs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-siegel-sheila-rn.html | Paid Notice: Deaths SIEGEL, SHEILA, R.N. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/science/winds-delay-launching-for-nasa-mission-to-pluto.html | Winds Delay Launching for NASA Mission to Pluto | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/genetic-testing-creates-new-versions-of-ancient-dilemmas.html | Genetic Testing Creates New Versions of Ancient Dilemmas | False | By Robert Klitzman, M.d. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/pageoneplus/corrections-629561.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/international-business-prosecutors-raid-offices-of-livedoor-and.html | INTERNATIONAL BUSINESS; Prosecutors Raid Offices of Livedoor and Home of Its Founder | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-siegel-tema-lynn.html | Paid Notice: Deaths SIEGEL, TEMA LYNN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/technology/google-to-buy-company-to-expand-ad-capabilities.html | Google to buy company to expand ad capabilities | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/track-firstrate-sprint-field-for-millrose.html | TRACK; First-Rate Sprint Field For Millrose | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/africa/olmert-open-to-talks-if-palestinians-disarm-factions.html | Olmert open to talks if Palestinians disarm factions | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/17iht-WORLD.html | Roundup: Indian openers miss record stand | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/technology/trickledown-payoff-from-google.html | Trickledown payoff from Google | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/inquiry-in-new-jersey-627984.html | Inquiry in New Jersey | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/while-airbus-claims-the-most-orders-2005-was-boeings.html | While Airbus claims the most orders, 2005 was Boeing's year | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/asia/cambodia-allows-critics-to-leave-prison-for-now.html | Cambodia allows critics to leave prison, for now | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/market-place-canadian-steel-maker-is-focus-of-bidding-war.html | MARKET PLACE; Canadian Steel Maker Is Focus of Bidding War | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/news/searching-trash-for-tombstone-blues.html | Searching trash for tombstone blues | False | By Colin Moynihan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/asia/four-pakistani-soldiers-one-civilian-injured-in-separate-rocket.html | Four Pakistani soldiers, one civilian injured in separate rocket attacks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/us/domestic-surveillance-lawsuits-two-groups-planning-to-sue-over-federal.html | DOMESTIC SURVEILLANCE: LAWSUITS; Two Groups Planning to Sue Over Federal Eavesdropping | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/us/a-name-is-in-the-credits-over-his-dead-body.html | A Name in the Credits? Over His Dead Body | False | By Christopher Maag | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/europe/tell-all-parrot-unsquares-lovers-triangle.html | Tell-all parrot unsquares lovers' triangle | False | By Sarah Lyall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/on-the-road-where-150-rooms-go-for-300-and-up.html | ON THE ROAD; Where $150 Rooms Go for $300 and Up | False | By Joe Sharkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/truth-the-whole-truth-and-memoirs-629430.html | Truth, the Whole Truth and Memoirs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/science/bad-news-about-bad-news-629138.html | Bad News About Bad News | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/bomber-plows-motorcycle-into-afghan-wrestling-match.html | Bomber Plows Motorcycle Into Afghan Wrestling Match | False | By Ruhullah Khapalwak and Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/rumblings-of-a-german-revival-the-european-economic-engine-that.html | Rumblings of a German Revival; The European Economic Engine That Could (and May Again) | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/when-art-and-science-collide-a-dorkbot-meeting-begins.html | When Art and Science Collide, a Dorkbot Meeting Begins | False | By Brian Braiker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/dogs-excel-on-smell-test-to-find-cancer.html | Dogs Excel on Smell Test to Find Cancer | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/theater-review-the-banality-of-violence-in-a-willfully-numb-universe.html | THEATER REVIEW; The Banality of Violence In a Willfully Numb Universe | False | By Ben Brantley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/science/with-glaciers-atop-volcanoes-iceland-zooms-in-on-signs-of.html | With Glaciers Atop Volcanoes, Iceland Zooms In on Signs of Unrest | False | By Amanda Leigh Haag | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/truth-the-whole-truth-and-memoirs-629421.html | Truth, the Whole Truth and Memoirs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/books/arts/critics-notebook-bending-the-truth-in-a-million-little-ways.html | CRITIC'S NOTEBOOK; Bending The Truth In a Million Little Ways | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/politics/excerpts-from-the-supreme-courts-opinion-20060117941406408847.html | Excerpts From the Supreme Court's Opinion | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/truth-the-whole-truth-and-memoirs-629383.html | Truth, the Whole Truth and Memoirs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/obituaries/arts/anne-meacham-80-actress-on-new-york-stages-and-tv.html | Anne Meacham, 80, Actress On New York Stages and TV | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/africa/tv-recipe-militance-and-egg-races.html | TV recipe: Militance and egg races | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/africa/us-vice-president-arrives-in-saudi-arabia.html | U.S. Vice President arrives in Saudi Arabia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/college-basketball-connecticut-keeps-rival-at-distance-from-above.html | COLLEGE BASKETBALL; Connecticut Keeps Rival at Distance From Above | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/metro-briefing-new-york-manhattan-sanitation-worker-arrested.html | Metro Briefing | New York: Manhattan: Sanitation Worker Arrested | False | By Andy Newman (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/europes-young-economies-are-still-drawing-investors.html | Europe's young economies are still drawing investors | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/the-doctors-world-as-in-sharons-case-handling-of-stroke-has-many.html | THE DOCTOR'S WORLD; As in Sharon's Case, Handling Of Stroke Has Many Variables | False | By Lawrence K. Altman, M.d. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/science/grabbed-by-the-windpipe-629170.html | Grabbed by the Windpipe | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-memorials-barthell-otto-l.html | Paid Notice: Memorials BARTHELL, OTTO L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/science/qa-shiny-pates.html | Q&A; Shiny Pates | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/business/minister-upbeat-on-outlook-for-france.html | Minister upbeat on outlook for France | False | By Caroline Brothers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/asia/an-upturn-in-ties-for-us-forces-in-japan.html | An upturn in ties for U.S. forces in Japan | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/evidence-sparse-for-using-induced-coma-as-therapy.html | Evidence Sparse for Using Induced Coma as Therapy | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-basketball-knicks-tough-guy-winces-and-they-feel-his-pain.html | PRO BASKETBALL; Knicks' Tough Guy Winces, and They Feel His Pain | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/on-baseball-the-whiff-of-collusion-comes-and-goes.html | On Baseball; The Whiff of Collusion Comes, and Goes | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/ontime-records-of-trains-depend-on-where-they-go.html | On-Time Records of Trains Depend on Where They Go | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-football-panthers-backup-was-big-before-and-will-have-to-be.html | PRO FOOTBALL; Panthers' Backup Was Big Before and Will Have to Be Again | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/style/my-year-in-iraq-the-struggle-to-build-a-future-of-hope.html | MY YEAR IN IRAQ The Struggle to Build a Future of Hope | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/europe/petition-committee-gives-eu-direct-link-to-citizens.html | Petition committee gives EU direct link to citizens | False | By Graham Bowley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/poor-richards-redemption.html | Poor Richard's Redemption | False | By Stacy Schiff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/arts-briefly-nathan-gunn-wins-sills-award.html | Arts, Briefly; Nathan Gunn Wins Sills Award | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/a-nuclear-iran-what-can-be-done-629340.html | A Nuclear Iran: What Can Be Done? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/chaos-in-queens-as-fuel-truck-flips-over-and-explodes.html | Chaos in Queens as Fuel Truck Flips Over and Explodes | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/japanese-nationalism-indonesia-and-the-us-boardroom-equality.html | Japanese nationalism, Indonesia and the U.S., Boardroom equality | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/signs-of-strength-in-fundraising-reports.html | Signs of Strength in Fund-Raising Reports | False | By Patrick D. Healy and Jonathan P. Hicks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/metro-briefing-new-york-manhattan-60-million-for-governors-island.html | Metro Briefing | New York: Manhattan: $60 Million For Governors Island | False | By Charles V. Bagli (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/science/vibrating-insoles-help-people-regain-balance.html | Vibrating Insoles Help People Regain Balance | False | By Sandra Blakeslee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/not-in-the-kennedys-backyard.html | Not in the Kennedys' Backyard | False | By John Tierney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/what-is-the-irs-trying-to-hide.html | What Is the I.R.S. Trying to Hide? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/television/sensitive-single-urban-man-recently-fired-seeks-love.html | Sensitive, Single Urban Man, Recently Fired, Seeks Love | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/americas/elderly-inmate-is-put-to-death-in-california.html | Elderly inmate is put to death in California | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/dockworkers-protest-deregulation-proposal.html | Dockworkers protest deregulation proposal | False | By Don Phillips | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/one-last-question-who-did-the-work.html | One Last Question: Who Did the Work? | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/house-of-lightand-shadow.html | House of lightand shadow | False | Nicholas Gage | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/brokeback-mountain-takes-4-awards-at-golden-globes.html | 'Brokeback Mountain' takes 4 awards at Golden Globes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/national/nationalspecial3/us-announces-plan-to-improve-border-security.html | U.S. Announces Plan to Improve Border Security | False | By John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/books/arts/next-book-for-oprah-is-night-by-wiesel.html | Next Book For Oprah Is 'Night' By Wiesel | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/international-business-move-over-citi-mitsubishi-ufj-wants-to-be-a.html | INTERNATIONAL BUSINESS; Move Over, Citi, Mitsubishi UFJ Wants To Be a Global Player | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/buyout-bid-for-parent-of-nielsen.html | Buyout Bid For Parent Of Nielsen | False | By Eric Pfanner and Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/europe/talks-near-on-kosovos-future.html | Talks near on Kosovo's future | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/the-workplace-be-productive-call-in-sick.html | The Workplace: Be productive- call in sick | False | Lisa Belkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/politics/politicsspecial1/supreme-court-removes-obstacle-to-assistedsuicide.html | Supreme Court Removes Obstacle to Assisted-Suicide Laws | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-indart-gilbert-olga.html | Paid Notice: Deaths INDART, GILBERT, OLGA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/americas/us-hit-on-terrorists-confirmed.html | U.S. hit on terrorists confirmed | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-seregi-lily.html | Paid Notice: Deaths SEREGI, LILY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/tennis-satisfying-victories-for-us-players.html | TENNIS; Satisfying Victories for U.S. Players | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/asia/us-rejects-manilas-call-to-hand-over-marines.html | U.S. rejects Manila's call to hand over marines | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/sec-moves-to-require-more-disclosure-on-executive-pay.html | S.E.C. Moves to Require More Disclosure on Executive Pay | False | By Stephen Labaton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/books/arts/books-of-the-times-a-friendship-born-in-the-turbulent-age-of.html | BOOKS OF THE TIMES; A Friendship Born in the Turbulent Age of Aquarius | False | By Elizabeth Benedict | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/health/vital-signs-training-tough-neck-wont-save-a-fragile-head.html | VITAL SIGNS; TRAINING; Tough Neck Won't Save a Fragile Head | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/ambush-traps-iraqi-patrol-2-gis-die-in-copter-crash.html | Ambush Traps Iraqi Patrol; 2 G.I.'s Die in Copter Crash | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/style/in-the-mood-to-travel.html | In the mood to travel | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/africa/secret-fax-on-cia-sites-not-a-secret-egypt-says.html | Secret fax on CIA sites not a secret, Egypt says | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-levine-theodore-ted.html | Paid Notice: Deaths LEVINE, THEODORE (TED) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-nowogrodzki-mery-szefner.html | Paid Notice: Deaths NOWOGRODZKI, MERY SZEFNER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/a-nuclear-iran-what-can-be-done-629332.html | A Nuclear Iran: What Can Be Done? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/in-hawaii-a-deep-split-on-virtues-of-biotech.html | In Hawaii, a deep split on virtues of biotech | False | By Paul Elias | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-singer-stanton-samuel.html | Paid Notice: Deaths SINGER, STANTON SAMUEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/international/world-briefing-middle-east-united-nations-europe-africa-and-asia.html | World Briefing Middle East, United Nations, Europe, Africa and Asia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/technology/as-europe-tries-for-united-patents-italy-moves-alone.html | As Europe Tries for United Patents, Italy Moves Alone | False | By Paul Meller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-goodman-william-e-iv.html | Paid Notice: Deaths GOODMAN, WILLIAM E. IV | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/travel/2-chinese-airlinesmay-join-star-alliance.html | 2 Chinese airlinesmay join Star Alliance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/africa/iran-offers-to-resume-talks-with-europeans.html | Iran offers to resume talks with Europeans | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/briefs-daimler-to-share-results-of-its-internal.html | Briefs: Daimler to share results of its internal inquiry | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/us/accord-on-scheduling-alito-vote-next-week.html | Accord on Scheduling Alito Vote Next Week | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/americas/us-court-upholds-assisted-suicide-law-2006011793095644660.html | U.S. court upholds assisted suicide law | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/africa/briefly-shiite-is-set-to-replace-judge-in-saddam-trial.html | Briefly: Shiite is set to replace judge in Saddam trial | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-football-jets-take-a-limb-from-patriots-tree.html | PRO FOOTBALL; Jets Take a Limb From Patriots' Tree | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/lawyers-role-a-retrial-issue-in-club-death.html | Lawyer's Role A Retrial Issue In Club Death | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-chernow-valerie.html | Paid Notice: Deaths CHERNOW, VALERIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/quotes-from-the-golden-globes.html | Quotes from the Golden Globes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/sound-off-when-fliers-benefit-from-airline-bankruptcy.html | SOUND OFF; When Fliers Benefit From Airline Bankruptcy | False | By Christopher Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/at-the-globes-brokeback-mountain-takes-top-awards.html | At the Globes, 'Brokeback Mountain' Takes Top Awards | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/beijings-new-enforcer-microsoft.html | Beijing's New Enforcer: Microsoft | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/obituaries/arts/philip-ressner-83-childrens-author-and-book-editor.html | Philip Ressner, 83, Children's Author And Book Editor | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/a-case-of-a-british-mps-magic-signature.html | A Case of a British M.P.'s Magic Signature | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/truth-the-whole-truth-and-memoirs-629413.html | Truth, the Whole Truth and Memoirs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/classified/paid-notice-deaths-widow-lee.html | Paid Notice: Deaths WIDROW, LEE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/world/world-briefing-middle-east-israel-sharon-opens-eyes-meaning-unclear.html | World Briefing \| Middle East: Israel: Sharon Opens Eyes; Meaning Unclear | False | By Steven Erlanger (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/metro-briefing-new-york-bronx-building-superintendent-fatally-shot.html | Metro Briefing \| New York: Bronx: Building Superintendent Fatally Shot | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/business/worldbusiness/moldova-may-join-eu-energy-market.html | Moldova may join EU energy market | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-17 | 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/people-pete-doherty-arundhati-roy-brittany-murphy.html | People: Pete Doherty, Arundhati Roy, Brittany Murphy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/baseball/the-classic-wont-be-a-classic-minus-cuba.html | The Classic Won't Be a Classic Minus Cuba | False | By George Vecsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/edward-hall-91-developer-of-missile-programs-dies.html | Edward Hall, 91, Developer of Missile Programs, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/theater/newsandfeatures/playwrights-trademark-is-deadpan-now-he-wants-to.html | Playwright's Trademark Is Deadpan. Now He Wants to Tweak It. | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/asia/thai-fishermen-receive-death-sentence-for-tourist-murder.html | Thai fishermen receive death sentence for tourist murder | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/pageoneplus/corrections-633941.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/online-trading-alters-japans-playing-field.html | Online trading alters Japan's playing field | False | By Matthew Saltmarsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/raid-on-an-internet-company-sends-japanese-shares.html | Raid on an Internet Company Sends Japanese Shares Down | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/crossing-the-border-631515.html | Crossing the Border | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/germany-gets-upbeat-imf-report.html | Germany gets upbeat IMF report | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/americas/in-canada-a-shift-in-voter-habits.html | In Canada, a shift in voter habits | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/reviews/one-reason-to-stop-resenting-mondays.html | One Reason to Stop Resenting Mondays | False | By Frank Bruni | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/international/africa/4-dead-as-ivory-coast-protestors-clash-with-un.html | 4 Dead as Ivory Coast Protestors Clash With U.N. Peacekeepers | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/the-minimalist-in-winter-its-scallops.html | THE MINIMALIST; In Winter, It's Scallops | False | By Mark Bittman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/ends-and-means.html | Ends and means | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/lessthangolden-oldies-find-a-shelf-on-internet.html | Less-than-golden oldies find a shelf on Internet | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/poguesposts/pluggedin-flights.html | Plugged-In Flights | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/realestate/bringing-a-bigbox-store-to-a-tough-area-of-brooklyn.html | Bringing a Big-Box Store to a Tough Area of Brooklyn | False | ROSALIE R. RADOMSKY | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/africa/syria-frees-5-political-prisoners.html | Syria frees 5 political prisoners | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/judge-alito-and-the-democrats-633011.html | Judge Alito and the Democrats | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-london-elyssa.html | Paid Notice: Deaths LONDON, ELYSSA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/oregons-assistants.html | Oregon's assistants | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/asia/kims-8-days-in-china-focus-on-its-economy.html | Kim's 8 days in China focus on its economy | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/murder-charges-detail-torture-of-7yearold.html | Murder Charges Detail Torture of 7-Year-Old | False | By Michael Brick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/soccer/us-goalie-gives-shirt-off-his-back.html | U.S. Goalie Gives Shirt Off His Back | False | By Jack Bell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/international/asia/pakistani-cites-communications-gap-with-us.html | Pakistani Cites 'Communications Gap' With U.S. | False | By Warren Hoge | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/icahn-faces-a-rebuff-by-seoul-giant.html | Icahn faces a rebuff by Seoul giant | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/a-college-dropout-turned-internet-tycoon.html | A College Dropout Turned Internet Tycoon | False | By David Rampe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-plotkin-paula.html | Paid Notice: Deaths PLOTKIN, PAULA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/new-regulations-for-drug-labels-aim-to-cut-medical-errors.html | New Regulations for Drug Labels Aim to Cut Medical Errors | False | By Gardiner Harris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/rolls-growing-for-drug-plan-as-problems-continue.html | Rolls Growing for Drug Plan as Problems Continue | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/circuits/how-to-be-a-curmudgeon-on-the-internet.html | How to Be a Curmudgeon on the Internet | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/insider-named-to-senior-post-at-cocacola.html | Insider Named to Senior Post at Coca-Cola | False | By Melanie Warner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/international/asia/north-korean-leader-completes-visit-to-china.html | North Korean Leader Completes Visit to China | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/at-young-girls-funeral-grief-and-disbelief.html | At Young Girl's Funeral, Grief and Disbelief | False | By Alan Feuer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/middleeast/iran-proposes-new-talks-with-europeans-who-are-mostly.html | Iran Proposes New Talks With Europeans, Who Are Mostly Dismissive | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/design/postcards-from-cutting-edges-of-downtowns-art-scene.html | Postcards From Cutting Edges of Downtown's Art Scene | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-widrow-lee.html | Paid Notice: Deaths WIDROW, LEE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/etrade-offers-to-reimburse-any-victims-of-online-fraud.html | E*Trade Offers to Reimburse Any Victims of Online Fraud | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-bronx-man-shot-on-street.html | Metro Briefing | New York: Bronx: Man Shot On Street | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/review-google-video-lays-an-egg.html | Review: Google Video lays an egg | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/briefs-gazprom-customers-in-europe.html | Briefs: Gazprom cuts flow to customers in Europe | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-drury-cornelia-l.html | Paid Notice: Deaths DRURY, CORNELIA L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-memorials-godfried-rita-nee-marks.html | Paid Notice: Memorials GODFRIED, RITA (NEE MARKS) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/education/many-transfer-from-a-4-year-campus-to-a-2-year-one.html | Many Transfer From a 4-Year Campus to a 2-Year One | False | By David L. Marcus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/international/middleeast/syria-shows-another-sign-of-seeking-to-quell.html | Syria Shows Another Sign of Seeking to Quell Internal Critics | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/breakdown-of-the-charges-against-enrons-top-officers.html | Breakdown of the charges against Enron's top officers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/pageoneplus/corrections-633984.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/africa/4-killed-in-ivory-coast-protests-against-un.html | 4 killed in Ivory Coast protests against UN | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/female-boxer-offers-hope-to-a-new-mexico-town-short-of-heroes.html | Female Boxer Offers Hope to a New Mexico Town Short of Heroes | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/music/the-guitar-goes-home-to-spain-after-brief-wanderings.html | The Guitar Goes Home to Spain, After Brief Wanderings | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/japans-upstart-tycoon-scourge-of-establishment.html | Japan's upstart tycoon, scourge of establishment, stumbles | False | By David Rampe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/mother-charged-in-babys-death.html | Mother Charged in Baby's Death | False | By John Holl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/a-2nd-spanish-army-officer-assails-government.html | A 2nd Spanish Army officer assails government | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/books/a-mick-jagger-in-an-elizabethan-ruff.html | A Mick Jagger in an Elizabethan Ruff | False | By William Grimes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-wetzig-paul-c-md.html | Paid Notice: Deaths WETZIG, PAUL C. M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/asia/pakistanis-say-us-raid-left-4-or-5-militants-dead.html | Pakistanis Say U.S. Raid Left 4 or 5 Militants Dead | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/africa/un-forces-exchange-fire-with-ivory-coast-protesters.html | UN forces exchange fire with Ivory Coast protesters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/a-university-dropout-turned-internet-tycoon.html | A University Dropout Turned Internet Tycoon | False | BY David Rampe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/americas/revenge-brain-study-finds-is-a-male-partiality.html | Revenge, brain study finds, is a male partiality | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/food-stuff-waynes-world-the-cheeses-of-france.html | FOOD STUFF; Wayne's World: The Cheeses of France | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/a-bears-necessities.html | A Bear's Necessities | False | By David Quammen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/the-young-and-upcoming-left-down-in-the-dumps.html | The young and upcoming left down in the dumps | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/a-morning-bowl-of-cookies-633313.html | A Morning Bowl of Cookies | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/swiss-try-to-calm-leaked-faxs-uproar.html | Swiss Try to Calm Leaked Fax's Uproar | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/ncaabasketball/pitinos-return-to-garden-isnt-a-happy-one.html | Pitino's Return to Garden Isn't a Happy One | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-queens-expressway-reopens-to-traffic.html | Metro Briefing | New York: Queens: Expressway Reopens To Traffic | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/judge-upholds-agreement-on-union-carpenter-referrals.html | Judge Upholds Agreement on Union Carpenter Referrals | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/henry-george-fischer-82-egyptologist-at-met-museum-dies.html | Henry George Fischer, 82, Egyptologist at Met Museum, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/respectable-results-at-ibm-win-approval-from-investors.html | Respectable Results at I.B.M. Win Approval From Investors | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/football/loosen-the-chin-straps.html | Loosen the Chin Straps | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/arts-briefly-brazil-to-send-more-culture-here.html | Arts, Briefly; Brazil to Send More Culture Here | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-glickman-sylvia-nee-foodim.html | Paid Notice: Deaths GLICKMAN, SYLVIA (NEE FOODIM) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/dnas-weight-as-evidence.html | DNA's Weight as Evidence | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/international/conference-on-bird-flu-draws-pledges-of-19-billion.html | Conference on Bird Flu Draws Pledges of $1.9 Billion | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/merkel-facing-trouble-despite-top-poll-rating.html | Merkel facing trouble despite top poll rating | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/travel/when-nonfiction-means-facts-with-a-flourish.html | When nonfiction means facts with a flourish | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-bush-names-new-yorker-to-transit-post.html | Metro Briefing | New York: Bush Names New Yorker To Transit Post | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/18iht-OLY.html | Olympics: Winter Games are afoot (but where is the snow?) | False | Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/perry-ellis-dresses-up-an-old-ploy.html | Perry Ellis dresses up an old ploy | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/baseball/rodriguez-will-play-for-us-in-tournament.html | Rodriguez Will Play for U.S. in Tournament | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/california-executes-76yearold-in-murders-of-3-people.html | California Executes 76-Year-Old in Murders of 3 People | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/front-page/justices-reject-us-bid-to-block-assisted-suicide.html | JUSTICES REJECT U.S. BID TO BLOCK ASSISTED SUICIDE | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/purple-heartbreakers.html | Purple Heartbreakers | False | By James Webb | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-egbert-george-p-jr.html | Paid Notice: Deaths EGBERT, GEORGE P. JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/independence-for-kosovo-talks-set-in-vienna.html | Independence for Kosovo? Talks set in Vienna | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-walker-fanny.html | Paid Notice: Deaths WALKER, FANNY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/pageonephas/corrections-633976.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/governor-patakis-goodbye-budget.html | Governor Pataki's Goodbye Budget | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/germany-denies-its-spies-helped-us-to-bomb-iraq.html | Germany denies its spies helped U.S. to bomb Iraq | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/national-briefing-washington-new-federal-id-to-be-offered.html | National Briefing | Washington: New Federal Id To Be Offered | False | By Eric Lipton (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/movies/filmmaker-is-snarled-in-legal-web.html | Filmmaker Is Snarled in Legal Web | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/media/ads-coming-to-ondemand-tv.html | Ads Coming to On-Demand TV | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/heres-looking-at-you-dr-zizmor.html | Here's Looking at You, Dr. Zizmor | False | By Dan Barry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/the-25cent-sprinkle-633291.html | The 25-Cent Sprinkle | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/international/rights-group-assails-us-on-handling-of-terror-suspects.html | Rights Group Assails U.S. on Handling of Terror Suspects | False | By Brian Knowlton International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/hospitals-say-meth-cases-are-rising-and-hurt-care.html | Hospitals Say Meth Cases Are Rising, and Hurt Care | False | By Kate Zernike | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/rush-to-sell-shuts-down-tokyo-stock-exchange.html | Rush to sell shuts down Tokyo stock exchange | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/football/jets-break-the-silence-for-manginis-voice.html | Jets Break the Silence for Mangini's Voice | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/music/debut-recital-for-a-pianist-who-indulges-in-creativity.html | Debut Recital for a Pianist Who Indulges in Creativity | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/thousands-still-lack-power-in-new-york-and-connecticut.html | Thousands Still Lack Power in New York and Connecticut | False | By Anahad O'Connor and Lisa W. Foderaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-myers-bernice-johnson.html | Paid Notice: Deaths MYERS, BERNICE JOHNSON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/judge-alito-and-the-democrats-63303l.html | Judge Alito and the Democrats | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/digital-dialogue-digested.html | Digital Dialogue digested | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/hey-whos-at-the-controls-a-computer-thats-right.html | Hey, Who's at the Controls? A Computer? That's Right | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/tennis/yes-thats-hingis-dominating-at-a-grand-slam.html | Yes, That's Hingis Dominating at a Grand Slam | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/why-should-it-all-be-up-to-women-633119.html | Why Should It All Be Up to Women? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/news/vaticangives-a-nodto-evolution.html | Vaticangives a nodto evolution | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/travel/subway-strike-possible.html | Subway strike possible | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/football/will-the-unedwards-leave-jets-unhappy.html | Will the Un-Edwards Leave Jets Unhappy? | False | By Selena Roberts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/maverick-at-center-of-japans-nervousness.html | Maverick at center of Japan's nervousness | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/two-parties-rush-to-offerproposals-to-curb-lobbying.html | Two Parties Rush to OfferProposals to Curb Lobbying | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/we-wish-everyone-knew-how-to-quit-you.html | We Wish Everyone Knew How to Quit You | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/health/scientists-edge-closer-to-a-vaccine-for-plague.html | Scientists edge closer to a vaccine for plague | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-ellenberg-claire-i.html | Paid Notice: Deaths ELLENBERG, CLAIRE I. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/national-briefing-west-california-college-names-president.html | National Briefing | West: California: College Names President | False | By Karen W. Arenson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/fraught-issue-but-narrow-ruling-in-oregon-suicide-case.html | Fraught Issue, but Narrow Ruling in Oregon Suicide Case | False | By Timothy Egan and Adam Liptak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/middleeast/israeli-ready-for-peace-talks-if-palestinians-disarm-hamas.html | Israeli Ready for Peace Talks if Palestinians Disarm Hamas | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/national-briefing-science-and-health-pluto-mission-delayed.html | National Briefing | Science And Health: Pluto Mission Delayed | False | By Warren E. Leary (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/cathy-young-katrina-wasnt-really-about-race.html | Cathy Young: Katrina wasn't really about race | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/why-should-it-all-be-up-to-women-633100.html | Why Should It All Be Up to Women? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/africa/us-and-eu-reassure-russia-on-iran-referral.html | U.S. and EU reassure Russia on Iran referral | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/americas/us-mine-survivor-reportedly-coming-out-of-coma.html | U.S. mine survivor reportedly coming out of coma | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/sportsspecial1/olympic-fever-isnt-contagious-in-italy.html | Olympic Fever Isn't Contagious in Italy | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/austrian-leader-proposes-direct-taxes-for-the-eu.html | Austrian leader proposes direct taxes for the EU | False | By Graham Bowley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/ports-plan-is-rejected-by-europe.html | Ports plan is rejected by Europe | False | By Don Phillips | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/nationalspecial/plan-shifts-power-to-new-orleans-schools.html | Plan Shifts Power to New Orleans Schools | False | By Adam Nossiter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/health/therapy-for-ovarian-cancer-revived.html | Therapy for ovarian cancer revived | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/looking-for-a-democratic-tough-guy-or-girl.html | Looking for a Democratic Tough Guy, or Girl | False | By Maureen Dowd | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/food-stuff-roe-lovers-rejoicing.html | FOOD STUFF; Roe Lovers, Rejoicing | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/movies/redcarpet/transsylvania.html | TransSylvania | False | Produced, Written and Transfused by Joyce Wadler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/africa/egypt-says-it-wont-deport-any-of-the-jailed-sudanese.html | Egypt Says It Won't Deport Any of the Jailed Sudanese | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/bolivias-new-president-is-no-che-guevara.html | Bolivia's new president is no Che Guevara | False | Jorge Casta&#241;eda | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/yahoos-profit-surges-but-its-stock-falls.html | Yahoo's Profit Surges, but Its Stock Falls | False | By Saul Hansell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/rolling-out-those-chewy-behemoths.html | Rolling Out Those Chewy Behemoths | False | By Frank J. Prial | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/still-not-spoiled-after-40-years-633348.html | Still Not Spoiled, After 40 Years | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/why-should-it-all-be-up-to-women-5-letters.html | Why Should It All Be Up to Women? (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/body-armor-for-the-troops-632996.html | Body Armor For the Troops | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-schloss-herta.html | Paid Notice: Deaths SCHLOSS, HERTA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/americas/us-supreme-court-makes-unanimous-abortion-ruling.html | U.S. Supreme Court makes unanimous abortion ruling | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/lincoln-center-and-armory-name-leaders-for-new-projects.html | Lincoln Center and Armory Name Leaders for New Projects | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/east-europe-at-a-crossroads.html | East Europe at a crossroads | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/tv-sports-assistants-adhere-to-code-of-silence.html | TV SPORTS; Assistants Adhere To Code Of Silence | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/television/a-spotlight-on-the-battles-that-set-the-stage-for.html | A Spotlight on the Battles That Set the Stage for Revolution | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/an-athlete-who-puts-it-all-on-the-table.html | An Athlete Who Puts It All On the Table | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/realestate/developers-cant-imagine-a-world-without-eminent-domain.html | Developers Can't Imagine a World Without Eminent Domain | False | By Terry Pristin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/theater/reviews/an-oddball-president-is-shot-and-in-a-hospital-the-fun.html | An Oddball President Is Shot, and in a Hospital the Fun Begins | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/sportsspecial1/hearing-opens-on-skeleton-coach.html | Hearing Opens on Skeleton Coach | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/lott-plans-to-seek-fourth-senate-term.html | Lott Plans to Seek Fourth Senate Term | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/kebabs-plov-and-more.html | Kebabs, Plov and More | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/arts-briefly-klimt-owner-looks-ahead.html | Arts, Briefly; Klimt Owner Looks Ahead | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/movies/redcarpet/in-movies-big-issues-for-now.html | In Movies, Big Issues, for Now | False | By David Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/spying-on-ordinary-americans.html | Spying on Ordinary Americans | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/the-soft-power-of-happy-chinese.html | The soft power of 'Happy Chinese' | False | Michael Vatikiotis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/airbus-edge-in-05-sales-comes-with-an-asterisk.html | Airbus Edge in '05 Sales Comes With an Asterisk | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-gladstone-libby.html | Paid Notice: Deaths GLADSTONE, LIBBY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/gadget-of-the-week-a-monster-pc-by-alienware.html | Gadget of the Week: A monster PC by Alienware | False | By John Biggs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-kinstler-minna.html | Paid Notice: Deaths KINSTLER, MINNA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/austrian-calls-for-rate-to-halt-rate-increases.html | Austrian calls for ECB to halt rate increases | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/tokyo-stock-exchange-reopens-after-selling-panic-2006011892706515984.html | Tokyo Stock Exchange reopens after selling panic | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/soccer/another-bradley-to-leave-metrostars.html | Another Bradley to Leave Metrostars | False | By Jack Bell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/asia/thailand-tells-tourists-its-serious-about-safety.html | Thailand tells tourists it's serious about safety | False | By Seth Mydans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/africa/2-foreigners-kidnapped-in-baghdad.html | 2 foreigners kidnapped in Baghdad | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/recipe-shurpa-lagman.html | Recipe: Shurpa Lagman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/missing-for-9-months-an-aging-fugitive-goes-before-court.html | Missing for 9 Months, an Aging Fugitive Goes Before Court | False | By Monica Davey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-steiner-betty.html | Paid Notice: Deaths STEINER, BETTY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/18iht-WORLD.html | Roundup: Zimbabwe board suspends test status | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/edwin-s-cohen-who-helped-formulate-nixon-tax-programs-dies-at-91.html | Edwin S. Cohen, Who Helped Formulate Nixon Tax Programs, Dies at 91 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/18iht-techbrief.html | | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/new-council-speaker-is-set-for-her-first-test-filling-committee.html | New Council Speaker Is Set for Her First Test, Filling Committee Leadership Positions | False | By Winnie Hu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/prosecutor-calls-oilforfood-suspect-a-flight-risk.html | Prosecutor Calls Oil-for-Food Suspect a Flight Risk | False | BY Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-manhattan-shooting-during-holdup.html | Metro Briefing | New York: Manhattan: Shooting During Holdup | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/tokyo-markets-image-suffers-a-new-setback.html | Tokyo market's image suffers a new setback | False | By G. Thomas Sims | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/intel-fails-to-meet-its-targets.html | Intel Fails to Meet Its Targets | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-chernow-valerie.html | Paid Notice: Deaths CHERNOW, VALERIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-zucker-ronald-william.html | Paid Notice: Deaths ZUCKER, RONALD WILLIAM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/google-to-buy-radio-advertising-sales-unit.html | Google to Buy Radio Advertising Sales Unit | False | By Saul Hansell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/other-views-globe-and-mail-deccan-herald-daily-nation.html | Other Views: Globe and Mail, Deccan Herald, Daily Nation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/whos-afraid-of-big-bad-iran.html | Who's afraid of big, bad Iran? | False | Philip Bowring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/africa/abbas-offers-to-resign-if-his-program-stalls.html | Abbas offers to resign if his program stalls | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/middleeast/warm-and-fuzzy-tv-brought-to-you-by-hamas.html | Warm and Fuzzy TV, Brought to You by Hamas | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/reviews/a-vegans-a-vegan-uptown-or-down.html | A Vegan's a Vegan, Uptown or Down | False | By Peter Meehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/football-giants-dump-defensive-backs-coach.html | FOOTBALL; Giants Dump Defensive Backs Coach | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-manhattan-music-executive-convicted.html | Metro Briefing | New York: Manhattan: Music Executive Convicted | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/dance/in-the-complex-world-of-ballet-its-youth-that-soars.html | In the Complex World of Ballet, It's Youth That Soars | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/front-page/corzine-vows-to-restore-trust.html | Corzine Vows to Restore Trust | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/britain-denies-memo-cited-bush-threat.html | Britain Denies Memo Cited Bush Threat | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/yukos-gets-new-tax-billfrom-russia.html | Yukos gets new tax billfrom Russia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-indart-gilbert-olga.html | Paid Notice: Deaths INDART, GILBERT, OLGA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/judge-alito-and-the-democrats-633054.html | Judge Alito and the Democrats | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/judge-alito-and-the-democrats-633020.html | Judge Alito and the Democrats | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/a-different-way-to-doctor-cereal-633321.html | A Different Way to Doctor Cereal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/high-winds-in-new-york-cause-havoc-for-morning-commute.html | High Winds in New York Cause Havoc for Morning Commute | False | By John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/world-briefing-americas-haiti-two-un-peacekeepers-killed.html | World Briefing \| Americas: Haiti: Two U.N. Peacekeepers Killed | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/education/for-students-figuring-out-answer-sheet-was-true-test.html | For Students, Figuring Out Answer Sheet Was True Test | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/world-business-briefing-asia-japan-consumer-confidence-at-15year.html | World Business Briefing \| Asia: Japan: Consumer Confidence at 15-Year High | False | By Dow Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75 & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/roe-lovers-rejoicing.html | Roe Lovers, Rejoicing | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/growing-chinese-indian-clout-to-be-key-topic-of.html | Growing Chinese, Indian clout to be key topic of annual Davos meeting | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/oecd-chief-cites-stableglobal-outlook.html | OECD chief cites 'stable'global outlook | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/judge-alito-and-the-democrats-633062.html | Judge Alito and the Democrats | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/judge-alito-and-the-democrats-633046.html | Judge Alito and the Democrats | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/pageonephas-corrections-63396B.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/africa/sister-of-iraqi-interior-minister-released.html | Why Should It All Be Up to Women?633097.html | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/africa/sister-of-iraqi-interior-minister-released.html | Sister of Iraqi interior minister released | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/international/senior-qaeda-members-said-to-be-killed-in-airstrike.html | Senior Qaeda Members Said to Be Killed in Airstrike | False | By Carlotta Gall and Douglas Jehl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/push-to-control-lobbying-produces-unexpected-shifts-and-alliances.html | Push to Control Lobbying Produces Unexpected Shifts and Alliances | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/health/conferees-call-for-more-money-to-fight-bird-flu.html | Conferees Call for More Money to Fight Bird Flu | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-memorials-greene-lee.html | Paid Notice: Memorials GREENE, LEE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-king-robert-morgan.html | Paid Notice: Deaths KING, ROBERT MORGAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/making-wine-in-a-hostile-climate-on-sonomas-coast.html | Making Wine in a Hostile Climate on Sonoma's Coast | False | By Eric Asimov | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/consumer-prices-rose-by-largest-rate-in-5-years-in-2005.html | Consumer Prices Rose by Largest Rate in 5 Years in 2005 | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/asia/chinese-authorities-come-down-hard-on-spreading-protests.html | Chinese authorities come down hard on spreading protests | False | By Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/education/outcry-but-few-answers-after-principal-is-removed.html | Outcry, but Few Answers, After Principal Is Removed | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/why-should-it-all-be-up-to-women-633070.html | Why Should It All Be Up to Women? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/carmakers-go-green-in-new-ads.html | Carmakers go 'green' in new ads | False | By Peter Robison and Gregory Viscusi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/a-childs-death-commands-lasting-attention-and-outrage.html | A Child's Death Commands Lasting Attention and Outrage | False | By RICHARD PÃ©REZ-PEÃ'A and ANDY NEWMAN | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/free-flow-can-new-thai-airport-deliver-the-goods.html | Free flow: Can new Thai airport deliver the goods? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/18iht-BEARDS.html | Quarterbacks growing wild | False | John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/dr-kings-legacy-is-being-lost.html | Dr. King's Legacy Is Being Lost | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/health/donors-pledge-nearly-2-billion-to-fight-bird-flu.html | Donors pledge nearly $2 billion to fight bird flu | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/movies/portrait-of-a-leader-undone-by-a-war-against-terrorism.html | Portrait of a Leader Undone by a War Against Terrorism | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-siegel-tema-lynn.html | Paid Notice: Deaths SIEGEL, TEMA LYNN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/why-should-it-all-be-up-to-women-633089.html | Why Should It All Be Up to Women? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/the-neediest-cases-learning-from-youthful-missteps-and-hoping-to.html | The Neediest Cases; Learning From Youthful Missteps, and Hoping to Teach Others to Avoid Them | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/a-new-old-way-to-make-diesel.html | A New Old Way to Make Diesel | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-bernstein-ray-aunt-ruthie.html | Paid Notice: Deaths BERNSTEIN, RAY (AUNT RUTHIE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/body-armor-for-the-troops-2-letters.html | Body Armor for the Troops (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-zaslavsky-claudia.html | Paid Notice: Deaths ZASLAVSKY, CLAUDIA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/international/middleeast/abbas-threatens-to-resign-after-elections.html | Abbas Threatens to Resign After Elections | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/timeline-a-chronology-of-enron-corp.html | Timeline: A chronology of Enron Corp. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/basketball/marburys-long-streak-winds-up-in-a-sling.html | Marbury's Long Streak Winds Up in a Sling | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/wall-street-bonuses-631493.html | Wall Street Bonuses | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/europe-seeks-its-search-engine.html | Europe seeks its search engine | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/food-stuff-fresh-sweet-and-sassy-young-onions-from-georgia.html | FOOD STUFF; Fresh, Sweet And Sassy: Young Onions From Georgia | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/theater/reviews/shaws-skewers-kabukistyle.html | Shaw's Skewers, Kabuki-Style | False | By Andrea Stevens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/trader-joes-to-open-in-new-york.html | Trader Joe's to Open in New York | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/asia/terrorists-bodies-believed-taken-from-scene.html | Terrorists' bodies believed taken from scene | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/face-transplant-recipient-takes-outings-and-blends-in-doctors-say.html | Face Transplant Recipient Takes Outings and Blends in, Doctors Say | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/union-head-softens-his-tone-with-delphi.html | Union Head Softens His Tone With Delphi | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/health/vibrations-in-shoe-soles-help-right-an-imbalance.html | Vibrations in shoe soles help right an imbalance | False | By Sandra Blakeslee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/pageoneplus/corrections-633933.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/supreme-court-steers-clear-of-first-abortion-case-in-5-years.html | Supreme Court Steers Clear of First Abortion Case in 5 Years | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/science/if-irish-claim-nobility-science-may-approve.html | If Irish Claim Nobility, Science May Approve | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/americas/high-court-steers-clear-of-abortion-case.html | High court steers clear of abortion case | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-albany-suozzi-raises-funds-for-possible.html | Metro Briefing | New York: Albany: Suozzi Raises Funds For Possible Run | False | By Patrick D. Healy (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/senator-clinton-makes-her-run-while-tiptoeing-around-2008.html | Senator Clinton Makes Her Run While Tiptoeing Around 2008 | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/paying-more-to-pay-more-633305.html | Paying More to Pay More | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/corzine-pledges-a-new-era-for-new-jersey.html | Corzine Pledges a 'New Era' for New Jersey | False | By David W. Chen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/world-briefing-europe-britain-a-golden-rule-for-brothels.html | World Briefing | Europe: Britain: A Golden Rule For Brothels | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/tokyo-stock-exchange-reopens-after-selling-panic.html | Tokyo Stock Exchange Reopens After Selling Panic | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/midnight-mac-n-cheese-633356.html | Midnight Mac 'n' Cheese | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/news/s-korean-film-looks-kindly-at-northerners.html | S. Korean film looks kindly at Northerners | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/media/a-february-in-overdrive-super-bowl-and-olympics.html | A February in Overdrive: Super Bowl and Olympics | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/turning-left-but-down-which-road.html | Turning left, but down which road? | False | Enrique ter Horst | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-memorials-rosenberg-samuel.html | Paid Notice: Memorials ROSENBERG, SAMUEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/middleeast/al-jazeera-shows-kidnapped-us-journalist.html | Al Jazeera Shows Kidnapped U.S. Journalist | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/ncaafootball/little-coaching-turnover-this-year-but-hold-on.html | Little Coaching Turnover This Year, but Hold On | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-grand-lois.html | Paid Notice: Deaths GRAND, LOIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/lens-invisible-new-yorkers.html | LENS; Invisible New Yorkers | False | By Angel Franco | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/the-us-raid-in-pakistan-631523.html | The U.S. Raid in Pakistan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/pageoneplus/corrections-633992.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/baseball/mets-sign-japanese-righthander.html | Mets Sign Japanese Right-Hander | False | By Ben Shpigel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/judge-alito-and-the-democrats-6-letters.html | Judge Alito and the Democrats (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-smith-paul-m-iii.html | Paid Notice: Deaths SMITH, PAUL M., III. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/kiss-and-tell-she-kisses-and-the-parrot-tells.html | Kiss and Tell: She Kisses and the Parrot Tells | False | By Sarah Lyall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/asia/rush-to-sell-shuts-down-tokyo-stock-exchange.html | Rush to sell shuts down Tokyo stock exchange | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-memorials-robins-alan-michael.html | Paid Notice: Memorials ROBINS, ALAN MICHAEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-bogart-aaron-red.html | Paid Notice: Deaths BOGART, AARON, "RED" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/americas/briefly-us-halts-cairo-talks-after-activist-is-jailed.html | Briefly: U.S. halts Cairo talks after activist is jailed | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/a-path-to-justice.html | A Path to Justice | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/the-chef-david-burke-the-fifth-taste-emerges-from-the-brine.html | THE CHEF: DAVID BURKE; The Fifth Taste Emerges From the Brine | False | By Dana Bowen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/a-green-dream-in-texas.html | A Green Dream in Texas | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/boston-scientific-with-abbotts-help-raises-bid-for-guidant.html | Boston Scientific, With Abbott's Help, Raises Bid for Guidant | False | By Barnaby Feder and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/basketball/curry-is-set-for-his-first-trip-to-chicago-since-being.html | Curry Is Set for His First Trip to Chicago Since Being Traded | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/jp-morgan-posts-60-profit-rise.html | J.P. Morgan posts 60% profit rise | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/food-stuff-in-chelsea-new-tastes-in-takeout.html | FOOD STUFF; In Chelsea, New Tastes in Takeout | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/theater/reviews/a-drag-queen-and-an-activist-rescue-a-cynic-near-despair.html | A Drag Queen and an Activist Rescue a Cynic Near Despair | False | By Jason Zinoman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/no-headline.html | No Headline | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/pageoneplus/corrections-633925.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/pageoneplus/corrections-633990.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/a-rising-curve.html | A Rising Curve | False | By Michael Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-van-vranken-mary-f.html | Paid Notice: Deaths VAN VRANKEN, MARY F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/us-halts-egypt-trade-talks-after-jailing-of-opposition-figure.html | U.S. Halts Egypt Trade Talks After Jailing of Opposition Figure | False | By Joel Brinkley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/pataki-proposes-major-tax-cuts-in-final-budget.html | Pataki Proposes Major Tax Cuts in Final Budget | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/plan-offers-credit-tied-to-schools.html | Plan Offers Credit Tied to Schools | False | By Jennifer Medina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/a-mexican-giant-633330.html | A Mexican Giant | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/washington/white-house-strikes-back-on-plantation-comment.html | White House Strikes Back on 'Plantation' Comment | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/arts-briefly-golden-globes-mean-no-blue-monday-at-nbc.html | Arts, Briefly; Golden Globes Mean No Blue Monday at NBC | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/americas/tying-trade-to-democracy-us-holds-off-on-talks-with-egypt.html | Tying trade to democracy, U.S. holds off on talks with Egypt | False | By Joel Brinkley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/can-holders-sue-merrill-in-state-courts-when-traders-cannot.html | Can Holders Sue Merrill in State Courts When Traders Cannot? | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-gilbert-joseph.html | Paid Notice: Deaths GILBERT, JOSEPH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/national/labor-federation-calls-for-universal-health-coverage.html | Labor Federation Calls for Universal Health Coverage | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/the-silk-road-leads-to-queens.html | The Silk Road Leads to Queens | False | By Julia Moskin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/higher-valuation-of-stock-causes-tension-at-united.html | Higher Valuation of Stock Causes Tension at United | False | By Jeff Bailey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/football/namath-has-trouble-reading-the-jets-scheme.html | Namath Has Trouble Reading the Jets' Scheme | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/world-briefing-africa-ivory-coast-second-day-of-protests.html | World Briefing | Africa: Ivory Coast: Second Day Of Protests | False | By Lydia Polgreen (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/americas/rice-rejects-renewal-of-talks-with-iran.html | Rice rejects renewal of talks with Iran | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/classified/paid-notice-deaths-minikes-kate.html | Paid Notice: Deaths MINIKES, KATE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/the-end-user-dual-core-means-faster.html | The End User: Dual core means faster | False | By Victoria Shannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/2002-memo-doubted-uranium-sale-claim.html | 2002 Memo Doubted Uranium Sale Claim | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/style/accidental-genius-how-john-cassavetes-invented-the-american.html | ACCIDENTAL GENIUS How John Cassavetes Invented the American Independent Film | False | Reviewed by David Thomson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/talking-to-animals-and-sniffling.html | Talking to Animals, and Sniffling | False | By Peter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/international/world-briefing-americas-asia-europe-and-africa.html | World Briefing: Americas, Asia, Europe and Africa | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/nationalspecial/new-orleans-agrees-to-give-notice-on-home-demolitions.html | New Orleans Agrees to Give Notice on Home Demolitions | False | By Adam Nossiter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/entracte-lessons-of-greatness-in-the-birthday-business.html | Entr'acte: Lessons of greatness in the birthday business | False | Alan Riding | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/americas/us-policy-on-torture-lambasted-in-report.html | U.S. policy on torture lambasted in report | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/us/boston-court-approves-ending-life-support-for-girl-in-coma.html | Boston Court Approves Ending Life Support for Girl in Coma | False | By Pam Belluck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/body-armor-for-the-troops-633003.html | Body Armor For the Troops | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/business/sec-to-require-more-disclosure-on-executive-pay.html | S.E.C. to Require More Disclosure on Executive Pay | False | By Stephen Labaton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-18 | 2006-01-18 | https://www.nytimes.com/2006/01/18/world/asia/19-billion-pledged-for-fight-against-avian-flu.html | $1.9 billion pledged for fight against avian flu | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/pageoneplus/corrections-637700.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/local-groups-sue-to-halt-big-project-in-brooklyn.html | Local Groups Sue to Halt Big Project in Brooklyn | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/link-the-nuclear-program-to-human-rights.html | Link the nuclear program to human rights | False | Shirin Ebadi and Muhammad Sahimi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-stillman-alice.html | Paid Notice: Deaths STILLMAN, ALICE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/the-drug-plan-dead-on-arrival-6-letters.html | The Drug Plan: Dead on Arrival? (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/africa/suicide-bomber-hits-crowded-mall-in-tel-aviv.html | Suicide bomber hits crowded mall in Tel Aviv | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/international/world-briefing-europe-americas-and-asia.html | World Briefing: Europe, Americas and Asia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/new-drug-label-rule-is-intended-to-reduce-medical-errors.html | New Drug Label Rule Is Intended to Reduce Medical Errors | False | By Gardiner Harris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/tokyo-plans-to-add-capacity-for-trades.html | Tokyo plans to add capacity for trades | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/a-uk-scandal-by-the-numbers.html | A U.K. scandal by the numbers | False | By Sarah Lyall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/reclaiming-the-republic-637165.html | Reclaiming the Republic | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/dealt-a-bad-hand-fold-em-then-raise.html | Dealt a Bad Hand? Fold 'em. Then Raise. | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/national-briefing-south-north-carolina-tugboat-sinks-killing-at-least-one.html | National Briefing | South: North Carolina: Tugboat Sinks, Killing At Least One | False | By John Desantis (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/jet-airways-to-buy-rival-indian-airline.html | Jet Airways to buy rival Indian airline | False | By Saritha Rai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/livedoor-stock-plunges-executive-is-found-dead.html | Livedoor stock plunges; executive is found dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/the-media-business-advertising-addenda-patron-spirits-picks-the.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Patrï¿½Ã¯Â¿Â½n Spirits Picks The Richards Group | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/politicsspecial1/leahy-says-hell-vote-against-alito.html | Leahy Says He'll Vote Against Alito | False | By Maria Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/fatal-confrontation-shows-perils-of-indias-rise.html | Fatal confrontation shows perils of India's rise | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/report-questions-legality-of-briefings-on-surveillance.html | Report Questions Legality Of Briefings on Surveillance | False | By Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/postmortems-on-judge-alito-and-senator-biden-637998.html | Post-Mortems on Judge Alito and Senator Biden | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/science/off-toward-pluto-spacecraft-gets-quick-start-on-9year-journey.html | Off Toward Pluto, Spacecraft Gets Quick Start on 9-Year Journey | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/books/questions-without-answers-the-korean-conundrum.html | Questions Without Answers: The Korean Conundrum | False | By David Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/the-neediest-cases-happy-to-be-back-home-after-two-kidney.html | The Neediest Cases; Happy to Be Back Home, After Two Kidney Transplants | False | By Kari Haskell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/a-neorebel-cool.html | A neo-rebel cool | False | By Rebecca Voight | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/books/the-translation-of-wiesels-night-is-new-but-old-questions-are-raised.html | The Translation of Wiesel's 'Night' Is New, but Old Questions Are Raised | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/africa/in-nablus-a-family-completely-in-shock.html | In Nablus, a family 'completely in shock' | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/books/its-a-matter-of-timing.html | It's a Matter of Timing | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/ramapough-tribe-sues-ford-over-sludge-dumping-in-new-jersey.html | Ramapough Tribe Sues Ford Over Sludge Dumping in New Jersey | False | By Anthony Depalma | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/albany-approves-plans-for-brooklyn-waterfront-park.html | Albany Approves Plans for Brooklyn Waterfront Park | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/expert-advice-from-liz-mcintyre-olympic-coach-how-to-rule-the-mogul.html | Expert Advice From -- Liz McIntyre, Olympic Coach; How to Rule the Mogul Empire | False | By Yishane Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/national-briefing-science-and-health-2nd-delay-for-pluto-mission.html | National Briefing | Science And Health: 2nd Delay For Pluto Mission | False | By Warren E. Leary (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/womens-place-revisited.html | Women's Place, Revisited | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/metro-briefing-new-york-manhattan-mta-vice-chairman-resigns.html | Metro Briefing | New York: Manhattan: M.T.A. Vice Chairman Resigns | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/multitasking-meals.html | Multitasking meals | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/serbias-museums-confront-growing-peril-of-art-theft.html | Serbia's museums confront growing peril of art theft | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/no-headline.html | No Headline | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/fighting-baldness-and-now-an-olympic-ban.html | Fighting Baldness, and Now an Olympic Ban | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/the-hands-that-sew-the-sequins.html | The Hands That Sew the Sequins | False | By Elizabeth Hayt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/commuting-against-a-fierce-and-deadly-wind.html | Commuting Against a Fierce and Deadly Wind | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/pro-basketball-the-nets-and-carter-keep-on-rolling.html | PRO BASKETBALL; The Nets And Carter Keep On Rolling | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/metro-briefing-new-york-queens-driver-is-charged-after-crash.html | Metro Briefing | New York: Queens: Driver Is Charged After Crash Injures Deliveryman | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/advocates-of-wifi-in-cities-learn-art-of-politics.html | Advocates of Wi-Fi in Cities Learn Art of Politics | False | By Glenn Fleishman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/as-smoke-clears-tobacco-maker-opens-lounge.html | As Smoke Clears, Tobacco Maker Opens Lounge | False | By Monica Davey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/germany-denies-its-agents-helped-us-bomb-iraq-sites.html | Germany denies its agents helped U.S. bomb Iraq sites | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/dance/landscape-of-light-and-shadow-nimbly-crossed.html | Landscape of Light and Shadow, Nimbly Crossed | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/tennis/one-teenager-shines-as-another-struggles.html | One Teenager Shines as Another Struggles | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/west-virginia-miner-is-emerging-from-his-coma.html | West Virginia Miner Is Emerging From His Coma | False | By Gary Gately | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-paparo.html | Paid Notice: Deaths PAPARO, SOPHIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-bernstein-aunt-ruthie.html | Paid Notice: Deaths BERNSTEIN, RAY (AUNT RUTHIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/briefs-unipol-reviews-plans-after-rebuff-on-bnl.html | Briefs: Unipol reviews plans after rebuff on BNL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/advanced-micro-earnings-beat-estimates.html | Advanced Micro Earnings Beat Estimates | False | By Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/consumer-prices-declined-in-december.html | Consumer Prices Declined in December | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/science/sciencespecial2/in-design-vs-darwinism-darwin-wins-point-in-rome.html | In 'Design' vs. Darwinism, Darwin Wins Point in Rome | False | By Ian Fisher and Cornelia Dean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/west-tells-russia-it-wont-press-to-penalize-iran-now.html | West Tells Russia It Won't Press to Penalize Iran Now | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/americas/democrats-undecided-on-alito-filibuster.html | Democrats undecided on Alito filibuster | False | By Rick Klein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-carey-gerard-m.html | Paid Notice: Deaths CAREY, GERARD M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/travel/finlands-design-revival-pops-up-on-tourist-map.html | Finland's design revival pops up on tourist map | False | By Ivar Ekman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/exenron-chief-executive-prepares-for-trial.html | Ex-Enron Chief Executive Prepares for Trial | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/pageoneplus/corrections-637696.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/worries-for-recovering-japan.html | Worries for recovering Japan | False | By G. Thomas Sims | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/19ht-WORLD.html | Roundup: Knick enters stands to defend wife | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/fred-flintstone-your-cellphone-is-ready.html | Fred Flintstone, Your Cellphone is Ready | False | By John Biggs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/home and garden/currents-kitchens-a-loaf-of-bread-a-jug-of-olive-oil.html | CURRENTS: KITCHENS; A Loaf of Bread, a Jug of Olive Oil, A Little Salt, Maybe, and Thou | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/a-nation-of-villages.html | A Nation of Villages | False | By David Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/chirac-hints-at-nuclear-retaliation.html | Chirac hints at nuclear retaliation | False | By Ariane Bernard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/for-the-orchid-lady-a-design-hothouse.html | For the 'Orchid' Lady , a Design Hothouse | False | By Elaine Louie | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/world-briefing-europe-russia-moscow-in-the-midst-of-a-deep-freeze.html | World Briefing | Europe: Russia: Moscow In The Midst Of A Deep Freeze | False | By Andrew E. Kramer (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/japan-market-bounces-back-as-investors-seek-quick.html | Japan Market Bounces Back as Investors Seek Quick Profits | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/the-google-challenge.html | The Google challenge | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/media/the-comic-strip-as-a-fashion-statement.html | The Comic Strip as a Fashion Statement | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/southwest-air-increases-profit-american-loss-widens.html | Southwest Air Increases Profit; American Loss Widens | False | By Jeff Bailey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/the-drug-plan-dead-on-arrival-638080.html | The Drug Plan: Dead on Arrival? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/sports-briefing-baseball-mets-sign-japanese-righthander.html | SPORTS BRIEFING: BASEBALL; METS SIGN JAPANESE RIGHT-HANDER | False | By Ben Shpigel (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/international/asia/nepals-king-imposes-new-crackdown.html | Nepal's King Imposes New Crackdown | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/science/when-bad-people-are-punished-men-smile-but-women-dont.html | When Bad People Are Punished, Men Smile (but Women Don't) | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/lust-and-horror-another-side-of-paradise.html | Lust and horror: Another side of paradise | False | By Joan Dupont | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/alice-in-lobbyland.html | Alice in Lobbyland | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/travel/alitalia-strike-prompts-74-flight-cancellations.html | Alitalia strike prompts 74 flight cancellations | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/mining-company-notes-us-review-of-payments-to-indonesian.html | Mining Company Notes U.S. Review of Payments to Indonesian Military | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/africa/bin-laden-warns-of-attacks-on-the-us.html | Bin Laden warns of attacks on the U.S. | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/international/middleeast/hillary-clinton-says-white-house-has-mishandled.html | Hillary Clinton Says White House Has Mishandled Iran | False | By John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/administration-lays-out-legal-case-for-wiretapping-program.html | Administration Lays Out Legal Case for Wiretapping Program | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/look-who-is-making-the-most.html | Look Who Is Making the Most | False | By Stephen Labaton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/music/when-detroit-meets-japan-and-the-program-isnt-cars.html | When Detroit Meets Japan and the Program Isn't Cars | False | By Nate Chinen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/the-last-of-her-kind.html | THE LAST OF HER KIND | False | Reviewed by Elizabeth Benedict | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/sports-briefing-winter-sports-hearing-opens-on-skeleton-coach.html | SPORTS BRIEFING: WINTER SPORTS; HEARING OPENS ON SKELETON COACH | False | By Lynn Zinser (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/politicsspecial/justices-reaffirm-emergency-access-to-abortion.html | Justices Reaffirm Emergency Access to Abortion | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-arnold-herbert-w.html | Paid Notice: Deaths ARNOLD, HERBERT W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/africa/iraq-says-us-forces-will-release-6-women.html | Iraq says U.S. forces will release 6 women | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/makers-start-bearing-the-cost-of-recycling-tvs-in-maine.html | Makers Start Bearing the Cost of Recycling TVs in Maine | False | By Katie Zezima | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/council-critic-of-3rd-president-gets-seat-in-jeffersons-shadow.html | Council Critic of 3rd President Gets Seat in Jefferson's Shadow | False | By Winnie Hu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/metro-briefing-new-york-state-gives-preliminary-backing-for-new.html | Metro Briefing | New York: State Gives Preliminary Backing For New Ballparks | False | By Charles V. Bagli (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/thomas-murphy-90-leader-of-gm-in-1970s-prosperity-dies.html | Thomas Murphy, 90, Leader of G.M. in 1970's Prosperity, Dies | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/weighing-the-true-costs-and-benefits-in-a-matter-of-life-and-death.html | Weighing the True Costs and Benefits in a Matter of Life and Death | False | By Robert H. Frank | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/6-exchiefs-of-epa-urge-action-on-greenhouse-gases.html | 6 Ex-Chiefs of E.P.A. Urge Action on Greenhouse Gases | False | By Michael Janofsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/sports-of-the-times-a-gift-in-green-and-white-for-mangini.html | Sports of The Times; A Gift in Green And White For Mangini | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/arts-briefly-a-new-yorker-to-head-a-chicago-festival.html | Arts, Briefly; A New Yorker to Head A Chicago Festival | False | By Dinitia Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/hewitt-bows-out-early-as-hingis-rolls-along.html | Hewitt bows out early as Hingis rolls along | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/global-effort-attracts-19-billion-in-pledges-to-battle-bird-flu.html | Global Effort Attracts $1.9 Billion in Pledges to Battle Bird Flu | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/pace-of-new-home-construction-fell-sharply-in-december.html | Pace of New Home Construction Fell Sharply in December | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/derrick-z-jackson-remorseless-support.html | Derrick Z. Jackson: Remorseless support | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/italy-election-produces-date-to-pull-out-of-iraq.html | Italy election produces date to pull out of Iraq | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-oconnor-patrick-f.html | Paid Notice: Deaths O'CONNOR, PATRICK F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/television/horror-film-made-for-showtime-will-not-be-shown.html | Horror Film Made for Showtime Will Not Be Shown | False | By Dave Kehr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/international/middleeast/twin-blasts-on-baghdad-street-kill-at-least-15-and.html | Twin Blasts on Baghdad Street Kill at Least 15 and Wound 25 | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/media/kellogg-and-viacom-to-face-suit-over-ads-for-children.html | Kellogg and Viacom to Face Suit Over Ads for Children | False | By Melanie Warner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/a-need-for-wind-power-637181.html | A Need for Wind Power | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/taiwanese-prime-minister-named.html | Taiwanese prime minister named | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/international/europe/leaked-memo-points-to-british-aid-in-us-rendition.html | Leaked Memo Points to British Aid in U.S. Rendition Flights | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/british-seen-tied-to-secret-flights.html | British seen tied to secret flights | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/television/from-cbs-news-chief-new-hints-on-anchor-job.html | From CBS News Chief, New Hints on Anchor Job | False | By Bill Carter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/inquiry-on-clinton-official-ends-with-accusations-of-coverup.html | Inquiry on Clinton Official Ends With Accusations of Cover-Up | False | By David Johnston and Neil A. Lewis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/london-market-lures-wave-of-eastern-ipos.html | London market lures wave of Eastern IPOs | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/armanis-velvet-revolution.html | Armani's velvet revolution | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/metro-briefing-new-york-bronx-body-parts-identified-police-say.html | Metro Briefing | New York: Bronx: Body Parts Identified, Police Say | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/the-drug-plan-dead-on-arrival-638056.html | The Drug Plan: Dead on Arrival? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/irish-welcome-mat-for-bollywood.html | Irish welcome mat for Bollywood | False | By Fergal O'Brien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/double-nesters.html | Double Nesters | False | By Motoko Rich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/the-assisted-suicide-decision.html | The Assisted-Suicide Decision | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/the-end-of-the-road-for-lula.html | The end of the road for Lula? | False | Jonathan Power | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/home-and-garden/currents-antiques-in-new-york-fairs-that-show-off.html | CURRENTS; ANTIQUES; In New York, Fairs That Show Off American Artifacts | False | By Elaine Louie | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/briefly-tribunal-chief-asserts-suspect-hiding-in-serbia.html | Briefly: Tribunal chief asserts suspect hiding in Serbia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-memorials-diamondstone-lawrence.html | Paid Notice: Memorials DIAMONDSTONE, LAWRENCE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/wish-lists-for-the-mideast-638110.html | Wish Lists For the Mideast | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/democrats-urge-strategic-no-votes-on-alito.html | Democrats Urge Strategic 'No' Votes on Alito | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/in-detroit-motown-singer-is-trying-a-brand-new-beat.html | In Detroit, Motown Singer Is Trying a Brand New Beat | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/group-sues-labor-dept-to-get-names-of-workers.html | Group Sues Labor Dept. to Get Names of Workers | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-reynolds-robert-j.html | Paid Notice: Deaths REYNOLDS, ROBERT J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/putting-the-money-where-their-dreams-are.html | Putting the Money Where Their Dreams Are | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/is-that-restaurant-spotless-city-puts-more-data-online.html | Is That Restaurant Spotless? City Puts More Data Online | False | By Marc Santora | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/africa/growing-violence-in-ivory-coast-pushes-leaders-toward-crisis.html | Growing Violence in Ivory Coast Pushes Leaders Toward Crisis Talks | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/intl-roundup-giants-hire-secondary-coach.html | N.F.L. ROUNDUP; GIANTS HIRE SECONDARY COACH | False | By John Branch (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/19iht-CRICKET.html | Cricket: As Zimbabwe quits tests, returning will prove difficult | False | Huw Richards | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/realestate/an-art-nouveau-gem-comes-to-market.html | An Art Nouveau gem comes to market | False | By Adam Mitchell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/americas/pilots-in-fatal-crash-may-have-missed-key-directive.html | Pilots in fatal crash may have missed key directive | False | By Don Phillips | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/postmortems-on-judge-alito-and-senator-biden-638013.html | Post-Mortems on Judge Alito and Senator Biden | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/realestate/philippines-is-a-catch-if-you-can.html | Philippines is a catch, if you can | False | By Alex Frew McMillan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-hoyt-harvey.html | Paid Notice: Deaths HOYT, HARVEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/wish-lists-for-the-mideast-638129.html | Wish Lists For the Mideast | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/turkey-on-trial-part-2.html | Turkey on Trial - Part 2 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/rights-group-assails-the-us-over-abuse-of-terror-suspects.html | Rights Group Assails the U.S. Over Abuse of Terror Suspects | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/international/middleeast/15-wounded-in-tel-aviv-restaurant-bombing.html | 15 Wounded in Tel Aviv Restaurant Bombing | False | By Dina Kraft and Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/correction-635014.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/corzine-addresses-fiscal-ills-but-not-cures.html | Corzine Addresses Fiscal Ills, but Not Cures | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/ambient-light-in-the-bathroom.html | Ambient Light in the Bathroom | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/us-raid-killed-qaeda-leaders-pakistanis-say.html | U.S. Raid Killed Qaeda Leaders, Pakistanis Say | False | By Carlotta Gall and Douglas Jehl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/movies/sundance-for-indies-soft-kiss-before-dying.html | Sundance, for Indies, Soft Kiss Before Dying | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/travel/around-the-world-films-in-mumbai-mapplethorpe-in-cuba.html | Around the World: Films in Mumbai, Mapplethorpe in Cuba | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/turkey-on-trial.html | Turkey on trial | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/the-drug-plan-dead-on-arrival-638072.html | The Drug Plan: Dead on Arrival? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/a-reality-check-for-style-me.html | A Reality Check for 'Style Me' | False | By Eric Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-brillstein-sidney.html | Paid Notice: Deaths BRILLSTEIN, SIDNEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/basketball/from-indomitable-spirit-to-a-dominant-player.html | From Indomitable Spirit to a Dominant Player | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/digital-sales-give-recording-industry-hope.html | Digital sales give recording industry hope | False | By Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/middleeast/palestinian-leader-vows-to-quit-if-his-program-is-blocked.html | Palestinian Leader Vows to Quit if His Program Is Blocked After Election | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/who-will-stand-up-for-the-constitution.html | Who Will Stand Up for the Constitution? | False | By Bob Herbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/international/middleeast/bin-laden-reemerges-warning-us-while-offering-truce.html | Bin Laden Re-emerges, Warning U.S. While Offering 'Truce' | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/rice-to-group-foreign-aid-in-one-office-in-state-dept.html | Rice to Group Foreign Aid in One Office in State Dept. | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/television/a-sitcom-70s-child-grows-up-to-be-an-alter-ego.html | A Sitcom 70's Child Grows Up to Be an Alter Ego | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/establishing-some-ground-rules.html | Establishing Some Ground Rules | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/design/art-and-architecture-together-again.html | Art and Architecture, Together Again | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/home and garden/smarter-homes-battering-down-and-wising-up.html | Smarter Homes: Battering Down And Wising Up | False | By Bradford McKee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/health/world-health-chief-warns-on-misuse-of-malaria-drug.html | World Health Chief Warns on Misuse of Malaria Drug | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/movies/this-is-not-spinal-tap-a-concert-film-by-fans.html | This Is Not Spinal Tap: A Concert Film by Fans | False | By Lorne Manly | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/you-wanta-piece-of-me.html | You wanta piece of me? | False | Alex Beam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/curry-unhurried.html | Curry, Unhurried | False | By Leslie Land | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/illinois-governor-offers-array-of-new-projects.html | Illinois Governor Offers Array of New Projects | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/couple-sentenced-to-prison-for-wendys-chili-scheme.html | Couple Sentenced to Prison for Wendy's Chili Scheme | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/inspection-pact-ends-for-walmart-stores.html | Inspection Pact Ends for Wal-Mart Stores | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/the-drug-plan-dead-on-arrival-638102.html | The Drug Plan: Dead on Arrival? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-devereaux-kathleen.html | Paid Notice: Deaths DEVEREAUX, KATHLEEN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/world-business-briefing-europe-spain-endesa-offers-a-dividend.html | World Business Briefing | Europe: Spain: Endesa Offers a Dividend | False | By Heather Timmons (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/europe-and-asia.html | Europe and Asia | False | HEATHER TIMMONS (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/international/asia/hong-kong-confirms-strain-of-bird-flu.html | Hong Kong Confirms Strain of Bird Flu | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/home and garden/currents-decor-if-throw-pillows-visited-a-tattoo-parlor.html | CURRENTS: DéïëçCOR; If Throw Pillows Visited a Tattoo Parlor | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/design/jim-gary-sculptor-inspired-by-junk-dies-at-66.html | Jim Gary, Sculptor Inspired by Junk, Dies at 66 | False | By Margalit Fox | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/movies/on-craigfolk-and-the-great-material-continuum.html | On Craigfolk and the Great Material Continuum | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/middleeast/syria-frees-2-legislators-it-jailed-for-advocating.html | Syria Frees 2 Legislators It Jailed for Advocating Democracy | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-friedman-beulah.html | Paid Notice: Deaths FRIEDMAN, BEULAH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/the-drug-plan-dead-on-arrival-638099.html | The Drug Plan: Dead on Arrival? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/pakistani-cites-communications-gap-with-us.html | Pakistani Cites 'Communications Gap' With U.S. | False | By Warren Hoge | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/honolulu-and-rome.html | Honolulu and Rome | False | By Anna Bahney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/fred-k-hoehler-jr-87-a-labor-college-founder-dies.html | Fred K. Hoehler Jr., 87, a Labor College Founder, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/techbrief-us-seeks-details-on-google-searches.html | Techbrief: U.S. seeks details on Google searches | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/world-briefing-americas-mexico-us-inquiry-urged-in-new-shooting.html | World Briefing | Americas: Mexico: U.S. Inquiry Urged In New Shooting | False | By James C. McKinley Jr. (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/basketball/knicks-have-wild-finish-on-court-and-in-the-stands.html | Knicks Have Wild Finish on Court and in the Stands | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/labor-chief-urges-action-on-health.html | Labor Chief Urges Action on Health | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/rocking-the-boat-in-japan.html | Rocking the Boat in Japan | False | By Floyd Norris and Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/heeeres-bill-maher-live-on-amazon.html | Heeere's Bill Maher, Live on Amazon | False | By Saul Hansell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/postmortems-on-judge-alito-and-senator-biden-3-letters.html | Post-Mortems on Judge Alito and Senator Biden (3 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/pageoneplus/corrections-637670.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/africa/text-excerpts-from-the-tape.html | Text: Excerpts from the tape | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/on-wall-street-a-rush-to-be-like-macquarie.html | On Wall Street, a rush to be like Macquarie | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/movies/redcarpet/letting-us-in-on-the-joke.html | Letting Us In on the Joke | False | By Caryn James | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/cold-spell-keeps-grip-on-moscow.html | Cold spell keeps grip on Moscow | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/if-you-give-a-congressman-a-cookie.html | If You Give a Congressman a Cookie | False | By Norman Ornstein and Thomas E. Mann | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/africa/combined-attacks-kill-at-least-23-in-baghdad-street.html | Combined attacks kill at least 23 in Baghdad street | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/arts-briefly-idol-worship-makes-history-at-fox.html | Arts, Briefly; 'Idol' Worship Makes History at Fox | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/cup-draws-talented-exiles-back-to-africa.html | Cup draws talented exiles back to Africa | False | Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/shaving-with-five-blades-when-maybe-two-will-do.html | Shaving With Five Blades When Maybe Two Will Do | False | By Nick Burns | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/sports-of-the-times-only-a-ring-can-free-rodriguez.html | Sports of The Times; Only a Ring Can Free Rodriguez | False | By George Vecsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/pageoneplus/corrections-637785.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/pataki-political-contributions-showing-a-downward-turn.html | Pataki Political Contributions Showing a Downward Turn | False | By Michael Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/africa/al-jazeera-broadcasts-purported-bin-laden-tape.html | Al Jazeera broadcasts purported bin Laden tape | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-ellenberg-claire-i.html | Paid Notice: Deaths ELLENBERG, CLAIRE I. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/big-earners-gain-more-in-budget-plan.html | Big Earners Gain More in Budget Plan | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/home and garden/currents-hotels-at-the-new-miami-standard-water-water.html | CURRENTS: HOTELS; At the New Miami Standard: Water, Water Everywhere | False | By Elaine Louie | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-merdinger-arthur-c.html | Paid Notice: Deaths MERDINGER, ARTHUR C. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/health/at-arizona-conference-praise-for-french-face-transplant-team.html | At Arizona Conference, Praise for French Face Transplant Team | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/maybe-the-plantation-grows-cocoa.html | Maybe the Plantation Grows Cocoa | False | By Joyce Purnick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/for-whom-will-the-foghorn-blow.html | For Whom Will the Foghorn Blow? | False | By Joseph Berger and Charles V Bagli | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/travel/readers-queries-q-a.html | Readers' Queries: Q & A | False | Roger Collis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/othersports/jockey-rides-into-sunset-at-the-top-of-his-sport.html | Jockey Rides Into Sunset at the Top of His Sport | False | By Joe Drape | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-feder-sally.html | Paid Notice: Deaths FEDER, SALLY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/africa/rice-joins-eus-demand-for-iran-to-face-un-action.html | Rice joins EU's demand for Iran to face UN action | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/in-2-brooklyn-courtrooms-slain-detective-looms-large.html | In 2 Brooklyn Courtrooms, Slain Detective Looms Large | False | By Michael Brick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/space-at-ground-zero-and-better-views.html | Space at Ground Zero, and Better Views | False | By David W. Dunlap | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/the-new-spinners-yarn-is-the-least-of-it.html | The New Spinners: Yarn Is the Least of It | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/after-panic-tokyo-market-rebounds.html | After Panic, Tokyo Market Rebounds | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/philips-grows-in-us-health.html | Philips grows in U.S. health market | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/other-views-daily-star-miami-herald-bangkok-post.html | Other Views: Daily Star, Miami Herald, Bangkok Post | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/for-watt-watchers-a-way-to-save-power-without-being.html | For Watt Watchers, a Way to Save Power Without Being There | False | By Adam Baer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/baseball/cuba-question-continues-to-shadow-the-world-classic.html | Cuba Question Continues to Shadow the World Classic | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/hightechs-first-hurrah-634808.html | High-Tech's First Hurrah | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/metro-briefing.html | Metro Briefing | False | MICHELLE O'DONNELL (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/tears-mix-with-rain-for-a-last-goodbye-to-a-lost-child.html | Tears Mix With Rain for a Last Goodbye to a Lost Child | False | By Alan Feuer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-egbert-george-jr.html | Paid Notice: Deaths EGBERT, GEORGE P. JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/football/one-more-ride-destination-detroit.html | One More Ride, Destination Detroit | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/much-ado-about-rhodia.html | Much ado about Rhodia | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/make-city-pay-private-tuition-queens-mother-asks-judge.html | Make City Pay Private Tuition, Queens Mother Asks Judge | False | By Elissa Gootman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/international/europe/italy-to-withdraw-troops-from-iraq-by-years-end.html | Italy to Withdraw Troops From Iraq by Year's End | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-vock-philip-david.html | Paid Notice: Deaths VOCK, PHILIP DAVID | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/national/national-briefs.html | National Briefs | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/merrill-lynch-reports-25-percent-rise-in-4thquarter-profits.html | Merrill Lynch Reports 25 Percent Rise in 4th-Quarter Profits | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/world-briefing-europe-germany-nationwide-doctors-strike.html | World Briefing | Europe: Germany: Nationwide Doctors Strike | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/if-peter-piper-packed-a-peck-of-pixels-in-a-pc-monitor.html | If Peter Piper Packed a Peck of Pixels in a PC Monitor... | False | By Roy Furchgott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/pageoneplus/corrections-637777.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/shipments-of-pcs-rise-15-globally.html | Shipments of PCs rise 15% globally | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-abelson-donald-b.html | Paid Notice: Deaths ABELSON, DONALD B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/media/blog-tracking-services-agree-to-join-forces.html | Blog Tracking Services Agree to Join Forces | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-starr-christopher-d.html | Paid Notice: Deaths STARR, CHRISTOPHER D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/little-saigon-exports-its-prosperity.html | Little Saigon Exports Its Prosperity | False | By James Flanigan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/a-schools-century-of-song-condensed-into-one-night.html | A School's Century of Song, Condensed Into One Night | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/middleeast/police-recruits-among-massacre-victims-found-in-iraq.html | Police Recruits Among Massacre Victims Found in Iraq | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/profit-rises-at-apple-but-shares-tumble.html | Profit Rises at Apple, but Shares Tumble | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/crosswords/bridge/the-bidding-was-brief-but-the-strategizing-continued-to.html | The Bidding Was Brief, but the Strategizing Continued to the End | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/arts-briefly-mary-j-blige-album-is-back-on-top.html | Arts, Briefly; Mary J. Blige Album Is Back on Top | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/world-business-briefing-asia-india-wipro-profits-rise-24.html | World Business Briefing | Asia: India: Wipro Profits Rise 24% | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/dying-officer-again-turned-down-on-benefits-for-companion.html | Dying Officer Again Turned Down on Benefits for Companion | False | By Damien Cave | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/cancer-study-was-made-up-journal-says.html | Cancer Study Was Made Up, Journal Says | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/china-seeks-to-aid-mood-of-market-with-trial.html | China seeks to aid mood of market with trial | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/television/decades-later-haunted-by-the-loss-of-a-little-brother.html | Decades Later, Haunted by the Loss of a Little Brother | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/ncaabasketball/pittsburgh-finds-a-way-to-150.html | Pittsburgh Finds a Way to 15-0 | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/supervisors-are-suspended-after-girls-death.html | Supervisors Are Suspended After Girl's Death | False | By Leslie Kaufman and Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/new-eu-taxes-urged-to-pay-for-budget.html | New EU taxes urged to pay for budget | False | By Graham Bowley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/you-hear-that-peta-its-a-compliment.html | You Hear That, PETA? It's a Compliment | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/floyd-norris-us-auditing-watchdog-must-keep-on.html | Floyd Norris: U.S. auditing watchdog must keep on barking | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/music/the-unlikely-reinvention-of-an-unpredictable-star.html | The Unlikely Reinvention of an Unpredictable Star | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/football/youngest-coach-in-nfl-history-still-gives-advice.html | Youngest Coach in N.F.L. History Still Gives Advice | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/middleeast/irans-ayatollah-affirms-peaceful-nuclear-plans.html | Iran's Ayatollah Affirms Peaceful Nuclear Plans | False | By Nazila Fathi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/dance-world-finding-a-hot-partner-in-rock.html | Dance world finding a hot partner in rock | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/a-personal-trainer-right-in-your-ipod.html | A Personal Trainer, Right in Your iPod | False | By Catherine Saint Louis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/music/a-slick-pitch-to-the-working-class.html | A Slick Pitch to the Working Class | False | By Laura Sinagra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/19ht-PANTHERS.html | NFL: A receiver takes his own route | False | Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/postmortems-on-judge-alito-and-senator-biden-638005.html | Post-Mortems on Judge Alito and Senator Biden | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/importing-photos-the-long-way.html | Importing Photos the Long Way | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/democrats-claim-a-better-idea-on-controlling-lobbying.html | Democrats Claim a Better Idea on Controlling Lobbying | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/pageoneplus/corrections-637688.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-schnell-anita.html | Paid Notice: Deaths SCHNELL, ANITA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-gross-natalie.html | Paid Notice: Deaths GROSS, NATALIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/visit-to-chinese-anytown-shows-a-dark-side-of-progress.html | Visit to Chinese Anytown Shows a Dark Side of Progress | False | By Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/nfl-roundup-alexander-says-hes-fit-to-return-for-seattle.html | N.F.L. ROUNDUP; Alexander Says He's Fit To Return For Seattle | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/scarf-morphs-into-iconic-accessory.html | Scarf morphs into iconic accessory | False | By Robb Young | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/international/suicide-bombers-family-and-friends-express-surprise.html | Suicide Bomber's Family and Friends Express Surprise | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/music/pastoral-vistas-thunder-and-insouciance.html | Pastoral Vistas, Thunder and Insouciance | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/four-bids-to-build-network-for-cellphones-in-subway.html | Four Bids to Build Network for Cellphones in Subway | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/the-secrets-out-north-koreas-leader-did-visit-china.html | The Secret's Out: North Korea's Leader Did Visit China | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/new-jerseys-new-governor.html | New Jersey's New Governor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/attitudes-and-the-law-keep-indias-gays-quiet.html | Attitudes, and the law, keep India's gays quiet | False | Amelia Gentleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/chamber-and-2-unions-forge-alliance-on-immigration-bill.html | Chamber and 2 Unions Forge Alliance on Immigration Bill | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/home-and-garden/personal-shopper-underfoot-drawing-the-eye.html | PERSONAL SHOPPER; Underfoot, Drawing the Eye | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/so-this-american-walks-into-india.html | So this American walks into India ... | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/black-leather-and-nylon-seductively-wrapped-around-your.html | Black Leather and Nylon, Seductively Wrapped Around Your Macintosh | False | By Stephen C. Miller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-granoff-rose.html | Paid Notice: Deaths GRANOFF, ROSE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/the-media-business-advertising-addenda-blog-tracking-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Blog Tracking Services Agree to Join Forces | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/deep-cold-takes-its-toll-in-russia.html | Deep cold takes its toll in Russia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/everybody-stops-in-for-everything.html | Everybody Stops in for Everything | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/us/release-of-figure-in-95-bombing-rekindles-fears.html | Release of Figure in '95 Bombing Rekindles Fears | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/wish-lists-for-the-mideast-638137.html | Wish Lists For the Mideast | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/world/europe/catalonias-goitalone-posture-rattles-spain.html | Catalonia's go-it-alone posture rattles Spain | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/how-to-be-a-curmudgeon-on-the-internet.html | How to Be a Curmudgeon on the Internet | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/agencys-plans-mark-shift-in-approach-to-fighting-malaria.html | Agency's Plans Mark Shift in Approach to Fighting Malaria | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/looming-iran-showdown-gives-oil-trade-new-worry.html | Looming Iran showdown gives oil trade new worry | False | By Jad Mouawad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/worldbusiness/european-parliament-defeats-plan-to-open-ports.html | European Parliament defeats plan to open ports | False | By Don Phillips | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/style/home-and-garden/currents-who-knew-less-work-more-shine-time-to-do-the.html | CURRENTS; WHO KNEW?; Less Work, More Shine, Time to Do the Silver | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/classified/paid-notice-deaths-martin-edward-james.html | Paid Notice: Deaths MARTIN, EDWARD JAMES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/football/panthers-smith-fast-food-to-fast-lane.html | Panthers' Smith: Fast Food to Fast Lane | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/the-drug-plan-dead-on-arrival-638064.html | The Drug Plan: Dead on Arrival? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/a-monster-computer-with-a-monstrous-price-liquid.html | A Monster Computer With a Monstrous Price (Liquid Coolant Included) | False | By John Biggs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/the-medal-round.html | The Medal Round | False | By Eric Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/business/j-p-morgan-net-up-62-but-volatility-stirs-concern.html | J. P. Morgan Net Up 62%, but Volatility Stirs Concern | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-19 | 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/google-video-trash-mixed-with-treasure.html | Google Video: Trash Mixed With Treasure | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/the-listings-jan-20-jan-26.html | The Listings: Jan. 20 - Jan. 26 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/the-grinding-halt-to-an-era.html | The Grinding Halt to an Era | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-warren-isensee.html | Art in Review; Warren Isensee | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-johnston-justine.html | Paid Notice: Deaths JOHNSTON, JUSTINE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/asia/koizumi-pushes-for-change-in-last-annual-policy-speech.html | Koizumi pushes for change in last annual policy speech | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/the-listings-jan-20-jan-26-barbara-cook.html | The Listings: Jan. 20 - Jan. 26; BARBARA COOK | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/el-presidentes-new-clothes.html | El Presidente's New Clothes | False | By Edmundo Paz SoldáíÁín | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/portrait-of-an-independent-spirit-versatile-and-baad.html | Portrait of an Independent Spirit, Versatile and Baad | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/style/risks-heighten-as-auction-giants-spar.html | Risks heighten as auction giants spar | False | By Souren Melikian | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/a-battle-of-new-vs-not-so-new-tech.html | A battle of new vs. not-so-new tech | False | By Thomas Crampton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/the-short-sad-life-of-niszmary-brown-644498.html | The Short, Sad Life Of Niszmary Brown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/other-views-south-china-morning-post-the-hindu-korea-herald.html | Other Views: South China Morning Post, The Hindu, Korea Herald | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/20nfl-MATCHUPS.html | NFL: Seeking a spot in Super Bowl | False | Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-memorials-cohen-everett-h.html | Paid Notice: Memorials COHEN, EVERETT H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/us/national-briefing-washington-taking-stands-on-alito.html | National Briefing | Washington: Taking Stands On Alito | False | By David D. Kirkpatrick (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/italy-to-withdraw-its-troops-from-iraq-by-end-of-the-year.html | Italy to Withdraw Its Troops From Iraq by End of the Year | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/spying-on-you-me-and-the-terrorists-644528.html | Spying on You, Me and the Terrorists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/bronx-library-center.html | BRONX LIBRARY CENTER | False | By Anne Mancuso | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/africa/where-the-zebra-and-the-wildebeest-roam-cows-do-too.html | Where the Zebra and the Wildebeest Roam, Cows Do, Too | False | By Marc Lacey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/palestinian-turmoil.html | Palestinian turmoil | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/africa/iran-moves-to-protect-its-assets.html | Iran moves to protect its assets | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/africa/iran-begins-transferring-currency-reserves-out-of-europe.html | Iran begins transferring currency reserves out of Europe | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/us/national-briefing-south-florida-couple-pleads-not-guilty-to-spying.html | National Briefing | South: Florida: Couple Pleads Not Guilty To Spying | False | By Terry Aguayo (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/nyregionspecial3/ny-transit-workers-reject-deal-that-ended-3-day.html | N.Y. Transit Workers Reject Deal That Ended 3-Day Strike | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/stepfather-recalls-beatings-this-is-for-your-own-good.html | Stepfather Recalls Beatings: 'This Is for Your Own Good' | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/design/new-york-through-a-lens-brightly.html | New York Through a Lens Brightly | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/science/space/elated-scientists-say-spacedust-mission-exceeded-expectations.html | Elated Scientists Say Space-Dust Mission Exceeded Expectations | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/world-briefing-middle-east-egypt-opposition-party-removes-leader.html | World Briefing | Middle East: Egypt: Opposition Party Removes Leader | False | By Abeer Allam (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/un-may-hunt-serbian-fugitive.html | UN may hunt Serbian fugitive | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-kulesa-shepard-sandra.html | Paid Notice: Deaths KULESA SHEPARD, SANDRA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/new-prescription-pricing-law-faces-repeal-in-pataki-budget.html | New Prescription Pricing Law Faces Repeal in Pataki Budget | False | By Michael Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/hockey-rangers-win-on-two-late-goals.html | HOCKEY; Rangers Win on Two Late Goals | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/othersports/nascar-plans-to-switch-to-unleaded-fuel-in-08.html | Nascar Plans to Switch to Unleaded Fuel in '08 | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/international/europe/cleric-asserts-british-once-asked-his-aid-on-terror.html | Cleric Asserts British Once Asked His Aid on Terror | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/china-and-india-bidding-partners-at-least-on-paper.html | China and India: Bidding partners, at least on paper | False | By Saritha Rai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/the-listings-jan-20-jan-26-big-2nd-episode-showbusiness.html | The Listings: Jan. 20 - Jan. 26; 'BIG 2ND EPISODE (SHOW/BUSINESS)' | False | By Jason Zinoman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/december-housing-starts-declined-sharply.html | December Housing Starts Declined Sharply | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/oil-markets-are-jittery-over-iran.html | Oil Markets Are Jittery Over Iran | False | By Jad Mouawad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/career-advice.html | Career Advice | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-texon-meyer-md.html | Paid Notice: Deaths TEXON, MEYER, MD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/basketball/sterns-justice-it-is-swift-but-is-it-fair.html | Stern's Justice: It Is Swift, but Is It Fair? | False | By Harvey Araton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-lyon-william-doane-jr.html | Paid Notice: Deaths LYON, WILLIAM DOANE JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-aubry-julia-moon.html | Paid Notice: Deaths AUBRY, JULIA MOON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/books/the-quirky-moments-when-lightning-does-strike-twice.html | The Quirky Moments When Lightning Does Strike Twice | False | By William Grimes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/spotlight-whats-in-a-name.html | Spotlight: What's in a name? | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/dance/the-enigmas-the-oddities-what-to-make-of-dance-from-japan.html | The Enigmas, the Oddities: What To Make of Dance From Japan | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/national/california-south-and-washington.html | California, South and Washington | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/20ht-BASE.html | Baseball: Boston's prodigal son is back | False | Tyler Kepner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-manhattan-man-guilty-in-babys-death.html | Metro Briefing | New York: Manhattan: Man Guilty In Baby's Death | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/us-cuts-duty-on-cement-from-mexico.html | U.S. Cuts Duty on Cement From Mexico | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/workers-pensions-propping-up-a-3legged-stool-642614.html | Workers' Pensions: Propping Up a 3-Legged Stool | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/africa/ivorian-leader-urges-youths-to-end-antiun-protests.html | Ivorian Leader Urges Youths to End Anti-U.N. Protests | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/design/18thcentury-americana-from-a-singular-house.html | 18th-Century Americana From a Singular House | False | By Wendy Moonan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-beerman-pullman-rhona.html | Paid Notice: Deaths BEERMAN, PULLMAN, RHONA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-memorials-fisher-m-anthony.html | Paid Notice: Memorials FISHER, M. ANTHONY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/accounting-board-needs-whistleblower.html | Accounting Board Needs Whistle-Blower | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/asia/nepal-shuts-down-capital-to-thwart-opposition-protests.html | Nepal shuts down capital to thwart opposition protests | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-sterling-rhoda-soltanoff.html | Paid Notice: Deaths STERLING, RHODA SOLTANOFF | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/living-here-super-garages-my-car-my-roommate.html | LIVING HERE | Super Garages; My Car, My Roommate | False | As told to Amy Gunderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/paul-motian-rhythm-melodist.html | Paul Motian: Rhythm Melodist | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/baseball/after-listening-rodriguez-made-a-tough-choice.html | After Listening, Rodriguez Made a Tough Choice | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/world-briefing-asia-hong-kong-dead-bird-had-bird-flu.html | World Briefing | Asia: Hong Kong: Dead Bird Had Bird Flu | False | By Keith Bradsher (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/us-aims-to-avoid-angering-irans-public.html | U.S. Aims to Avoid Angering Iran's Public | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/continentaldrift.html | Continentaldrift | False | Julia E. Sweig | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-brian-dewan-and-leon-dewan.html | Art in Review; Brian Dewan and Leon Dewan | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/still-fighting-for-the-right-to-his-voice.html | Still Fighting for the Right to His Voice | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/roundup-maier-triumphs-in-5th-superg.html | Roundup: Maier triumphs in 5th super-G | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/pro-football-assistant-for-jets-wants-out-of-contract.html | PRO FOOTBALL; Assistant For Jets Wants Out Of Contract | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-schnell-anita.html | Paid Notice: Deaths SCHNELL, ANITA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/viewpoints-another-moment-of-truth-in-japan.html | ViewPoints: Another moment of truth in Japan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/theater/newsandfeatures/ailing-woman-in-white-star-will-take-more-time-off.html | Ailing Woman in White' Star Will Take More Time Off | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-brooklyn-judge-does-not-block-demolition.html | Metro Briefing | New York: Brooklyn: Judge Does Not Block Demolition For Now | False | By Nicholas Confessore (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/on-a-winter-evening-walk-the-calls-of-the-wild.html | On a Winter Evening Walk, The Calls of the Wild | False | By Laurel Graeber | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643726.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/media/science-blogs-as-a-vehicle-for-upscale-ads.html | Science Blogs as a Vehicle for Upscale Ads | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/german-aides-reject-iraq-charge.html | German aides reject Iraq charge | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-barbour-thomas.html | Paid Notice: Deaths BARBOUR, THOMAS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643777.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643750.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/asia/finding-a-banned-bone-japan-again-blocks-us-beef-imports.html | Finding a banned bone, Japan again blocks U.S. beef imports | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/by-the-numbers-hedge-funds-and-half-truths.html | By the Numbers: Hedge Funds and Half-Truths | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/there-she-blows-a-whale-in-london.html | There she blows! A whale in London | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/expansion-of-inquiry-on-cisneros-was-denied.html | Expansion of Inquiry on Cisneros Was Denied | False | By David Johnston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/sports-briefing-track-and-field-vaulters-enter-millrose-games.html | SPORTS BRIEFING: TRACK AND FIELD; VAULTERS ENTER MILLROSE GAMES | False | By Frank Litsky (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-oconnell-william-l-dds.html | Paid Notice: Deaths O'CONNELL, WILLIAM L., D.D.S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/international/asia/chinese-leader-blames-rural-unrest-on-greedy-land-grabbing.html | Chinese Leader Blames Rural Unrest on Greedy Land Grabbing | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/mighty-oaks-and-venerable-white-pines-fall-to-mightier-winds-and-soggy-ground.html | Mighty Oaks (and Venerable White Pines) Fall to Mightier Winds and Soggy Ground | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/merrill-posts-strong-quarter-on-broad-surge-in-business.html | Merrill Posts Strong Quarter on Broad Surge in Business | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/straw-denies-flight-coverup.html | Straw denies flight cover-up | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/africa/voice-billed-as-zawahiris-on-web-site.html | Voice billed as Zawahiri's on Web site | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/television/a-smart-girl-an-athlete-and-songs.html | A Smart Girl, An Athlete and Songs | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/hantuchova-stops-serena-williams.html | Hantuchova stops Serena Williams | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing.html | Metro Briefing | False | MICHAEL BRICK (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/indias-biggest-airline-is-buying-competitor-for-500.html | India's Biggest Airline Is Buying Competitor for $500 Million | False | By Saritha Rai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/20iht-BUX.html | Currencies: Concerns about Iran undermine dollar | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/spying-on-you-me-and-the-terrorists-644552.html | Spying on You, Me and the Terrorists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/arts-briefly-idol-triumph.html | Arts, Briefly; 'Idol' Triumph | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/news/the-cosmic-landscape-string-theory-and-the-illusion-of-intelligent.html | THE COSMIC LANDSCAPE String Theory and the Illusion of Intelligent Design | False | Reviewed by Corey S. Powell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/pentagon-analyst-gets-12-years-for-disclosing-data.html | Pentagon Analyst Gets 12 Years for Disclosing Data | False | By David Johnston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/style/playing-for-history.html | Playing for history | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/americas/obituary-colonel-edward-hall-led-efforts-for-intercontinental.html | Obituary: Colonel Edward Hall, led efforts for intercontinental missiles | False | By Douglas Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/20iht-MART.html | Stocks: Wall Street stumbles as oil passes $68 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/new-york-pushing-better-diet-in-poorer-neighborhoods.html | New York Pushing Better Diet in Poorer Neighborhoods | False | By Marc Santora | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/cleric-says-big-ben-not-targeted.html | Cleric says Big Ben not targeted | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/theater/reviews/life-during-wartime-and-terror-with-corrections-included.html | Life During Wartime and Terror, With Corrections Included | False | By Jason Zinoman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/realestate/second-homes-without-a-second-thought.html | Second Homes Without a Second Thought | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/asia/fatal-clash-at-mill-site-shows-perils-of-indias-rise.html | Fatal Clash at Mill Site Shows Perils of India's Rise | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/baseball/after-80-days-red-sox-return-epstein-to-fulltime-role.html | After 80 Days, Red Sox Return Epstein to Full-Time Role | False | By Tyler Kepner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/asia/pace-and-scope-of-protest-in-china-accelerated-in-05.html | Pace and Scope of Protest in China Accelerated in '05 | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-staten-island-father-shot-in-home-by.html | Metro Briefing \| New York: Staten Island: Father Shot In Home By Robbers | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/basketball/pistons-bury-the-knicks-in-a-garden-mismatch.html | Pistons Bury the Knicks In a Garden Mismatch | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-katzman-dorothy.html | Paid Notice: Deaths KATZMAN, DOROTHY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/obituary-jim-gary-sculptor-in-metal.html | Obituary: Jim Gary, sculptor in metal | False | By Margalit Fox | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/spying-on-you-me-and-the-terrorists-644544.html | Spying on You, Me and the Terrorists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/middleeast/palestinian-suicide-bomber-wounds-20-in-tel-aviv.html | Palestinian Suicide Bomber Wounds 20 in Tel Aviv | False | By Dina Kraft and Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643807.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/television/a-very-modern-dickens-still-haunting-but-lively.html | A Very Modern Dickens, Still Haunting but Lively | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/looking-at-ukraine-more-clearly.html | Looking at Ukraine More Clearly | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/deal-for-stadium-in-new-jersey-gives-teams-reason-to-cheer.html | Deal for Stadium in New Jersey Gives Teams Reason to Cheer | False | By Charles V Bagli | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/cant-we-all-just-get-along-yes-if-theres-money-at-stake.html | Can't We All Just Get Along? Yes, if There's Money at Stake | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-greeff-elizabeth-d.html | Paid Notice: Deaths GREEFF, ELIZABETH D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-kofsky-ira.html | Paid Notice: Deaths KOFSKY, IRA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/international/world-briefing-asia-middle-east-and-europe.html | World Briefing: Asia, Middle East and Europe | False | SOMINI SENGUPTA (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/a-brave-reporter-in-iraq.html | A brave reporter in Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/national/2-miners-missing-in-west-virginia-after-fire.html | 2 Miners Missing in West Virginia after Fire | False | By Ian Urbina and Christine Hauser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/the-listings-jan-20-jan-26-globalfest.html | The Listings: Jan. 20 - Jan. 26; GLOBALFEST | False | By Laura Sinagra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/bin-ladens-threat.html | Bin Laden's threat | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/citigroup-posts-30-gain-in-4thquarter-earnings.html | Citigroup Posts 30% Gain in 4th-Quarter Earnings | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/police-in-brooklyn-used-illegal-ticket-quotas-arbitrator-decides.html | Police in Brooklyn Used Illegal Ticket Quotas, Arbitrator Decides | False | By Kareem Fahim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/escapes/36-hours-in-downtown-san-diego.html | 36 Hours in Downtown San Diego | False | By Janelle Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/queens-pawnshop-owner-killed-in-robbery.html | Queens Pawnshop Owner Killed in Robbery | False | By Michelle O'Donnell and Colin Moynihan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/no-headline.html | No Headline | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643742.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/design/red-white-and-blue-americana-atop-a-cultural-rainbow.html | Red, White and Blue Americana Atop a Cultural Rainbow | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/new-claims-in-livedoor-inquiry-reported.html | New claims in Livedoor inquiry reported | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/international/japan-again-bars-us-beef-after-finding-banned-cattle-part.html | Japan Again Bars U.S. Beef After Finding Banned Cattle Part | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/baseball/us-approves-cuba-for-world-baseball-event.html | U.S. Approves Cuba for World Baseball Event | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/tokyo-market-regains-its-composure-closing-up-23-as.html | Tokyo Market Regains Its Composure, Closing Up 2.3% as Stock Plunge Ends | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/the-short-sad-life-of-nixzmary-brown-644471.html | The Short, Sad Life Of Nixzmary Brown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/so-you-think-you-can-see-a-landmark.html | So, You Think You Can See a Landmark? | False | By David W. Dunlap | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-borah-julius-m.html | Paid Notice: Deaths BORAH, JULIUS M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-ashman-ruth-barnet.html | Paid Notice: Deaths ASHMAN, RUTH BARNET | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/middleeast/us-rejects-truce-offer-from-bin-laden.html | U.S. Rejects Truce Offer From bin Laden | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/sportsspecial1/bode-miller-let-the-genie-out-of-the-bottle-or-was.html | Bode Miller Let the Genie Out of the Bottle, or Was That the Keg? | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/your-money/invitationonly-parties-lure-shoppers.html | Invitation-only parties lure shoppers | False | By Jenn Abelson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/ge-shares-fall-on-earnings-disappointment.html | GE shares fall on earnings disappointment | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643700.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/us-indicts-11-for-acts-of-domestic-terrorism.html | U.S. Indicts 11 for Acts of Domestic Terrorism | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/off-the-charts-time-to-really-worry-about-oil.html | Off the Charts: Time to really worry about oil | False | Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/man-found-on-q-train-probably-died-hours-earlier.html | Man Found on Q Train; Probably Died Hours Earlier | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-brooklyn-lawyer-attacked-in-courtroom.html | Metro Briefing | New York: Brooklyn: Lawyer Attacked In Courtroom | False | By Michael Brick (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/id-like-a-pie-with-extra-life-lessons.html | I'd Like a Pie With Extra Life Lessons | False | By Nathan Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/dispute-at-a-brooklyn-pier-leaves-a-shipload-of-cocoa-stranded.html | Dispute at a Brooklyn Pier Leaves a Shipload of Cocoa Stranded There | False | By Andy Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/britain-tightens-scrutiny-of-teachers-amid-pedophilia-furor.html | Britain Tightens Scrutiny of Teachers Amid Pedophilia Furor | False | By Sarah Lyall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/us/tight-immigration-policy-hits-roadblock-of-reality.html | Tight Immigration Policy Hits Roadblock of Reality | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/dual-citizens-one-bottom-line.html | Dual citizens, one bottom line | False | By Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/new-jersey-man-is-held-after-killings-and-kidnapping.html | New Jersey Man Is Held After Killings and Kidnapping | False | By Jeffrey Gettleman and Maria Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/oil-prices-hit-4month-high-stocks-fall-sharply.html | Oil Prices Hit 4-Month High; Stocks Fall Sharply | False | By Jad Mouawad and Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-jack-pierson.html | Art in Review; Jack Pierson | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-doyle-beatrice-m-betty.html | Paid Notice: Deaths DOYLE, BEATRICE M. (BETTY) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/your-money/how-do-you-manage-manners-matter-more-than-you-know.html | How do you manage: Manners matter more than you know | False | By Roxana Popescu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/style/people-reese-witherspoon-angelina-jolie-russell-crowe.html | People: Reese Witherspoon, Angelina Jolie, Russell Crowe | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/asia/in-china-a-warning-on-illegal-land-grabs.html | In China, a warning on illegal land grabs | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/stepping-around-the-pieties-in-a-tribute-to-a-bluesman.html | Stepping Around the Pieties in a Tribute to a Bluesman | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/legal-rationale-by-justice-dept-on-spying-effort.html | Legal Rationale by Justice Dept. on Spying Effort | False | By Eric Lichtblau and James Risen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/schools-chancellor-says-new-overhaul-will-give-more-principals.html | Schools Chancellor Says New Overhaul Will Give More Principals More Autonomy | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/us/national-briefing-south-texas-governor-seeks-drought-aid.html | National Briefing | South: Texas: Governor Seeks Drought Aid | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/magnuson-the-loose.html | Magnuson the loose | False | Verlyn Klinkenborg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/international/europe/a-whale-of-a-tale-on-the-thames.html | A Whale of a Tale on the Thames | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643769.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/tennis/hingis-finds-form-and-the-field-looks-inviting.html | Hingis Finds Form, and the Field Looks Inviting | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/from-russia-to-london-for-stock-listing.html | From Russia to London, for Stock Listing | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/fighting-the-cold-with-jail.html | Fighting the cold with jail | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/othersports/toyota-to-join-nextel-and-busch-series.html | Toyota to Join Nextel and Busch Series | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-brenwasser-donald.html | Paid Notice: Deaths BRENWASSER, DONALD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/20iht-IBRIEF.html | Briefs: United wins approval for bankruptcy plan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/spying-on-you-me-and-the-terrorists-7-letters.html | Spying on You, Me and the Terrorists (7 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/science/space/nasa-launches-spacecraft-on-the-first-mission-to-pluto.html | NASA Launches Spacecraft on the First Mission to Pluto | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/football/super-bowl-dream-passes-from-the-father-to-the-son.html | Super Bowl Dream Passes From the Father to the Son | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/a-briefer-account-of-jamestowns-founding.html | A Briefer Account of Jamestown's Founding | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/street-scene-the-churn.html | Street Scene; THE CHURN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-reynolds-robert-j.html | Paid Notice: Deaths REYNOLDS, ROBERT J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/middleeast/into-the-west-bank-abyss-from-student-to-suicide-bomber.html | Into the West Bank Abyss: From Student to Suicide Bomber | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/sell-a-crop-and-get-help-on-health-care.html | Sell a Crop and Get Help on Health Care | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-london-elyssa.html | Paid Notice: Deaths LONDON, ELYSSA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/international/europe/turkish-court-says-popes-gunman-should-return-to-prison.html | Turkish Court Says Pope's Gunman Should Return to Prison | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/the-new-sputnik-challenges-they-all-run-on-oil.html | The New 'Sputnik' Challenges: They All Run on Oil | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/design/a-titian-travels-to-washington.html | A Titian Travels to Washington | False | By Carol Vogel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/senator-laura-bush-president-says-never.html | Senator Laura Bush? President Says Never | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/baltimore-symphonys-president-resigns.html | Baltimore Symphony's President Resigns | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643785.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/popes-gunman-arrested-in-ankara.html | Pope's gunman arrested in Ankara | False | By Hidir Goktas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643793.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-kraft-ruth-nee-jaffee.html | Paid Notice: Deaths KRAFT, RUTH (NEE JAFFEE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/sports-briefing-soccer-us-pursuing-rossi.html | SPORTS BRIEFING: SOCCER; U.S. PURSUING ROSSI | False | By Jack Bell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/your-money/buyers-want-itto-be-all-about-me.html | Buyers want itto be all about 'me' | False | By Shelley Emling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/whale-swims-up-the-thames-into-london.html | Whale swims up the Thames into London | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/spying-on-you-me-and-the-terrorists-644510.html | Spying on You, Me and the Terrorists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/us/national-briefing-washington-coast-guard-commandant-candidate.html | National Briefing | Washington: Coast Guard Commandant Candidate | False | By John Files (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/theater/newsandfeatures/julie-white-killer-agent-in-the-little-dog-laughed.html | Julie White, Killer Agent, in 'The Little Dog Laughed' | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/child-welfare-offices-that-couldnt-be-fixed-fast-enough.html | Child Welfare Offices That Couldn't Be Fixed Fast Enough | False | This article is by Leslie Kaufman, Mike McIntire and Fernanda Santos. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/media/writer-says-scrushy-paid-her-to-write-favorable-articles.html | Writer Says Scrushy Paid Her to Write Favorable Articles | False | By Simon Romero and Kyle Whitmire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/books/how-should-a-book-sound-and-what-about-footnotes.html | How Should a Book Sound? And What About Footnotes? | False | By Andrew Adam Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/chief-resigns-over-strategy-at-swisscom.html | Chief resigns over strategy at Swisscom | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-michael-joo.html | Art in Review; Michael Joo | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/french-legislator-faults-kroes-in-rhodia-case.html | French legislator faults Kroes in Rhodia case | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/is-sundance-still-a-festival-for-indies.html | Is Sundance still a festival for indies? | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/technology/paper-decides-to-close-blog-citing-vitriol.html | Paper Decides To Close Blog, Citing Vitriol | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/tennis/serena-williams-loses-at-australian-open.html | Serena Williams Loses at Australian Open | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/japan-will-impose-new-ban-on-us-beef.html | Japan will impose new ban on U.S. beef | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/spying-on-you-me-and-the-terrorists-644560.html | Spying on You, Me and the Terrorists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/arts-briefly-us-italy-extend-arts-pact.html | Arts, Briefly; U.S., Italy Extend Arts Pact | False | By Hugh Eakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/world-briefing-asia-nepal-crackdown-ahead-of-antiking-rally.html | World Briefing | Asia: Nepal: Crackdown Ahead Of Anti-King Rally | False | By Somini Sengupta (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/thank-goodness-it-wasnt-liposuction.html | Thank Goodness It Wasn't Liposuction | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/crunching-numbers-to-keep-budgets-honest.html | Crunching Numbers to Keep Budgets Honest | False | By Robin Finn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/group-criticizes-donations-to-suozzi-linked-to-a-spitzer-target.html | Group Criticizes Donations to Suozzi Linked to a Spitzer Target | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-merlin-james.html | Art in Review; Merlin James | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/international/middleeast/shiites-and-kurds-fall-short-of-controlling-iraqi.html | Shiites and Kurds Fall Short of Controlling Iraqi Government | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/africa/iraqs-shiites-fall-short-of-majority.html | Iraq's Shiites fall short of majority | False | By Robert F. Worth and John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/many-styles-but-just-one-signature.html | Many Styles, But Just One Signature | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/the-listings-jan-20-jan-26-charles-moulton.html | The Listings: Jan. 20 - Jan. 26; CHARLES MOULTON | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/dance/a-multimedia-view-of-south-asia.html | A Multimedia View of South Asia | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/asia/nepalese-forces-thwart-protesters.html | Nepalese forces thwart protesters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/the-neediest-cases-a-family-fights-to-get-back-to-normal-after-a.html | The Neediest Cases; A Family Fights to Get Back to Normal After a Death and Then a Devastating Fire | False | By Monica Potts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-leitner-jean.html | Paid Notice: Deaths LEITNER, JEAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/international/europe/germans-wrangle-over-whether-agents-aided-us-in-iraq.html | Germans Wrangle Over Whether Agents Aided U.S. in Iraq | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/technology/google-resists-us-subpoena-of-search-data.html | Google Resists U.S. Subpoena of Search Data | False | By Katie Hafner and Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/us/california-assembly-sidelines-a-moratorium-on-executions.html | California Assembly Sidelines a Moratorium on Executions | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-reviews-a-curiosity-shop-with-stock-to-covet-from-around-the-world.html | ART REVIEWS; A Curiosity Shop With Stock to Covet From Around the World | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-day-virginia-b.html | Paid Notice: Deaths DAY, VIRGINIA B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643696.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-albany-green-hires-tough-adviser-for.html | Metro Briefing | New York: Albany: Green Hires Tough Adviser For Political Race | False | By Patrick D. Healy (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-johannes-atli-hinriksson.html | Art in Review; Johannes Atli Hinriksson | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/vw-disputes-end-in-dealporsche-heirto-step-down.html | VW disputes end in deal;Porsche heir to step down | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/20iht-GUIDANT.html | Guidant considered disclosing device failures | False | By Barry Meier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/wayward-christian-soldiers.html | Wayward Christian Soldiers | False | By Charles Marsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643734.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/rooted-in-the-soil-but-weightless-too.html | Rooted in the soil but weightless, too | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/escapes/your-own-winter-olympics-at-lake-placid.html | Your Own Winter Olympics, at Lake Placid | False | By Bill Pennington | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/a-leap-with-music-into-the-seine-of-art.html | A Leap, With Music, Into the Seine of Art | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/dining/dani.html | Dani | False | By Frank Bruni | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/finding-a-public-use-for-att39s-parthenon.html | Finding a Public Use for AT&T's Parthenon | False | By David W. Dunlap | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/china-hints-at-nuclear-reply-to-statesupported-terrorism.html | China Hints at Nuclear Reply to State-Supported Terrorism | False | By Ariane Bernard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/a-tribute-of-sorts-to-the-king-of-rock-n-roll.html | A Tribute, of Sorts, to the King of Rock 'n' Roll | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/lawyers-protest-deportation-of-illegal-immigrants-to-haiti.html | Lawyers Protest Deportation of Illegal Immigrants to Haiti | False | By Rachel L Swarns | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-john-isaacs-are-you-like-me-full-of-hope-and-full-of.html | Art in Review; John Isaacs -- are you like me full of hope and full of fear | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/slovak-military-plane-crashes-in-hungary-killing-42.html | Slovak military plane crashes in Hungary killing 42 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/television/replace-the-dance-floor-with-ice-and-it-just-works.html | Replace the Dance Floor With Ice, and It Just Works | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/crying-much-worse-than-wolf.html | Crying Much Worse Than Wolf | False | By Clyde Haberman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-meth-stephen.html | Paid Notice: Deaths METH, STEPHEN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/tripping-up-on-trips-judges-love-junkets-as-much-as-tom-delay-does.html | Tripping Up on Trips: Judges Love Junkets as Much as Tom DeLay Does | False | By Dorothy Samuels | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/asia/bus-falls-into-gorge-in-indian-kashmir.html | Bus falls into gorge in Indian Kashmir | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/media/tomorrowland-apple-chief-set-for-disney-role.html | Tomorrowland: Apple Chief Set for Disney Role | False | By Laura M. Holson and John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/music/wilson-pickett-64-soul-singer-of-great-passion-dies.html | Wilson Pickett, 64, Soul Singer of Great Passion, Dies | False | By Jeff Leeds | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/turning-asphalt-to-gold.html | Turning Asphalt to Gold | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-padow-sadie.html | Paid Notice: Deaths PADOW, SADIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-brender-edward-cpa-mba-llb.html | Paid Notice: Deaths BRENDER, EDWARD, CPA, MBA, LLB | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/what-if-you-cant-prove-you-had-a-house.html | What if you can't prove you had a house? | False | Hernando de Soto | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/escapes/one-mountain-undivided.html | One Mountain, Undivided | False | By Christopher Solomon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/basketball/under-specter-of-brawl-the-knicks-davis-is-suspended.html | Under Specter of Brawl, the Knicks' Davis Is Suspended | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/berlusconi-woos-the-very-young-and-their-parents.html | Berlusconi woos the very young (and their parents) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-manhattan-rivera-and-bloomberg-mend-rift.html | Metro Briefing | New York: Manhattan: Rivera And Bloomberg Mend Rift | False | By Jim Rutenberg (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/spying-on-you-me-and-the-terrorists-644536.html | Spying on You, Me and the Terrorists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/the-k-street-prescription.html | The K Street Prescription | False | By Paul Krugman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-heinzelman-fred.html | Paid Notice: Deaths HEINZELMAN, FRED | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/your-money/book-report-dangerous-imitations.html | Book Report: Dangerous imitations | False | Reviewed by Sharon Reier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/arts-guide-exhibits-around-the-world.html | Arts Guide: Exhibits around the world | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-maria-elena-gonzalez.html | Art in Review; Maria Elena González | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/us-tries-simpler-tack-against-exchief-of-qwest.html | U.S. Tries Simpler Tack Against Ex-Chief of Qwest | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/spying-on-you-me-and-the-terrorists-644501.html | Spying on You, Me and the Terrorists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/top-ukraine-court-upholds-challenge-to-steel-mill-sale.html | Top Ukraine court upholds challenge to steel mill sale | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/guilty-until-proven-innocent.html | Guilty Until Proven Innocent | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/the-short-sad-life-of-nixzmary-brown-644480.html | The Short, Sad Life Of Nixzmary Brown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-manhattan-man-dies-and-boy-is-injured-in.html | Metro Briefing \| New York: Manhattan: Man Dies And Boy Is Injured In Shooting | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/guidant-debated-device-peril.html | Guidant Debated Device Peril | False | By Barry Meier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/havens-south-hutchinson-island-fla-a-laidback-stretch-of-florida.html | HAVENS \| South Hutchinson Island, Fla.; A Laid-Back Stretch of Florida Sand | False | By Rich Beattie | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/waging-war-and-peace-in-the-amazon-basin.html | Waging War and Peace in the Amazon Basin | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/in-preview-of-gop-campaign-rove-tears-into-democrats.html | In Preview of G.O.P. Campaign, Rove Tears Into Democrats | False | By Adam Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/casting-a-harshly-critical-eye-on-the-business-of-warfare-in-america.html | Casting a Harshly Critical Eye on the Business of Warfare in America | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/drug-makers-get-a-warning-from-the-un-malaria-chief.html | Drug Makers Get a Warning From the U.N. Malaria Chief | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/your-money/investing-everybody-stay-calm.html | Investing: Everybody stay calm | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/marlboro-smokers-group-names-philip-morris-in-suit.html | Marlboro Smokers' Group Names Philip Morris in Suit | False | By Melanie Warner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/middleeast/iraqi-voting-found-to-be-flawed-but-mostly-fair-sunnis-are.html | Iraqi Voting Found to Be Flawed but Mostly Fair; Sunnis Are Skeptical | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/briefing-europe-germany-berlin-relic-to-be-razed.html | World Briefing \| Europe: Germany: Berlin Relic To Be Razed | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/obituaries/us/gideon-rodan-71-scientist-who-researched-bone-loss.html | Gideon Rodan, 71, Scientist Who Researched Bone Loss | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/pro-football-with-defense-not-succeeding-shanahan-tries-tries-again.html | PRO FOOTBALL; With Defense Not Succeeding, Shanahan Tries, Tries Again | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643718.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/pageoneplus/corrections-643815.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/senator-apologizes-for-attack-on-payments-to-republicans.html | Senator Apologizes for Attack on Payments to Republicans | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/citigroup-logs-higher-profit-helped-by-sale.html | Citigroup logs higher profit, helped by sale | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/international/asia/nepal-quashes-protest-with-arrests-and-curfew.html | Nepal Quashes Protest With Arrests and Curfew | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/a-piano-virtuoso-shows-another-skill.html | A Piano Virtuoso Shows Another Skill | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/us/are-you-my-sperm-donor-few-clinics-will-say.html | Are You My Sperm Donor? Few Clinics Will Say | False | By Amy Harmon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/ges-profit-plunges-46-percent-in-4th-quarter.html | G.E.'s Profit Plunges 46 percent in 4th Quarter | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/obituary-thomas-murphy-chairman-at-gm-in-its-peak.html | Obituary: Thomas Murphy, chairman at GM in its peak years | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/escapes/ice-sculpture-competitions-a-balance-of-form-and-thermometer.html | Ice Sculpture Competitions: A Balance of Form and Thermometer | False | By S. Kirk Walsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/international/asia/japan-again-bars-us-beef-after-finding-banned-cattle-part.html | Japan Again Bars U.S. Beef After Finding Banned Cattle Part | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/briefly-agca-back-in-custody-for-crimes-in-turkey.html | Briefly: Agca back in custody for crimes in Turkey | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/hockey/team-for-sale-and-lemieux-says-he-may-be-done.html | Team for Sale, and Lemieux Says He May Be Done | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/alitalia-crews-to-strike-again-on-monday.html | Alitalia crews to strike again on Monday | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/a-zany-brooklyn-family-without-the-laughs.html | A Zany Brooklyn Family, Without the Laughs | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/british-role-in-us-policy-on-detainees-raises-storm.html | British Role in U.S. Policy on Detainees Raises Storm | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/sometimes-politics-simply-wont-do.html | Sometimes Politics Simply Won't Do | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/football/panthers-lucas-takes-a-pass-on-criticizing-former-team.html | Panthers' Lucas Takes a Pass on Criticizing Former Team | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-hancox-clara.html | Paid Notice: Deaths HANCOX, CLARA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/hockey-berard-will-miss-the-olympics-after-a-positive-test.html | HOCKEY; Berard Will Miss the Olympics After a Positive Test | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/classified/paid-notice-deaths-levine-theodore-ted.html | Paid Notice: Deaths LEVINE, THEODORE (TED) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/dance/tracking-mankinds-rise-with-the-help-of-computers.html | Tracking Mankind's Rise, With the Help of Computers | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-20 | 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/escapes/in-the-land-of-the-very-hungry-caterpillar.html | In the Land of the Very Hungry Caterpillar | False | By Roger Mummert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/hockey-berard-slapped-with-twoyear-international-suspension.html | HOCKEY; Berard Slapped With Two-Year International Suspension | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/music/for-crowd-and-conductor-a-return-to-the-familiar.html | For Crowd and Conductor, a Return to the Familiar | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/middleeast/pentagon-acts-on-body-armor.html | Pentagon Acts on Body Armor | False | By Michael Moss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/at-26-finding-words-to-live-by.html | At 26, Finding Words to Live By | False | By Dan Barry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/pageoneplus/corrections-649163.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-komisar-sonia-s-dds.html | Paid Notice: Deaths KOMISAR, SONIA S., DDS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-ashman-ruth-barnet.html | Paid Notice: Deaths ASHMAN, RUTH BARNET | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-nesi-antoinette.html | Paid Notice: Deaths NESI, ANTOINETTE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/exchief-at-insurer-gains-right-to-read-investigation-report.html | Ex-Chief at Insurer Gains Right to Read Investigation Report | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/a-dubious-license-for-spying-on-us-649678.html | A Dubious License For Spying on Us | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/indonesian-mine-647144.html | Indonesian Mine | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/europe/mysterious-visitor-creates-new-ripples-on-thames.html | Mysterious Visitor Creates New Ripples on Thames | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/westchester-officials-say-utility-companies-are-taking-too-long-to.html | Westchester Officials Say Utility Companies Are Taking Too Long to Restore Power | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/worldbusiness/volkswagen-chairman-will-step-down.html | Volkswagen Chairman Will Step Down | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/list-of-city-schools-at-risk-of-being-closed-grows-by-10.html | List of City Schools at Risk of Being Closed Grows by 10 | False | By Susan Saulny | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/the-mayors-a-real-noo-yawker-now-649562.html | The Mayor's a Real Noo Yawker Now | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/theater-review-battling-the-internalized-color-line.html | THEATER REVIEW; Battling the Internalized Color Line | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/children-of-prisoners-647179.html | Children of Prisoners | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/lawyer-who-dropped-out-of-senate-race-may-drop-back-in.html | Lawyer Who Dropped Out of Senate Race May Drop Back In | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/theater/reviews/romps-by-and-about-a-firebrand-of-florence.html | Romps by and About a Firebrand of Florence | False | By Wilborn Hampton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/world-briefing-middle-east-zawahiri-releases-audiotape.html | World Briefing | Middle East: Zawahiri Releases Audiotape | False | By Hassan M. Fattah (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/what-the-nose-knows.html | What the Nose Knows | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/television/television-culdesac-mystery-why-was-reality-show-killed.html | Television Cul-de-Sac Mystery: Why Was Reality Show Killed? | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/education/doctor-is-expected-to-lead-cornell.html | Doctor Is Expected to Lead Cornell | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/arts-briefly-an-echo-of-history.html | Arts, Briefly; An Echo of History | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/sports-briefing-soccer-metrostars-acquire-top-pick.html | SPORTS BRIEFING: SOCCER; METROSTARS ACQUIRE TOP PICK | False | By Jack Bell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/world-briefing-africa-ivory-coast-turmoil-eases.html | World Briefing | Africa: Ivory Coast: Turmoil Eases | False | By Lydia Polgreen (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/middleeast/with-threat-of-sanctions-iran-protects-some-assets.html | With Threat of Sanctions, Iran Protects Some Assets | False | By Nazila Fathi and Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/higher-oil-prices-send-shares-tumbling.html | Higher Oil Prices Send Shares Tumbling | False | By Jad Mouawad and Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/care-instructions-dont-wash-in-hot-water-or-youll-have-tea.html | Care Instructions: Don't Wash in Hot Water... or You'll Have Tea | False | By James Barron | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/music/a-baritone-celebrating-a-host-of-american-voices.html | A Baritone Celebrating A Host of American Voices | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/after-girls-death-child-abuse-reports-surged-officials-say.html | After Girl's Death, Child Abuse Reports Surged, Officials Say | False | By Leslie Kaufman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-weiss-ruth-nee-kramer.html | Paid Notice: Deaths WEISS, RUTH (NEE KRAMER) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-marshak-rachel.html | Paid Notice: Deaths MARSHAK, RACHEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/music/for-a-cabaret-star-a-solo-turn-at-the-met-opera.html | For a Cabaret Star, a Solo Turn at the Met Opera | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/princeton-to-receive-record-gift-for-the-arts.html | Princeton to Receive Record Gift for the Arts | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/why-is-bin-laden-still-out-there-649651.html | Why Is bin Laden Still Out There? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/music/composed-in-2006-or-not-long-before.html | Composed in 2006, or Not Long Before | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/party-of-pain.html | Party of Pain | False | By John Tierney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/politics/11-indicted-in-cases-of-environmental-sabotage.html | 11 Indicted in Cases of Environmental Sabotage | False | By Michael Janofsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-roth-dale.html | Paid Notice: Deaths ROTH, DALE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/pageoneplus/corrections-649210.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-herskovitz-antol.html | Paid Notice: Deaths HERSKOVITZ, ANTOL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/football/elway-was-a-god-plummer-hes-trying.html | Elway Was a God. Plummer? He's Trying. | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/no-headline.html | No Headline | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/why-is-bin-laden-still-out-there-649635.html | Why Is bin Laden Still Out There? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/pageoneplus/corrections-649228.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/pageoneplus/corrections-649244.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/international/world-briefing-middle-east-africa-and-europe.html | World Briefing: Middle East, Africa and Europe | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/baseball/cuba-makes-cut-for-the-classic.html | Cuba Makes Cut for the Classic | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/plan-to-require-more-data-on-safety-issues.html | Plan to Require More Data on Safety Issues | False | By Barry Meier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/oil-price-soars-again-and-the-market-gives-signs-of-a-lasting.html | Oil Price Soars Again, and the Market Gives Signs of a Lasting Trend | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/movies/the-vampires-and-werewolves-still-fighting-tooth-and-nail.html | The Vampires and Werewolves, Still Fighting Tooth and Nail | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/europe/his-release-voided-man-who-shot-pope-is-arrested-by-turks.html | His Release Voided, Man Who Shot Pope Is Arrested by Turks | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/man-kills-2-boys-kidnaps-mother-and-flees-officials-say.html | Man Kills 2 Boys, Kidnaps Mother and Flees, Officials Say | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/us/rove-lays-out-road-map-for-republicans-in-fall-elections.html | Rove Lays Out Road Map for Republicans in Fall Elections | False | By Adam Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/un-reports-lack-of-data-on-women-in-poverty.html | U.N. Reports Lack of Data on Women in Poverty | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/at-citigroup-earnings-rise-with-a-hitch.html | At Citigroup, Earnings Rise With a Hitch | False | By Julie Creswell and Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/why-is-bin-laden-still-out-there-649643.html | Why Is bin Laden Still Out There? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/tennis/rust-and-hantuchova-catch-up-to-serena-williams.html | Rust and Hantuchova Catch Up to Serena Williams | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/made-in-texas-647136.html | Made in Texas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/othersports/mayhem-with-a-beautiful-view.html | Mayhem With a Beautiful View | False | By Charles Herold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/the-mayors-a-real-noo-yawker-now-649570.html | The Mayor's a Real Noo Yawker Now | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/the-mayors-a-real-noo-yawker-now-649589.html | The Mayor's a Real Noo Yawker Now | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/from-australia-ballet-with-bare-feet-and-then-bare-bodies.html | From Australia, Ballet With Bare Feet and Then Bare Bodies | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/othersports/a-dispute-runs-through-it.html | A Dispute Runs Through It | False | By Deborah Weisberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/custody-battle-is-settled-cat-will-go-back-to-its-first-owner.html | Custody Battle Is Settled: Cat Will Go Back to Its First Owner | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/ges-earnings-report-shows-a-lackluster-quarter.html | G.E.'s Earnings Report Shows a Lackluster Quarter | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/to-the-delta-he-went-albums-flowed.html | To the Delta He Went; Albums Flowed | False | By Alan Light | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-nugent-daniel.html | Paid Notice: Deaths NUGENT, DANIEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/africa/a-trial-ends-in-mozambique-but-many-questions-hover.html | A Trial Ends in Mozambique, but Many Questions Hover | False | By Michael Wines | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-fluhr-max.html | Paid Notice: Deaths FLUHR, MAX | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/nyregionspecial3/new-york-transit-workers-reject-contract-by-7-vote.html | New York Transit Workers Reject Contract by 7-Vote Margin | False | By Sewell Chan and Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/us/former-military-analyst-gets-prison-term-for-passing-information.html | Former Military Analyst Gets Prison Term for Passing Information | False | By David Johnston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/us/more-attacks-and-meetings-on-a-program-under-fire.html | More Attacks and Meetings on a Program Under Fire | False | By Eric Lichtblau and James Risen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/there-is-no-place-like-home.html | There Is No Place Like Home | False | By Paul B. Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/why-is-bin-laden-still-out-there-649619.html | Why Is bin Laden Still Out There? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/ameriquest-to-pay-325-million-in-a-settlement-over-lending.html | Ameriquest to Pay $325 Million in a Settlement Over Lending | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/us/seahawks-rise-as-does-seattle-in-hometown-tycoons-vision.html | Seahawks Rise, as Does Seattle, in Hometown Tycoon's Vision | False | By Timothy Egan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/fishing-in-cyberspace.html | Fishing in Cyberspace | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/othersports/once-swept-under-the-rug-now-on-the-table.html | Once Swept Under the Rug, Now on the Table | False | By James McManus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/pageoneplus/corrections-649260.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/nyregionspecial3/which-side-are-you-on-in-transit-voting-it-came-down-to-how-old-are-you.html | Which Side Are You On? In Transit Voting, It Came Down to 'How Old Are You?' | False | By Andy Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/music/midori-music-teachers-go-on-strike.html | Midori Music Teachers Go on Strike | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/europe/in-frozen-moscow-city-rescues-the-homeless-and-the-drunk.html | In Frozen Moscow, City Rescues the Homeless and the Drunk | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/pageoneplus/corrections-649198.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/media/sporting-news-settles-case-on-gambling-ads.html | Sporting News Settles Case on Gambling Ads | False | By Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/campaign-may-be-down-but-weld-isnt.html | Campaign May Be Down, but Weld Isn't | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/why-is-bin-laden-still-out-there-649660.html | Why Is bin Laden Still Out There? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/plan-to-hasten-abuse-inquiries-came-up-short.html | Plan to Hasten Abuse Inquiries Came Up Short | False | By Al Baker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/baseball/from-a-championship-to-citizenship.html | From a Championship to Citizenship | False | By Chris Sprow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/googling-past-the-graveyard.html | Googling Past the Graveyard | False | By Maureen Dowd | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/rebuilding-new-orleans-647152.html | Rebuilding New Orleans | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/sportsspecial1/bruised-by-scandal-federation-chooses-a-new-director.html | Bruised by Scandal, Federation Chooses a New Director | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-greeff-elizabeth-d.html | Paid Notice: Deaths GREEFF, ELIZABETH D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/hockey/with-the-boss-watching-the-devils-are-winning.html | With the Boss Watching, the Devils Are Winning | False | By Dave Caldwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-weisbard-marco.html | Paid Notice: Deaths WEISBARD, MARCO | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/us/black-churches-attitudes-toward-gay-parishioners-is-discussed-at.html | Black Churches' Attitudes Toward Gay Parishioners Is Discussed at Conference | False | By Neela Banerjee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/books/truth-fiction-and-the-rosenbergs.html | Truth, Fiction and the Rosenbergs | False | By Adam Liptak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/fda-questions-a-planned-overthecounter-diet-drug.html | F.D.A. Questions a Planned Over-the-Counter Diet Drug | False | By Stephanie Saul | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/theater/reviews/james-guns-and-a-message.html | Games, Guns and a Message | False | By Jason Zinoman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/technology/poguesposts/taking-email-in-a-new-redirection.html | Taking E-Mail in a New (Re)Direction | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/sec-wants-companies-to-tell-all-on-executive-pay.html | S.E.C. Wants Companies to Tell All on Executive Pay | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/governors-taxcredit-plan-finds-unexpected-support.html | Governor's Tax-Credit Plan Finds Unexpected Support | False | By Jennifer Medina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/attack-in-court-poses-problem-for-lawyers.html | Attack in Court Poses Problem for Lawyers | False | By Michael Brick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/asia/a-tv-king-pushes-the-limits-flashily-but-gently.html | A TV 'King' Pushes the Limits, Flashily but Gently | False | By Jim Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/design/one-armory-for-all.html | One Armory for All? | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/asia/nepal-blocks-protest-rally-with-arrests-and-curfew.html | Nepal Blocks Protest Rally With Arrests and Curfew | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/lost-and-found-new-york.html | Lost and Found New York | False | By James Stevenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/politics/medicare-woes-take-high-toll-on-mentally-ill.html | Medicare Woes Take High Toll on Mentally Ill | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/a-dubious-license-for-spying-on-us-649694.html | A Dubious License For Spying on Us | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/worldbusiness/japan-again-suspends-shipments-of-beef-from-us.html | Japan Again Suspends Shipments of Beef From U.S. | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/mergers-rise-and-analysts-take-notice.html | Mergers Rise and Analysts Take Notice | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/morgan-stanley-pursuing-deal-with-a-side-benefit.html | Morgan Stanley Pursuing Deal With a Side Benefit | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/new-york-moves-to-limit-colleges-that-seek-profit.html | New York Moves to Limit Colleges That Seek Profit | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-bienstock-johnny.html | Paid Notice: Deaths BIENSTOCK, JOHNNY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/asia/heeding-pakistani-protest-un-blocks-talk-by-rape-victim.html | Heeding Pakistani Protest, U.N. Blocks Talk by Rape Victim | False | By Warren Hoge | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/asia/chinese-premier-says-seizing-peasants-land-provokes-unrest.html | Chinese Premier Says Seizing Peasants' Land Provokes Unrest | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/us/stanley-h-biber-82-surgeon-among-first-to-do-sex-changes-dies.html | Stanley H. Biber, 82, Surgeon Among First to Do Sex Changes, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/a-father-is-spared-a-second-round-of-grief.html | A Father Is Spared a Second Round of Grief | False | By Michael Brick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/design/turning-games-into-a-new-kind-of-art.html | Turning Games Into a New Kind of Art | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/us/smoke-hampers-rescuers-searching-for-two-inside-west-virginia-mine.html | Smoke Hampers Rescuers Searching for Two Inside West Virginia Mine | False | By Ian Urbina and Gary Gately | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/books/arts/arts-briefly-bin-ladens-endorsement-helps-book.html | Arts, Briefly; Bin Laden's Endorsement Helps Book | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/yourmoney/with-a-little-estate-planning-your-house-can-stay-in-the.html | With a Little Estate Planning, Your House Can Stay in the Family | False | By Damon Darlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/pageoneplus/corrections-649236.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/its-not-atlantic-city-but-miss-america-pageant-adjusts-easily.html | It's Not Atlantic City, but Miss America Pageant Adjusts Easily | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/analysts-ask-if-ford-overhaul-plan-will-be-spartan-enough.html | Analysts Ask if Ford Overhaul Plan Will Be Spartan Enough | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/sportsspecial1/rahlves-and-maier-to-duel-on-famed-downhill-run.html | Rahlves and Maier to Duel on Famed Downhill Run | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/us/maryland-judge-voids-ban-on-samesex-marriage-state-quickly-appeals.html | Maryland Judge Voids Ban on Same-Sex Marriage; State Quickly Appeals | False | By Adam Liptak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/pro-football-westhoff-will-stay-on-as-jets-assistant.html | PRO FOOTBALL; Westhoff Will Stay On as Jets Assistant | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/a-dubious-license-for-spying-on-us-649686.html | A Dubious License For Spying on Us | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/europe/cleric-says-britain-asked-him-for-help-in-watching-militants.html | Cleric Says Britain Asked Him for Help in Watching Militants | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/music/celebrating-her-album-with-trumpet-blazing.html | Celebrating Her Album, With Trumpet Blazing | False | By Nate Chinen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/transit-workers-vote-no.html | Transit Workers Vote No | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/theater/reviews/a-newly-translated-and-compact-hecuba.html | A Newly Translated and Compact 'Hecuba' | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-grossman-gerald.html | Paid Notice: Deaths GROSSMAN, GERALD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-barrow-helen.html | Paid Notice: Deaths BARROW, HELEN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/us/lawyers-in-cia-leak-case-seek-to-subpoena-journalists.html | Lawyers in C.I.A. Leak Case Seek to Subpoena Journalists | False | By David Johnston | 2006-09-18 | TX 6-441-764 | | | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/world-briefing-africa-ethiopia-police-and-protesters-clash-in-capital.html | World Briefing | Africa: Ethiopia: Police And Protesters Clash In Capital | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/the-neediest-cases-the-bedbugs-bite-and-a-family-flees.html | The Neediest Cases; The Bedbugs Bite, and a Family Flees | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/election-results-in-iraq.html | Election Results in Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/why-is-bin-laden-still-out-there-6-letters.html | Why Is bin Laden Still Out There? (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/technology/the-directors-cut.html | The Directors' Cut | False | By Dan Mitchell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/a-hard-kick-from-john-waynes-gun.html | A Hard Kick From John Wayne's Gun | False | By Stacey Stowe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/basketball/kidds-amazing-shot-goes-for-naught-in-boston.html | Kidd's Amazing Shot Goes for Naught in Boston | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/technology/taking-over-to-retool-a-chip-maker.html | Taking Over to Retool a Chip Maker | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/why-is-bin-laden-still-out-there-649627.html | Why Is bin Laden Still Out There? | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/sports-of-the-times-coaches-are-green-but-just-as-white.html | Sports of The Times; Coaches Are Green, but Just as White | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-merrill-martin-p.html | Paid Notice: Deaths MERRILL, MARTIN P. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/medical-devices-are-hot-which-is-why-guidant-is.html | Medical Devices Are Hot, Which Is Why Guidant Is | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/middleeast/shiitekurd-bloc-falls-just-short-in-iraqi-election.html | Shiite-Kurd Bloc Falls Just Short in Iraqi Election | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/pageoneplus/corrections-649252.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/classified/paid-notice-deaths-stang-michael-r.html | Paid Notice: Deaths STANG, MICHAEL R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/dance/a-visionary-of-balletic-folk-dance-turns-100.html | A Visionary of Balletic Folk Dance Turns 100 | False | By Anna Kisselgoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/arts-briefly-nibbling-at-csi.html | Arts, Briefly; Nibbling at 'CSI' | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/worldbusiness/the-cufflinks-that-went-to-china.html | The Cufflinks That Went to China | False | By Joseph Nocera | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/crosswords/bridge/scavenger-hunt-pair-of-errors-and-a-cardplaying-oddity.html | Scavenger Hunt: Pair of Errors and a Card-Playing Oddity | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/the-struggle-for-iraq-inquiry-germans-ask-how-agents-helped-us.html | THE STRUGGLE FOR IRAQ: INQUIRY; Germans Ask How Agents Helped U.S. | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/business/demystifying-the-ebay-selling-experience.html | Demystifying the eBay Selling Experience | False | By Alina Tugend | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/movies/redcarpet/clich-guilty-white-bourgeoisie-in-denial.html | Cliché â€š—Â—Â© (Guilty White Bourgeoisie in Denial) | False | Un Film de JOYCE WADLER | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/world/world-briefing-middle-east-kuwait-oath-of-office-doubts.html | World Briefing | Middle East: Kuwait: Oath Of Office Doubts | False | By Hassan M. Fattah (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/pageoneplus/corrections-649201.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-21 | 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/basketball/unrepentant-knicks-davis-will-appeal-suspension.html | Unrepentant, Knicks' Davis Will Appeal Suspension | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/how-biography-of-mao-offers-insight-into-bush.html | How biography of Mao offers insight into Bush | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/magazine/spell-world-backward-634492.html | 'Spell "World" Backward' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/asia/fresh-fighting-in-nepal-leaves-20-dead.html | Fresh fighting in Nepal leaves 20 dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/in-praise-of-physics-610356.html | In Praise of Physics | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/new-life-new-pursuit-for-hastings-watchdogs.html | New Life, New Pursuit For Hastings Watchdogs | False | By Elsa Brenner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/next-steps-on-iran.html | Next Steps on Iran | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/pageoneplus/corrections-652512.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-flink-william-a.html | Paid Notice: Deaths FLINK, WILLIAM A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-memorials-amsterdam-belle-ben-nett.html | Paid Notice: Memorials AMSTERDAM, BELLE BEN NETT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/playtime-at-the-health-club.html | Playtime at the Health Club | False | By Mireya Navarro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/automobiles/does-saab-have-a-future-within-the-gm-family.html | Does Saab Have a Future Within the G.M. Family? | False | By Jerry Garrett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/richard-bellucci-91-surgeon-and-inventor-dies.html | Richard Bellucci, 91, Surgeon and Inventor, Dies | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/soccer-in-a-cradle-of-stars-act-is-not-yet-together.html | Soccer: In a cradle of stars, act is not yet together | False | Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/football/mr-and-mrs-bettis-are-on-the-bus.html | Mr. and Mrs. Bettis Are on the Bus | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/sports/not-an-edwards-fan-653209.html | Not an Edwards Fan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/college-basketball-nobodys-perfect.html | COLLEGE BASKETBALL; Nobody's Perfect | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/in-new-orleans-smaller-may-mean-whiter.html | In New Orleans, Smaller May Mean Whiter | False | By James Dao | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/an-outpost-with-an-eye-on-development.html | An Outpost With an Eye on Development | False | By Elsa Brenner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/a-galaxy-still-expanding.html | A Galaxy Still Expanding | False | By Tom Kelley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/22iht-RUGBY.html | Leinster grabs last quarterfinal place | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/police-shoot-a-brooklyn-man-whose-pistol-was-used-in-the-killing.html | Police Shoot a Brooklyn Man Whose Pistol Was Used in the Killing of an Officer | False | By Kareem Fahim and Janon Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/love-you-k2a2a-whoever-you-are.html | Love You, K2a2a, Whoever You Are | False | By Amy Harmon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/yesterdays-winning-formulas-are-starting-to-show-their.html | Yesterday's Winning Formulas Are Starting to Show Their Age | False | By Norm Alster | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/on-politics/another-brash-partner-for-the-senior-senator.html | ON POLITICS; Another Brash Partner For The Senior Senator | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/briefs-environment-ramapough-tribe-sues-ford.html | BRIEFS; ENVIRONMENT; RAMAPOUGH TRIBE SUES FORD | False | By Anthony Depalma | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/mott-street-blues.html | Mott Street Blues | False | By Richard Morgan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/helena-robinson-and-joseph-fuisz.html | Helena Robinson and Joseph Fuisz | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/deal-would-let-dying-officer-leave-pension-to-companion.html | Deal Would Let Dying Officer Leave Pension to Companion | False | By Damien Cave | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/art-review-ties-that-bind-tracing-the-story-of-realism-and.html | ART REVIEW; Ties That Bind: Tracing the Story of Realism and Abstraction | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-benjamin-seward-i.html | Paid Notice: Deaths BENJAMIN, SEWARD I. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/middleeast/a-man-called-hitler-runs-for-a-seat-he-may-not-fill.html | A Man Called Hitler Runs for a Seat He May Not Fill | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/cant-get-a-beer-anymore-but-soon-you-can-get-a-condo.html | Can't Get a Beer Anymore, but Soon You Can Get a Condo | False | By Alan Feuer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/africa-and-the-mediterranean-solar-eclipse.html | Africa and the Mediterranean: Solar Eclipse | False | By Gregory Dicum | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/movies/with-only-god-left-as-a-witness.html | With Only God Left as a Witness | False | By John Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-green-gilberta-h.html | Paid Notice: Deaths GREEN, GILBERTA A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-fluhr-max.html | Paid Notice: Deaths FLUHR, MAX | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/germany-following-the-world-cup.html | Germany: Following the World Cup | False | By Jeff Z. Klein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/politics/as-congress-weighs-lobbying-limits-fears-that-some-perks-will-be.html | As Congress Weighs Lobbying Limits, Fears That Some Perks Will Be Overlooked | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/rivals-rumble-in-dumbo.html | Rivals Rumble in Dumbo | False | By William Neuman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/nyregionspecial2/an-exodus-driven-by-home-prices.html | An Exodus Driven by Home Prices | False | By Ford Fessenden and John Holl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/us/nationalspecial/forum-for-evacuees-in-atlanta-draws-small-unhappy-crowd.html | Forum for Evacuees in Atlanta Draws Small, Unhappy Crowd | False | By Brenda Goodman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/watching-drug-makers-top-line.html | Watching Drug Makers' Top Line | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/jobs/workers-warm-to-contract-jobs.html | Workers Warm to Contract Jobs | False | By Kelly Pate Dwyer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/magazine/who-can-check-the-president-634441.html | Who Can Check The President? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/scandal-for-an-irish-parish-its-just-a-priest-with-a-child.html | Scandal? For an Irish Parish, It's Just a Priest With a Child | False | By Brian Lavery | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/comeback-of-the-year-new-orleans.html | Comeback of the Year: New Orleans | False | By Pableaux Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/arrant-nonsense.html | Arrant Nonsense | False | By William Safire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-schloss-herta.html | Paid Notice: Deaths SCHLOSS, HERTA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/chapters/the-colony.html | 'The Colony' | False | By John Tayman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/bodrum-the-next-st-tropez.html | Bodrum: The Next St.-Tropez? | False | By Seth Sherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/enter-chopping-block-left.html | Enter, Chopping Block Left | False | By Arthur Lubow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/baseball/benson-sent-to-baltimore-for-2-pitchers.html | Benson Sent to Baltimore for 2 Pitchers | False | By Ben Shpigel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/pageoneplus/corrections-652733.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/canada-set-to-elect-a-conservative.html | Canada set to elect a conservative? | False | By Clifford Krauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/magazine/spell-world-backward-634506.html | 'Spell "World" Backward' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-memorials-eisenkraft-terris-diane.html | Paid Notice: Memorials EISENKRAFT TERRIS, DIANE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/report-prosecutors-call-blasts-on-russian-pipelines-sabotage.html | Report: Prosecutors call blasts on Russian pipelines sabotage | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-film.html | THE WEEK AHEAD: Jan. 22 - Jan. 28; FILM | False | By Nathan Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/allocating-votes-in-condos.html | Allocating Votes in Condos | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/hockey/sykora-waits-his-turn-and-delivers-for-rangers.html | Sykora Waits His Turn and Delivers for Rangers | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/dr-stock.html | Dr. Stock | False | By Randy Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/directions-positively-east-fourth-street.html | DIRECTIONS; Positively East Fourth Street | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ncaabasketball/in-show-of-smallball-ferocity-villanova-staves-off.html | In Show of Small-Ball Ferocity, Villanova Staves Off Syracuse | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/looking-for-laughs-in-this-world.html | Looking for Laughs in This World | False | By Mary Jo Murphy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/how-to-turn-down-the-afterwork-party.html | How to Turn Down the After-Work Party | False | By Matt Villano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/openers-suits-a-little-too-close-for-comfort-at-ual.html | OPENERS: SUITS; A Little Too Close For Comfort at UAL? | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/metal-for-meditation-club-music-for-standing-still.html | Metal for Meditation, Club Music for Standing Still | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/worldbusiness/briefs-piaggio-investor-denies-report-on-smart-stake.html | Briefs; Piaggio investor denies report on Smart stake | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/automobiles/2006-saab-97x-gm-serves-up-a-swedish-meatball.html | 2006 Saab 9-7X: G.M. Serves Up a Swedish Meatball | False | By Leonard M. Apcar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/and-now-the-hard-part.html | And Now, The Hard Part | False | By Josh Benson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/the-haunted-detective.html | The Haunted Detective | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/a-passion-for-the-ages.html | A Passion for the Ages | False | By Jessie Torrisi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/sportsspecial1/real-olympians-dont-do-auditions.html | Real Olympians Don't Do Auditions | False | By George Vecsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/is-there-a-right-to-die-with-dignity-653063.html | Is There a Right to Die With Dignity? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ncaabasketball/st-johns-stops-pitt-in-winning-for-its-legacy.html | St. John's Stops Pitt in Winning for Its Legacy | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/if-its-january-its-time-to-resolve-to-cut-back-on-credit.html | If It's January, It's Time to Resolve to Cut Back on Credit | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/bolivias-morales-set-to-take-office.html | Bolivia's Morales set to take office | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/who-owns-seydou-keita.html | Who Owns Seydou Keïtâ? | False | By Michael Rips | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/magazine/the-new-leipzig-school-634425.html | The New Leipzig School | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/india-exploring-beyond-kerala.html | India: Exploring Beyond Kerala | False | By Matt Gross | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/hockey/devils-give-isles-shot-but-find-way-to-win.html | Devils Give Isles Shot, but Find Way to Win | False | By Dave Caldwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/excerpts-from-hokum-an-anthology-of-africanamerican-humor.html | Excerpts From 'Hokum: An Anthology of African-American Humor' | False | Selected by Paul Beatty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/worldbusiness/japan-seeks-assurances-from-uson-beef-deal.html | Japan seeks assurances from U.S.on beef deal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/whos-on-first.html | Who's on First? | False | By Karla Cook | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/22iht-BIKE.html | Cycling Teams on parade, ready to spring into season | False | Samuel Abt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/student-promotion-and-achievement-tests-649872.html | Student Promotion And Achievement Tests | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/rethinking-st-pauls-after-a-bleak-report.html | Rethinking St. Paul's After a Bleak Report | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/hotels-of-the-year-for-the-world-traveler-whats-new-in-2006.html | Hotels of the Year: For the World Traveler, What's New in 2006 | False | By Denny Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/historic-estate-is-at-the-heart-of-an-openspace-battle.html | Historic Estate Is at the Heart of an Open-Space Battle | False | By Steve Strunsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/chapters/regards.html | 'Regards' | False | By John Gregory Dunne | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/women-on-the-verge.html | Women on the Verge | False | By Hillary Frey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/africa/briefs-israeli-cabinet-meets-on-hamas-election-bid.html | Briefs: Israeli cabinet meets on Hamas election bid | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/22iht-SKI.html | Kostelic on top in super-combined | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/dont-shortchange-afghanistan-again.html | Don't shortchange Afghanistan again | False | Karl F. Inderfurth, S. Frederick Starr and Marvin G. Weinbaum | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/dining/a-rare-bargain-from-bourgogne.html | A Rare Bargain From Bourgogne | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-hammer-m-gordon.html | Paid Notice: Deaths HAMMER, M. GORDON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/jobs/in-new-york-city-still-going-strong.html | In New York City, Still Going Strong | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-funk-alice-lowenbraun.html | Paid Notice: Deaths FUNK, ALICE LOWENBRAUN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-leibowitz-annette.html | Paid Notice: Deaths LEIBOWITZ, ANNETTE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-sekey-suzanne.html | Paid Notice: Deaths SEKEY, SUZANNE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-worgul-basil-phd.html | Paid Notice: Deaths WORGUL, BASIL, PH.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/worldbusiness/china-corners-in-a-hightech-necessity.html | China corners market in a high-tech necessity | False | By David Lague | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/yin-moves-in-with-yang.html | Yin Moves in With Yang | False | By Rachel Urquhart | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/the-conformist.html | The Conformist | False | By Ann Althouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/us/2-missing-workers-are-found-dead-in-west-virginia-mine.html | 2 Missing Workers Are Found Dead in West Virginia Mine | False | By Ian Urbina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/openers-suits-the-bonus-twostep.html | OPENERS: SUITS; THE BONUS TWO-STEP | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/movies/is-foreign-film-the-new-endangered-species.html | Is Foreign Film the New Endangered Species? | False | By Anthony Kaufman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/calendar-639869.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/dance/stephen-papich-80-producer-and-author-is-dead.html | Stephen Papich, 80, Producer and Author, Is Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/is-the-fourth-year-a-charm-for-the-bull-market.html | Is the Fourth Year a Charm for the Bull Market? | False | By Paul J. Lim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/a-local-hero-or-maybe-not.html | A Local Hero (or Maybe Not) | False | By Alex Mindlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/londons-river-thames-whale-dies-during-rescue-attempt.html | London's River Thames whale dies during rescue attempt | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/africa/iraqi-sunnis-to-oppose-officials-who-harmed-our-people.html | Iraqi Sunnis to oppose officials "who harmed our people" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-tesler-jules.html | Paid Notice: Deaths TESLER, JULES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-grumet-abe-h.html | Paid Notice: Deaths GRUMET, ABE H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/sports/kwan-represents-ideal-653187.html | Kwan Represents Ideal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/asia/pakistans-push-in-border-areas-is-said-to-falter.html | Pakistan's Push in Border Areas Is Said to Falter | False | By Carlotta Gall and Mohammad Khan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/three-decades-after-roe-a-war-we-can-all-support.html | Three Decades After Roe, a War We Can All Support | False | By William Saletan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/worldbusiness/assessing-the-injuries-after-premieres-loss.html | Assessing the injuries after Premiere's loss | False | By Andreas Tzortzis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/asia/bird-flu-confirmed-in-2-indonesia-deaths.html | Bird flu confirmed in 2 Indonesia deaths | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/smoking-and-fuming.html | Smoking and Fuming | False | By Javier Mariáš́as | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/pageoneplus/correction-645214.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/calendar-639257.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-harger-eone-goodenough.html | Paid Notice: Deaths HARGER, EONE GOODENOUGH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/restaurants-of-the-year-in-paris-star-chefs-take-a-casual-turn.html | Restaurants of the Year: In Paris, Star Chefs Take a Casual Turn | False | By Mark Bittman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-classical-music.html | THE WEEK AHEAD: Jan. 22 - Jan. 28; CLASSICAL MUSIC | False | By James R. Oestreich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-osterweil-shirley-h.html | Paid Notice: Deaths OSTERWEIL, SHIRLEY H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregionopinions/medicare-drug-plan-lets-get-it-right-2-letters.html | Medicare Drug Plan: Let's Get It Right (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/hollywood-not-so-confidential.html | Hollywood, Not So Confidential | False | By Pauline O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-young-chesley-virginia-nee-barnes.html | Paid Notice: Deaths YOUNG, CHESLEY VIRGINIA (NEE BARNES) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/asia/japan-urges-us-to-ensure-beef-deal-wont-be-violated.html | Japan urges U.S. to ensure beef deal won't be violated | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregionopinions/that-precious-rarity-parking-near-the-train-3.html | That Precious Rarity: Parking Near the Train (3 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/international/middleeast/israel-looks-at-possible-elections-win-by-hamas.html | Israel Looks at Possible Elections Win by Hamas | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/magazine/spell-world-backward-634484.html | 'Spell "World" Backward' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/a-gauge-for-the-costs-of-war-649120.html | A Gauge for the Costs of War | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/that-precious-rarity-parking-near-the-train-652989.html | That Precious Rarity: Parking Near the Train | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/deborah-zurek-and-stacey-olliff.html | Deborah Zurek and Stacey Olliff | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/two-for-the-money.html | Two for the Money | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/a-disturbing-memory-lane-in-hartford.html | A Disturbing Memory Lane in Hartford | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/nyregionspecial3/deal-voted-down-at-last-moment.html | Deal Voted Down at Last Moment | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/cuban-with-no-pretenses.html | Cuban With No Pretenses | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/dining/long-island-city-a-taste-for-art.html | Long Island City: A Taste for Art | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/turning-back-time.html | Turning Back Time | False | By Peter Edidin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/esapekka-salonen-the-measure-of-a-symphony-635561.html | ESA-PEKKA SALONEN; The Measure of a Symphony | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/vanishing-in-southampton-small-houses.html | Vanishing in Southampton: Small Houses | False | By John Rather | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/a-closer-walk-with-thee.html | A Closer Walk With Thee | False | By Sarah M. Broom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/trying-to-preserve-exceptional-property.html | Trying to Preserve Exceptional Property | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/states-of-confusion.html | States of Confusion | False | By William Baude | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/an-intellectual-who-embodied-the-hopes-of-kosovars.html | An intellectual who embodied the hopes of Kosovars | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-vale-michael.html | Paid Notice: Deaths VALE, MICHAEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/where-political-clout-demands-a-maternal-touch.html | Where Political Clout Demands a Maternal Touch | False | By Lydia Polgreen and Larry Rohter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/worth-noting-how-many-governors-does-it-take.html | WORTH NOTING; How Many Governors Does It Take ? | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/start-with-an-email-to-511-people.html | Start With an E-Mail to 511 People ... | False | By Joyce Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/medicare-drug-plan-lets-get-it-right-652687.html | Medicare Drug Plan: Let's Get It Right | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/othersports/from-the-ruins-of-hurricane-katrina-come-a-championship.html | From the Ruins of Hurricane Katrina Come a Championship and Concerns | False | By Jere Longman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregionopinions/to-be-hungry-in-new-york.html | To Be Hungry in New York | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/trains-and-whispers.html | Trains and Whispers | False | By Michael Pollak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-page-virginia-lou.html | Paid Notice: Deaths PAGE, VIRGINIA LOU | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/election-results-in-iraq.html | Election results in Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/this-time-the-revolution-will-be-televised.html | This Time, the Revolution Will Be Televised | False | By Richard Siklos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/exiles-of-molokai.html | Exiles of Molokai | False | By Mary Roach | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-memorials-klagsbrun-daniel.html | Paid Notice: Memorials KLAGSBRUN, DANIEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/football/when-smaller-seedings-blossom-most-of-them-fail-to-survive.html | When Smaller Seedings Blossom, Most of Them Fail to Survive | False | By Alan Schwarz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/when-disaster-strikes.html | When Disaster Strikes | False | By Dennis Hevesi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/news/briefs-photos-show-that-bush-met-convicted-lobbyist.html | Briefs: Photos show that Bush met convicted lobbyist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/pageoneplus/corrections-652750.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/the-katrina-lessons.html | The Katrina lessons | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-pleasures-of-the-text.html | The Pleasures of the Text | False | By Charles McGrath | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/is-there-a-right-to-die-with-dignity-6-letters.html | Is There a Right to Die With Dignity? (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/developers-respond-to-the-no-vacancy-sign.html | Developers Respond to the 'No Vacancy' Sign | False | By John Holusha | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-shelter-island-resolution-sought-to-acquire-wetlands.html | IN BRIEF: SHELTER ISLAND; Resolution Sought To Acquire Wetlands | False | By Stewart Ain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/when-more-than-the-aroma-beckons.html | When More Than the Aroma Beckons | False | By Liza Monroy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/correction-649511.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/soapbox-at-middle-age-a-new-flame.html | SOAPBOX; At Middle Age, a New Flame | False | By Grant Glickson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-london-elyssa.html | Paid Notice: Deaths LONDON, ELYSSA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/chapters/the-progrowth-progressive.html | 'The Pro-Growth Progressive' | False | By Gene Sperling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/kuala-lumpur-out-of-the-shadows.html | Kuala Lumpur: Out of the Shadows | False | By Matt Gross | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/close-encounters.html | Close Encounters | False | By Tara McKelvey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/asia/police-and-protesters-clash-in-nepali-capital.html | Police and protesters clash in Nepali capital | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/us/one-familys-persistent-hope-that-their-soldier-will-wake-up.html | One Family's Persistent Hope: That Their Soldier Will Wake Up | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/gabreski-airport-plan-no-longer-just-an-idea.html | Gabreski Airport Plan No Longer Just an Idea | False | By Rosamaria Mancini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/conservative-wins-vote-in-portugal.html | Conservative wins vote in Portugal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/jobs/retraining-for-silicon-alley.html | Retraining for Silicon Alley | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/developers-and-architects-face-a-tall-order-from-buyers.html | Developers and Architects Face a Tall Order From Buyers | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/asia/bangladesh-brought-to-a-halt-by-1day-strike.html | Bangladesh brought to a halt by 1-day strike | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/magazine/the-bush-administration-vs-salim-hamdan-634417.html | The Bush Administration Vs. Salim Hamdan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-herskovitz-antol.html | Paid Notice: Deaths HERSKOVITZ, ANTOL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/is-there-a-right-to-die-with-dignity-653055.html | Is There a Right to Die With Dignity? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/opinions/a-place-for-sex-offenders.html | A Place for Sex Offenders | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/my-fathers-abortion-war.html | My Father's Abortion War | False | By Eyal Press | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/himalayas-teeing-off-amid-peaks-at-8000-feet.html | Himalayas: Teeing Off Amid Peaks at 8,000 feet | False | By Jeff Z. Klein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/basketball/carter-has-hot-hand-and-nets-get-their-revenge.html | Carter Has Hot Hand, and Nets Get Their Revenge | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-iijima-chris-kwando.html | Paid Notice: Deaths IIJIMA, CHRIS KWANDO | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/worldbusiness/lottery-deals-master-calculates-the-odds.html | Lottery deal's master calculates the odds | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/the-world-iraq-is-in-a-race-against-time-as-congress-grows.html | THE WORLD; Iraq Is in a Race Against Time As Congress Grows Restless | False | By Roger Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-sonnemann-george-phd.html | Paid Notice: Deaths SONNEMANN, GEORGE, PH.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/movies/meta-circa-1760-a-movie-of-a-movie-of-a-book-about-a-book.html | Meta, Circa 1760: A Movie of a Movie of a Book About a Book | False | By Charles McGrath | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/nyregionspecial2/in-lyme-a-whos-who-calendar-in-the-made.html | In Lyme, a Who's Who Calendar in the Made | False | By Joe Wojtas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/sportsspecial1/walchhofer-captures-hahnenkamm-downhill.html | Walchhofer Captures Hahnenkamm Downhill | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/science/in-a-country-that-craved-respect-stem-cell-scientist-rode-a-wave-of.html | In a Country That Craved Respect, Stem Cell Scientist Rode a Wave of Korean Pride | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/television/tom-snyder-the-latenight-boswell-of-punk-rock.html | Tom Snyder, the Late-Night Boswell of Punk Rock | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/county-lines-a-red-carpet-devoted-to-rug-rats.html | COUNTY LINES; A Red Carpet Devoted to Rug Rats | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-campbell-margaret-white.html | Paid Notice: Deaths CAMPBELL, MARGARET (WHITE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/why-is-everybody-going-to-cambodia.html | Why Is Everybody Going to Cambodia? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/behind-every-underachiever-an-overpaid-board.html | Behind Every Underachiever, an Overpaid Board? | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/movies/go-retell-it-on-the-mountain.html | Go Retell It on the Mountain | False | By Melena Ryzik | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/by-the-way-but-no-sign-of-arsenic.html | BY THE WAY; But No Sign of Arsenic | False | By Christine Contillo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/pageoneplus/corrections-652725.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/pageoneplus/corrections-635618.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/long-island-journal-after-a-uturn-in-life-hoping-for-another.html | LONG ISLAND JOURNAL; After a U-Turn in Life, Hoping for Another | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/a-generation-serves-notice-its-a-moving-target.html | A Generation Serves Notice: It's a Moving Target | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/getting-through-the-filter.html | Getting Through the Filter | False | By Rob Walker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/art-review-a-nice-exhibition-but-ob-the-polishing.html | ART REVIEW; A Nice Exhibition, But, Oh, The Polishing | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/pro-football-hold-the-coffee-the-seahawks-and-their-fans-have-a.html | PRO FOOTBALL; Hold the Coffee: The Seahawks and Their Fans Have a Thirst for the Bubbly | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/middleeast/iraqis-urging-unity-but-rifts-may-be-too-deep.html | Iraqis Urging Unity, but Rifts May Be Too Deep | False | By Dexter Filkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/technology/music-business-finds-little-to-sing-about.html | Music business finds little to sing about | False | By Victoria Shannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/a-little-too-close-for-comfort-at-ual.html | A Little Too Close for Comfort at UAL? | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/kosovos-future-clouded-by-rugovas-death.html | Kosovo's future clouded by Rugova's death | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-popjazz.html | THE WEEK AHEAD: Jan. 22 - Jan. 28; POP/JAZZ | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-artarchitecture.html | THE WEEK AHEAD: Jan. 22 - Jan. 28; ART/ARCHITECTURE | False | By Carol Vogel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/is-there-a-right-to-die-with-dignity-653080.html | Is There a Right to Die With Dignity? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/jobs/pockets-of-concern-slow-a-strong-us-economy.html | Pockets of Concern Slow a Strong U.S. Economy | False | By Eduardo Porter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/chapters/girls-of-tender-age.html | 'Girls of Tender Age' | False | By Mary-Ann Tirone Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/arts/best-sellers-january-22-2006.html | BEST SELLERS: January 22, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/no-charter-school-left-behind-645621.html | No Charter School Left Behind | False | By Amy Stuart Wells | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/television/things-that-go-bump-in-prime-time.html | Things That Go Bump in Prime Time | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/family-destination-of-the-year-dominican-republic.html | Family Destination of the Year: Dominican Republic | False | By Caren Osten Gerszberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/your-teenager-and-the-internet-652695.html | Your Teenager And the Internet | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/anna-wagner-and-scott-st-john.html | Anna Wagner and Scott St. John | False | By Allen Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/theater-review-she-may-be-slight-but-watch-out.html | THEATER REVIEW; She May Be Slight, but Watch Out | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/no-saint-610348.html | No Saint | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/horror-story.html | Horror Story | False | By Starlee Kine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/buzzword-of-the-year-ecotourism.html | Buzzword of the Year: Eco-tourism | False | By Michelle Higgins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/ethiopia-rich-in-history-and-natural-splendor.html | Ethiopia: Rich in History and Natural Splendor | False | By Denny Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/center-stage-a-theater-drama-in-norfolk.html | Center Stage: A Theater Drama in Norfolk | False | By Avi Salzman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/im-with-stupide.html | I'm With Stupide | False | By Christopher Hitchens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/is-there-a-right-to-die-with-dignity-653031.html | Is There a Right to Die With Dignity? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/black-humor.html | Black Humor | False | By Paul Beatty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-morrissey-thomas-j.html | Paid Notice: Deaths MORRISSEY, THOMAS J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/on-the-web.html | ON THE WEB | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/standing-the-whole-world-on-its-ear.html | Standing the Whole World on Its Ear | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregionopinions/a-family-matter.html | A Family Matter | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/basketball/knicks-see-the-buzz-for-rookie-is-for-real.html | Knicks See the Buzz for Rookie Is for Real | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/hockey/blue-jackets-get-a-boost-with-nash-back-on-the-ice.html | Blue Jackets Get a Boost With Nash Back on the Ice | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/business/putting-the-brakes-on-executive-pay-649139.html | Putting the Brakes on Executive Pay | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-king-roger.html | Paid Notice: Deaths KING, ROGER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-stang-michael-r.html | Paid Notice: Deaths STANG, MICHAEL R. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/jersey/what-happened-to-those-frozen-ponds-and-warm-fires.html | JERSEY; What Happened to Those Frozen Ponds and Warm Fires? | False | By Terry Golway | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-increase-in-complaints-about-contractors.html | IN BRIEF; Increase in Complaints About Contractors | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-animal-self.html | The Animal Self | False | By Charles Siebert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/theater-review-a-book-overdue-a-man-interrupted.html | THEATER REVIEW; A Book Overdue, A Man Interrupted | False | By Kerri Allen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregionopinions/that-awful-vital-bridge.html | That Awful, Vital Bridge | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/robin-sue-beninson-and-daniel-nosenchuck.html | Robin Sue Beninson and Daniel Nosenchuck | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-obrien-catherine-nee-mcmahon.html | Paid Notice: Deaths O'BRIEN, CATHERINE (NEE MCMAHON) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/the-week-laugh-lines.html | THE WEEK; Laugh Lines | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/truthiness-101-from-frey-to-alito.html | Truthiness 101: From Frey to Alito | False | By Frank Rich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/inside-the-nba-stars-are-seeing-red-white-and-blue.html | INSIDE THE N.B.A.; Stars Are Seeing Red, White and Blue | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/alone-in-the-dark.html | Alone in the Dark | False | By Wyatt Mason | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/french-test-ill-woman-for-bird-flu.html | French test ill woman for bird flu | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/footlights-639109.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/post-mortem-begun-on-thames-whale.html | Post mortem begun on Thames whale | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/othersports/in-murky-alphabet-soup-loser-is-still-a-champion | In Murky Alphabet Soup, Loser Is Still a Champion | False | By Mitch Abramson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/montenegro-glamour-redux.html | Montenegro: Glamour Redux? | False | By Denny Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/africa/trouble-in-kenyan-paradise-poverty-poaching-and-death.html | Trouble in Kenyan Paradise: Poverty, Poaching and Death | False | By Marc Lacey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/why-we-travel-lampuuk-indonesia-outside-banda-aceh-dec-29-2005.html | WHY WE TRAVEL: LAMPUUK, INDONESIA; OUTSIDE BANDA ACEH, DEC. 29, 2005 | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/reading-file-future-history-a-nuclear-war-begun-by-iran.html | READING FILE; Future History: A Nuclear War Begun by Iran | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-komisar-sonia-s-dds.html | Paid Notice: Deaths KOMISAR, SONIA S., DDS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-neblett-dr-richard-f.html | Paid Notice: Deaths NEBLETT, DR. RICHARD F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/chapters/the-female-of-the-species.html | 'The Female of the Species' | False | By Joyce Carol Oates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/nyregionspecial2/on-the-east-end-a-nursing-shortage-is-felt-most.html | On the East End, a Nursing Shortage Is Felt Most Deeply | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/realestate/reasons-to-move-641405.html | 'Reasons' to Move | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/theater/newsandfeatures/same-strange-love-for-a-different-bomb.html | Same Strange Love for a Different Bomb | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/openers-suits-stock-answer.html | OPENERS; SUITS; STOCK ANSWER | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/a-new-bronx-library-649392.html | A New Bronx Library | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/cellini-piece-is-recovered.html | Cellini piece is recovered | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/us/erica-reiner-is-dead-at-81-renowned-assyrian-scholar.html | Erica Reiner Is Dead at 81; Renowned Assyrian Scholar | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/fortified.html | Fortified | False | By Pilar Viladas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-berger-esther-and-bernard.html | Paid Notice: Deaths BERGER, ESTHER AND BERNARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/pageoneplus/arts/corrections-635634.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-dorian-roger.html | Paid Notice: Deaths DORIAN, ROGER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/when-the-blingbling-comes-from-fortunoff.html | When the Bling-Bling Comes From Fortunoff | False | By Brian Wise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/middleeast/comics-to-battle-for-truth-justice-and-the-islamic-way.html | Comics to Battle for Truth, Justice and the Islamic Way | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/katrina-evacuees-protest-eviction-by-hotel-in-queens.html | Katrina Evacuees Protest Eviction by Hotel in Queens | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-gross-natalie.html | Paid Notice: Deaths GROSS, NATALIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/basketball/with-paul-pierce.html | With Paul Pierce | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/from-studio-hermit-to-reluctant-soul-star.html | From Studio Hermit to Reluctant Soul Star | False | By Alan Light | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/a-day-for-flashy-youth-and-canny-experience.html | A day for flashy youth and canny experience | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/ellen-wittmack-and-erling-donnelly.html | Ellen Wittmack and Erling Donnelly | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/were-dog-owners-and-were-considerate-653004.html | We're Dog Owners, And We're Considerate | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/baseball/right-on-cue-anna-benson-throws-in-her-two-cents.html | Right on Cue, Anna Benson Throws in Her Two Cents | False | By Ben Shpigel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/all-the-kings-horses-all-the-kings-men.html | All the King's Horses, All the King's Men | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-business-key-to-healthclub-vigor-stay-limber.html | IN BUSINESS; Key to Health-Club Vigor: Stay Limber | False | By Sana Siwolop | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/male-like-me.html | Male Like Me | False | By David Kamp | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/a-greenwich-plumber-will-see-you-now-if-youre-lucky.html | A Greenwich Plumber Will See You Now, if You're Lucky | False | By Stacey Stowe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/inside-the-nhl-when-the-hits-are-from-the-salary-cap.html | INSIDE THE N.H.L.; When the Hits Are From the Salary Cap | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/clintonism-20.html | Clintonism 2.0 | False | By Noam Scheiber | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/worldbusiness/departures-and-arrivals-form-real-reality-show.html | Departures and arrivals form 'real' reality show | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/style/on-the-street-tulip-time.html | ON THE STREET; Tulip Time | False | By Bill Cunningham | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/boys-killing-motivated-by-robbery-police-think.html | Boys' Killing Motivated by Robbery, Police Think | False | By Manny Fernandez and Nate Schweber | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-greenport-census-is-set-to-include-illegal-immigrants-too.html | IN BRIEF: GREENPORT; Census Is Set to Include Illegal Immigrants, Too | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/the-stans-nomads-land-along-the-silk-road.html | The Stans: Nomads' Land Along the Silk Road | False | By Seth Sherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-hawes-gerda-margaret-nee-galbraith.html | Paid Notice: Deaths HAWES, GERDA MARGARET (NEE GALBRAITH) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/toll-rises-from-cold-in-europe.html | Toll rises from cold in Europe | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/republican-smears-against-veterans-2-letters.html | Republican Smears Against Veterans (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/the-private-thoughts-of-a-public-man.html | The Private Thoughts of a Public Man | False | By Thomas Vinciguerra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/student-promotion-and-achievement-tests-649880.html | Student Promotion And Achievement Tests | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/us/broad-survey-of-day-laborers-finds-high-level-of-injuries-and-pay.html | Broad Survey of Day Laborers Finds High Level of Injuries and Pay Violations | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/student-promotion-and-achievement-tests-649864.html | Student Promotion And Achievement Tests | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/sports/rules-are-rules-653179.html | Rules Are Rules | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/opinions/a-taxing-problem.html | A Taxing Problem | False | By Steven Sanders | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/a-tee-grows-in-brooklyn.html | A Tee Grows in Brooklyn | False | By Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-money-returned-to-highway-fund.html | IN BRIEF; Money Returned To Highway Fund | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-atkin-howard-s.html | Paid Notice: Deaths ATKIN, HOWARD S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-person-a-bit-of-the-old-country-in-the-new-world.html | IN PERSON; A Bit of the Old Country In the New World | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/back-to-my-child-brain.html | 'Back to My Child Brain' | False | By David Colman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/lauren-hochfelder-and-alexander-silverman.html | Lauren Hochfelder and Alexander Silverman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/when-business-has-questions-drucker-still-has-answers.html | When Business Has Questions, Drucker Still Has Answers | False | By Roger Lowenstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/eat-memory-orange-crush.html | Eat, Memory : Orange Crush | False | By Yiyun Li | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/22iht-SOCCER.html | Soccer: Ferdinand snatches late winning goal | False | Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/movies/redcarpet/diplomacy-on-the-globes-stage.html | Diplomacy on The Globes' Stage | False | By Stephanie Goodman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/republican-smears-against-veterans-653020.html | Republican Smears Against Veterans | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/health/health-hospital-art-designs-that-keep-healing-in-mind.html | HEALTH; Hospital Art Designs That Keep Healing in Mind | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/sonoma-coast-winemakers-living-on-the-edge.html | Sonoma Coast winemakers living on the edge | False | By Eric Asimov | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-broadcasting-school-to-be-sold.html | IN BRIEF; Broadcasting School To Be Sold | False | By Dick Ahles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-memorials-garity-edward-j.html | Paid Notice: Memorials GARITY, EDWARD J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/pageoneplus/corrections-635626.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/art-review-rocky-trip-through-through-the-20th-century.html | ART REVIEW; Rocky Trip Through the 20th Century | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/the-romance-of-the-wrecking-ball.html | The Romance of the Wrecking Ball | False | By Jeff Byles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/sports/gpick-mate-653217.html | GPick, Mate | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/neighborhood-report-kew-gardens-on-the-concrete-trail-with-an.html | NEIGHBORHOOD REPORT: KEW GARDENS; On the (Concrete) Trail With an Urban Wrangler | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/art-review-in-under-and-around.html | ART REVIEW; In, Under And Around | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/is-there-a-right-to-die-with-dignity-653039.html | Is There a Right to Die With Dignity? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/openers-suits-bashing-big.html | OPENERS: SUITS; BASHING BIG | False | By Jane L. Levere | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/now-even-the-suburbs-are-getting-suburbs.html | Now Even the Suburbs Are Getting Suburbs | False | By Ford Fessenden and David Scharfenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-schnell-anita.html | Paid Notice: Deaths SCHNELL, ANITA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/exporting-expertise-if-not-much-else.html | Exporting Expertise, if Not Much Else | False | By Daniel Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-sag-harbor-seeking-green-space-over-commercial-space.html | IN BRIEF: SAG HARBOR; Seeking Green Space Over Commercial Space | False | By Peter Boody | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/openers-suits-no-harm-no-foul.html | OPENERS: SUITS; NO HARM, NO FOUL | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/a-place-for-sex-offenders.html | A Place for Sex Offenders | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/hating-the-bomb.html | Hating the Bomb | False | By David Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/at-gop-forum-hopefuls-focus-their-fire-on-spitzer.html | At G.O.P. Forum, Hopefuls Focus Their Fire on Spitzer | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/nyregionspecial2/the-independent-drugstore-goes-the-way-of-the.html | The Independent Drugstore Goes the Way of the Soda Fountain | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/trying-to-swim-with-the-record-label-sharks.html | Trying to Swim With the Record Label Sharks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/a-killer-came-to-town.html | A Killer Came to Town | False | By Julia Scheeres | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/pageoneplus/corrections-652504.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/for-mature-audiences.html | For Mature Audiences | False | By Mary Tannen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/technology/he-fought-the-law-they-both-won.html | He Fought the Law. They Both Won. | False | By Jonathan Miller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/television-her-fans-are-devoted-maybe-a-little-too-devoted.html | TELEVISION; Her Fans Are Devoted. Maybe a Little Too Devoted. | False | By Kevin Cahillane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/theater/newsandfeatures/a-career-after-sex-but-still-in-the-city.html | A Career After 'Sex,' but Still in the City | False | By Susan Dominus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/the-medicare-drug-mess.html | The Medicare Drug Mess | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/china-friendlier-skies-with-nonstop-service.html | China: Friendlier Skies, With Nonstop Service | False | By Michelle Higgins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/republican-smears-against-veterans-653012.html | Republican Smears Against Veterans | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/education/college-aid-plan-widens-us-role-in-high-schools.html | College Aid Plan Widens U.S. Role in High Schools | False | By Sam Dillon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/the-last-picture-show-this-time-for-keeps.html | The Last Picture Show, This Time for Keeps? | False | By Alex Mindlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/the-clash-of-caste.html | The Clash of Caste | False | By Ligaya Mishan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/a-renowned-architects-home-of-his-own.html | A Renowned Architect's Home of His Own | False | By Christopher Gray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-fischer-eleanor-nee-donohue.html | Paid Notice: Deaths FISCHER, ELEANOR (NEE: DONOHUE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/milan-evokes-boardroom-james-bonds.html | Milan Evokes Boardroom James Bonds | False | By Guy Trebay | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28.html | The Week Ahead: Jan. 22 - Jan. 28 | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/college-basketball-conference-call.html | COLLEGE BASKETBALL; CONFERENCE CALL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/no-headline.html | No Headline | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/kwan-represents-ideal-653195.html | Kwan Represents Ideal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/us/a-miami-emblem-is-sacrificed-for-shade.html | A Miami Emblem Is Sacrificed for Shade | False | By Abby Goodnough | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/briefs-economy-corzine-addresses-fiscal-ills.html | BRIEFS; ECONOMY; CORZINE ADDRESSES FISCAL ILLS | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/bulgaria-coming-in-from-the-cold-slowly.html | Bulgaria: Coming in From the Cold, Slowly | False | By Denny Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/a-closed-bridge-mirrors-venezuelas-many-woes.html | A Closed Bridge Mirrors Venezuela's Many Woes | False | By Brian Ellsworth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/inside-the-nhl-nash-is-now-a-strong-suit-for-the-blue-jackets.html | INSIDE THE N.H.L.; Nash Is Now a Strong Suit For the Blue Jackets | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/in-the-balance.html | In the Balance | False | By Chip Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/television/talkin-bout-my-demographic.html | Talkin' 'Bout My Demographic | False | By Jim Schachter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/middleeast/kuwait-moves-to-strip-power-from-ill-emir.html | Kuwait Moves to Strip Power From Ill Emir | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/a-taxing-problem.html | A Taxing Problem | False | By Steven Sanders | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/the-balance-of-power-shifts-to-buyers.html | The Balance of Power Shifts to Buyers | False | By Elsa Brenner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/politics/army-interrogator-convicted-in-death-of-iraqi-general.html | Army Interrogator Convicted in Death of Iraqi General | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-power-dorothy-dede.html | Paid Notice: Deaths POWER, DOROTHY 'DEDE.' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-ashman-ruth-barnet.html | Paid Notice: Deaths ASHMAN, RUTH BARNET | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/us/struggling-back-from-wars-once-deadly-wounds.html | Struggling Back From War's Once-Deadly Wounds | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/slavery-in-our-time.html | Slavery in Our Time | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/kosovo-mourns-death-of-rugova.html | Kosovo mourns death of President Rugova | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-theater.html | THE WEEK AHEAD: Jan. 22 - Jan. 28; THEATER | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/pageoneplus/corrections-635600.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/football/a-year-older-and-wiser-and-no-longer-scrambling.html | A Year Older and Wiser, and No Longer Scrambling | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/is-there-a-right-to-die-with-dignity-653047.html | Is There a Right to Die With Dignity? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/update-troublefree-living-if-a-bird-is-willing.html | UPDATE; Trouble-Free Living, If a Bird Is Willing | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/the-neediest-cases-an-ailing-father-and-a-daughter-who-needs-extra.html | The Neediest Cases; An Ailing Father, and a Daughter Who Needs Extra Care for Emotional Disorders | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/politics/lawmakers-push-for-more-action-on-iranian-nuclear-standoff.html | Lawmakers Push for More Action on Iranian Nuclear Standoff | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/brittens-song-cycles-revisited.html | Britten's Song Cycles Revisited | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/stylishly-american.html | Stylishly American | False | By Joanne Starkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/crosswords/chess/when-the-battle-is-focused-on-a-single-pivotal-pawn.html | When the Battle Is Focused on a Single Pivotal Pawn | False | By Robert Byrne | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/football/broncos-anderson-has-been-banging-the-drum-loudly.html | Broncos' Anderson Has Been Banging the Drum Loudly | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/star-trips-2006-where-the-boldface-crowd-is-going.html | STAR TRIPS: 2006; Where the Boldface Crowd Is Going | False | Compiled by Paula Schwartz and Hilary Howard With Michelle Higgins. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/nyregionspecial3/in-transit-dispute-navigating-without-a-map.html | In Transit Dispute, Navigating Without a Map | False | By Steven Greenhouse and Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/22iht-COLLEGE.html | College Basketball: Last unbeaten teams fall | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/us-army-officer-guilty-of-negligent-homicide.html | U.S. Army officer guilty of negligent homicide | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/a-place-for-sex-offenders-645648.html | A Place for Sex Offenders | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/health/new-at-ers-more-sense-of-urgency.html | New at E.R.'s: More Sense of Urgency | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/politics/clinton-fires-bush-replies-guess-why.html | Clinton Fires. Bush Replies. Guess Why. | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/hes-got-one-word-for-you-hudna.html | He's Got One Word for You: Hudna | False | By Kareem Fahim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/every-beatle-into-the-pool.html | Every Beatle Into the Pool | False | By Philip Gefter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/magazine/hoodwinked-634468.html | Hoodwinked? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-weiss-ruth-nee-kramer.html | Paid Notice: Deaths WEISS, RUTH (NEE KRAMER) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-brehm-george-w.html | Paid Notice: Deaths BREHM, GEORGE W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/quick-bitenorth-bergen-try-the-armadillo.html | QUICK BITE/North Bergen; Try the Armadillo | False | By Jack Silbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/iraq-is-in-a-race-against-time-as-congress-grows-restless.html | Iraq Is in a Race Against Time as Congress Grows Restless | False | By Roger Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/us/nationalspecial/competing-plans-to-repair-new-orleans-flood-protection.html | Competing Plans to Repair New Orleans Flood Protection | False | BY John Schwartz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/dance/a-mad-scientist-of-dance-plays-in-the-lab.html | A Mad Scientist of Dance Plays in the Lab | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/pageoneplus/corrections-652741.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/arts/anime-and-television-interpreting-the-cartoon-635596.html | ANIME AND TELEVISION; Interpreting the Cartoon | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/architect-of-judaism.html | Architect of Judaism | False | By Anthony Julius | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/camping-roughing-it-meets-luxury.html | Camping Roughing It Meets Luxury | False | By Michelle Higgins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/basketball/stars-are-seeing-red-white-and-blue.html | Stars Are Seeing Red, White and Blue | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-victory-of-reason-how-christianity-lad-to-freedom-capitalism-and.html | The Victory of Reason: How Christianity Led to Freedom, Capitalism and Western Success | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/how-government-works-sometimes-it-does.html | How Government Works (Sometimes It Does) | False | By Sam Roberts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/inside-the-nba-hoiberg-after-openheart-surgery-considers-playing.html | INSIDE THE N.B.A.; Hoiberg, After Open-Heart Surgery, Considers Playing With a Pacemaker | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/disease-in-extended-lives-649384.html | Disease in Extended Lives | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/magazine/spell-world-backward-634476.html | 'Spell "World" Backward' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-north-hempstead-a-pink-slipup-for-garbage-pickup.html | IN BRIEF: NORTH HEMPSTEAD; A Pink Slip-Up For Garbage Pickup | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/worth-noting-republicans-pass-up-corzines-big-day.html | WORTH NOTING; Republicans Pass Up Corzine's Big Day | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/jitterbug-days.html | Jitterbug Days | False | By Kevin Baker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregionopinions/no-charter-school-left-behind.html | No Charter School Left Behind | False | By Amy Stuart Wells | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/hint-of-iran-sanctions-tugs-at-trade-ties.html | Hint of Iran sanctions tugs at trade ties | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-hancox-clara.html | Paid Notice: Deaths HANCOX, CLARA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/lithuania-finding-a-future-in-its-soviet-past.html | Lithuania; Finding a Future in Its Soviet Past | False | By Denny Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/the-week-endings-happy-and-otherwise-jan-1521.html | THE WEEK; Endings, Happy and Otherwise | Jan. 15-21 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/homes-near-the-shore-for-older-buyers.html | Homes Near the Shore for Older Buyers | False | By Antoinette Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/the-muddying-of-the-greens.html | The Muddying of the Greens | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-barrow-helen.html | Paid Notice: Deaths BARROW, HELEN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/inside-the-nba-rookie-guard-is-compared-to-best-in-the-business.html | INSIDE THE N.B.A.; Rookie Guard Is Compared to Best In the Business | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/the-nation-ethics-and-congress-where-theres-a-bill-theres-a.html | THE NATION: ETHICS AND CONGRESS; Where There's a Bill, There's a Way | False | By Bill Marsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/boardingschool-irish.html | Boarding-School Irish | False | By Edward Lewine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/entrepreneur-of-the-year-stelios-hajiioannou.html | Entrepreneur of the Year: Stelios Haji-Ioannou | False | By Jennifer Conlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/india-china-and-the-us-649376.html | India, China and the U.S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/getting-the-lint-out-of-dryer-vents.html | Getting the Lint Out of Dryer Vents | False | By Jay Romano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/other-views-straits-times-daily-telegraph-toronto-star.html | Other Views: Straits Times, Daily Telegraph, Toronto Star | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/europeans-rank-high-in-environment-tally.html | Europeans rank high in environment tally | False | By Felicity Barringer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/arts/2-columbus-circle-the-citys-loss-635588.html | 2 COLUMBUS CIRCLE; The City's Loss | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/family-values-on-fox.html | Family Values on Fox | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-dance.html | THE WEEK AHEAD: Jan. 22 - Jan. 28; DANCE | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/pro-football.html | PRO FOOTBALL | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/pageoneplus/corrections-652709.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-conklin-kenneth-j.html | Paid Notice: Deaths CONKLIN, KENNETH J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-cornish-lee.html | Paid Notice: Deaths CORNISH, LEE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/sun-sets-on-factory-that-won-the-west.html | Sun Sets On Factory That Won The West | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/briefs-education-long-ties-to-rutgers.html | BRIEFS' EDUCATION; LONG TIES TO RUTGERS | False | By Robert Strauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/sturdy-verse.html | Sturdy Verse | False | By Joshua Clover | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/international/americas/conservative-party-in-canada-appears-poised-for.html | Conservative Party in Canada Appears Poised for Election Victory | False | By Clifford Krauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/labor-unrest-at-alitalia-cancels-89-more-flights.html | Labor unrest at Alitalia cancels 89 more flights | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/yuying-su-and-johnny-kao.html | Yuying Su and Johnny Kao | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/calendar-651761.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/alls-not-quiet-on-the-military-supply-front.html | All's Not Quiet on the Military Supply Front | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/kristina-elenidis-and-zachary-fink.html | Kristina Elenidis and Zachary Fink | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/briefs-health-sorry-youll-have-to-drive-to-work.html | BRIEFS; HEALTH; SORRY, YOU'LL HAVE TO DRIVE TO WORK | False | By John Holl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/legislators-demandmore-action-on-iran.html | Legislators demandmore action on Iran | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-brender-edward.html | Paid Notice: Deaths BRENDER, EDWARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/roundup-dimarco-triumphs-in-abu-dhabi-event.html | Roundup: DiMarco triumphs in Abu Dhabi event | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/tennis/davenport-limps-to-a-victory-while-others-wilt-in-the-heat.html | Davenport Limps to a Victory While Others Wilt in the Heat | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/savoring-the-wine-then-saving-it.html | Savoring the Wine, Then Saving It | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-ghosts-of-seydou-keita.html | The Ghosts of Seydou KeïsÂ'ta | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/us/a-new-reality-for-first-survivor-winner-tax-evasion-trial.html | A New Reality for First 'Survivor' Winner: Tax Evasion Trial | False | By Pam Belluck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/when-your-pension-is-frozen.html | When Your Pension Is Frozen… | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/an-empty-robe.html | An Empty Robe | False | By Thomas Mallon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-lehnsen-eva.html | Paid Notice: Deaths LEHNSEN, EVA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/paumanok-at-play-with-whites.html | Paumanok at Play, With Whites | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/arts/2-columbus-circle-a-colonialist-at-play-635570.html | 2 COLUMBUS CIRCLE; A colonialist at Play | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/bolivias-leader-solidifies-regions-leftward-tilt.html | Bolivia's Leader Solidifies Region's Leftward Tilt | False | By Juan Forero and Larry Rohter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/pipeline-blasts-cut-georgia-gas-supply.html | Pipeline blasts cut Georgia gas supply | False | By C.j. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/emerging-destination-of-the-year-kabul.html | Emerging Destination of the Year: Kabul | False | By Katherine Zoepf | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/dance/baby-we-were-born-to-dance-the-boss-goes-to-the-ballet.html | Baby, We Were Born to Dance: The Boss Goes to the Ballet | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/scrambling-for-power-after-a-onetwo-punch-of-storms.html | Scrambling for Power After a One-Two Punch of Storms | False | By Greg Clarkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/the-destinations-of-2006.html | The Destinations of 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/creative-cooking-inspired-by-francophilia.html | Creative Cooking, Inspired by Francophilia | False | By Alice Gabriel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/international/middleeast/us-spent-19-million-to-bolster-palestinian-factions.html | U.S. Spent $1.9 Million to Bolster Palestinian Faction's Image | False | By Steven Erlanger | 2006-09-19 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-gruber-maurice.html | Paid Notice: Deaths GRUBER, MAURICE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/business/looking-for-labels-at-the-grocery-store-649112.html | Looking for Labels at the Grocery Store | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/it-pays-to-have-a-smart-child-but-it-can-cost-too.html | It Pays to Have a Smart Child but It Can Cost, Too | False | By Julie Bick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/international/europe/explosions-in-russia-cut-gas-pipelines-to-georgia.html | Explosions in Russia Cut Gas Pipelines to Georgia | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/databank-stocks-tumble-on-disappointing-earnings.html | DataBank; Stocks Tumble on Disappointing Earnings | False | By Jeff Sommer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/kosovos-president-hailed-as-its-father-dies-at-61.html | Kosovo's President, Hailed as Its 'Father,' Dies at 61 | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-edelstein-julius-cc.html | Paid Notice: Deaths EDELSTEIN, JULIUS C.C. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/strained-by-needs-a-community-withdraws-its-helping-hands.html | Strained by Needs, a Community Withdraws Its Helping Hands | False | By Robert David Zeliger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-landen-jamie.html | Paid Notice: Deaths LANDEN, JAMIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/dusk-of-the-drummer.html | Dusk of the Drummer | False | By Michael Brick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/style/pulse-its-a-dog-year-for-fashion-and-thats-a-good-thing.html | PULSE; It's a Dog Year for Fashion (and That's a Good Thing) | False | By Ellen Tien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/22iht-OPEN.html | Hot issue: Shutting out the rain, but not the sunshine | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/magazine/hoodwinked-634450.html | Hoodwinked? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregionopinions/fair-ball.html | Fair Ball | False | By Andrew Zimbalist | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/jobs/wanted-chic-chefs-for-grocery-stores.html | Wanted: Chic Chefs for Grocery Stores | False | By Louise Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/protect-or-disinhibit.html | Protect or Disinhibit? | False | By Jon Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/the-new-suburbia-649368.html | The New Suburbia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-new-leipzig-school-634433.html | The New Leipzig School | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/rove-attack-signals-strategy-for-election.html | Rove attack signals strategy for election | False | By Adam Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/yearning-for-a-bleacher-with-a-view.html | Yearning for a Bleacher With a View | False | By Jake Mooney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-television.html | THE WEEK AHEAD: Jan. 22 - Jan. 28; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/cross-westchester-monumental-impasses-past-and-present.html | CROSS WESTCHESTER; Monumental Impasses Past and Present | False | By Debra West | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/that-precious-rarity-parking-near-the-train-652997.html | That Precious Rarity: Parking Near the Train | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/nyregion/no-charter-school-left-behind.html | No Charter School Left Behind | False | By Amy Stuart Wells | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/fear-of-the-year-bird-flu-smart-travel-is-the-best-medicine.html | FEAR OF THE YEAR: BIRD FLU; Smart Travel Is the Best Medicine | False | By Henry Fountain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/guild-hall-is-negotiating-to-show-25-works-that-may-be-by-pollock.html | Guild Hall Is Negotiating to Show 25 Works That May Be by Pollock | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/nyregionspecial2/nassau-seeks-to-slice-the-pie-more-equitably.html | Nassau Seeks to Slice the Pie More Equitably | False | By Phillip Lutz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/art-review-sculptures-that-dont-fit-the-traditional-definitions.html | ART REVIEW; Sculptures That Don't Fit the Traditional Definitions | False | By Helen A. Harrison | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/baseball/us-tournament-roster-leaves-manager-in-awe.html | U.S. Tournament Roster Leaves Manager in Awe | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/why-not-a-strike-on-iran.html | Why Not a Strike on Iran? | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-hetland-henry.html | Paid Notice: Deaths HETLAND, HENRY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/thames-whale-does-not-survive-rescue-attempt.html | Thames Whale Does Not Survive Rescue Attempt | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/pageoneplus/corrections-652717.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-long-island-sound-coast-guard-disputes-report-on-gas.html | IN BRIEF: LONG ISLAND SOUND; Coast Guard Disputes Report on Gas Plant | False | By John Rather | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/stacy-ballison-and-lawrence-ostow.html | Stacy Ballison and Lawrence Ostow | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/when-cosmologies-collide.html | When Cosmologies Collide | False | By Judith Shulevitz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/television/gillian-anderson-in-bleak-house.html | Gillian Anderson, in 'Bleak House' | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/rosanne-cash-walks-a-line-of-her-own.html | Rosanne Cash Walks a Line of Her Own | False | By Alan Light | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/chapters/between-you-and-me.html | 'Between You and Me' | False | By Mike Wallace With Gary Paul Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/tenants-losing-to-the-tourists-room-by-room.html | Tenants Losing to the Tourists, Room by Room | False | By Janny Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/for-the-record-when-the-big-game-wasnt-about-winning.html | FOR THE RECORD; When the Big Game Wasn't About Winning | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/a-double-take-amid-the-dust-heaping-plates-a-bit-of-home.html | A Double Take Amid the Dust: Heaping Plates, a Bit of Home | False | By Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/julie-smith-and-evan-richman.html | Julie Smith and Evan Richman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/istria-for-foodies-the-next-tuscany.html | Istria: For Foodies, the Next Tuscany | False | By Gisela Williams | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/out-of-the-shadows-one-in-good-spirits-the-other-in-cuffs.html | Out of the Shadows, One in Good Spirits, the Other in Cuffs | False | By Peter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/job-market/one-way-to-get-work-volunteer.html | One Way to Get Work: Volunteer | False | By Alina Tugend | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/a-chance-to-return-to-your-roots.html | A Chance to Return to Your Roots | False | By Nadine Brozan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/li-work-hofstra-professor-brings-the-real-world-to-his-class-in.html | L.I. @ WORK; Hofstra Professor Brings the Real World To His Class in Corporate Strategy | False | By Stewart Ain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/party-capital-of-the-year-tallinn-estonia.html | Party Capital of the Year: Tallinn, Estonia | False | By Seth Sherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/worth-noting-an-inaugural-ball-that-actually-worked.html | WORTH NOTING; An Inaugural Ball That Actually Worked | False | By David Chen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/world/africa/big-trouble-for-fatah.html | Big trouble for Fatah | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/national/trial-of-former-atlanta-mayor-set-to-begin-monday.html | Trial of Former Atlanta Mayor Set to Begin Monday | False | By James Dao | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/7-injured-in-soho-blaze.html | 7 Injured in Soho Blaze | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/on-poetry-610364.html | On Poetry | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/business/worldbusiness/on-advertising-dont-leave-it-to-the-ceo.html | On Advertising: Don't leave it to the CEO | False | Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/andorra-a-ski-resort-gets-a-makeover.html | Andorra: A Ski Resort Gets a Makeover | False | By Denny Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/classified/paid-notice-deaths-bastien-james-william.html | Paid Notice: Deaths BASTIEN, JAMES WILLIAM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-nonbeliever.html | The Nonbeliever | False | By Deborah Solomon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/monaco-kids-are-welcome.html | Monaco: Kids Are Welcome | False | By Michelle Higgins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/books/arts/paperback-best-sellers-january-22-2006.html | PAPERBACK BEST SELLERS: January 22, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/us/detroit-polishes-and-demolishes-for-the-super-bowl.html | Detroit Polishes, and Demolishes, for the Super Bowl | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-22 | 2006-01-22 | https://www.nytimes.com/2006/01/22/style/modern-love-so-he-looked-like-dad-it-was-just-dinner-right.html | So He Looked Like Dad. It Was Just Dinner, Right? | False | By Abby Sher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/ibrahim-rugova-61-kosovo-albanian-leader-is-dead.html | Ibrahim Rugova, 61, Kosovo Albanian Leader, Is Dead | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pageoneplus/corrections-655406.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/asia/former-cambodian-leaders-to-face-trial.html | Former Cambodian Leaders to Face Trial | False | By Seth Mydans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-brehm-george-w.html | Paid Notice: Deaths BREHM, GEORGE W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-cottone-paul-d.html | Paid Notice: Deaths COTTONE, PAUL D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/gas-companies-underpay-us-for-rights-even-as-profits.html | Gas companies underpay U.S. for rights even as profits soar | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/georgias-gas-flow-partly-restored.html | Georgia's gas flow partly restored | False | By C.J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/albertsons-nears-deal-yet-again-to-sell-itself.html | Albertsons Nears Deal, Yet Again, to Sell Itself | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/abortion-opponents-rally-saying-the-end-of-roe-is-near.html | Abortion Opponents Rally, Saying the End of Roe Is Near | False | By Michael Janofsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/metro-briefing-new-york-west-babylon-driver-charged-with-child.html | Metro Briefing | New York: West Babylon: Driver Charged With Child Endangerment | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/thaksin-sells-off2-billion-in-assets.html | Thaksin sells off$2 billion in assets | False | By Thomas Fuller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/dance/that-bawdy-vaudeville-express.html | That Bawdy Vaudeville Express | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/its-the-euros-fault-many-europeans-say.html | It's the euro's fault, many Europeans say | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/european-watchdog-to-see-report-on-cia.html | European watchdog to see report on CIA | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/livedoor-ceo-arrested.html | Livedoor CEO arrested | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/build-a-better-spam-trap-and-spam-multiplies.html | Build a better spam trap and ... spam multiplies | False | By Thomas Crampton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/iranian-threatens-full-production-of-nuclear-fuel.html | Iranian Threatens Full Production of Nuclear Fuel | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/dance/a-bento-box-brimming-with-new-moves-from-japan.html | A Bento Box Brimming With New Moves From Japan | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/justices-ask-court-to-reconsider-campaign-finance-case.html | Justices Ask Court to Reconsider Campaign Finance Case | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/axel-springer-merger-rejected-in-germany.html | Axel Springer merger rejected in Germany | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/beijing-and-riyadh-sign-oil-and-gas-deal.html | Beijing and Riyadh sign oil and gas deal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/democracy-in-america-then-and-now-a-struggle-against-majority.html | Democracy in America, Then and Now, a Struggle Against Majority Tyranny | False | By Adam Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/will-gene-discovery-help-diabetics-655775.html | Will Gene Discovery Help Diabetics? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/middleeast/abduction-of-us-reporter-underscores-risks-in-iraq.html | Abduction of U.S. Reporter Underscores Risks in Iraq | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/style/remembering-balenciaga.html | Remembering Balenciaga | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/techbrief-thaksin-family-sells-stake-to-singapore.html | Techbrief: Thaksin family sells stake to Singapore | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-stolbof-mary-elizabeth-betty.html | Paid Notice: Deaths STOLBOF, MARY ELIZABETH (BETTY) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/whats-left-unsaid.html | What's Left Unsaid | False | By Bob Herbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/will-gene-discovery-help-diabetics-4-letters.html | Will Gene Discovery Help Diabetics? (4 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/style/an-obsession-with-perfection.html | An obsession with perfection | False | By Elizabeth Hayt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/a-life-as-a-passion-play-in-the-shadow-of-garcia-lorca.html | A Life as a Passion Play, in the Shadow of García's/Fsa à Lorca | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/africa/sudan-gets-rebuff-on-leadership.html | Sudan gets rebuff on leadership | False | By Marc Lacey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/asia/tokyo-agrees-on-tab-to-cover-us-presence.html | Tokyo agrees on tab to cover U.S. presence | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/at-disney-a-dealmaker-in-the-grip-of-technological-change.html | At Disney, a Dealmaker in the Grip of Technological Change | False | By Laura M. Holson and John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/briefs-japan-calls-on-us-to-ensure-meat-safety.html | Briefs: Japan calls on U.S. to ensure meat safety | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pageoneplus/corrections-655350.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/poguesposts/taking-email-in-a-new-redirection.html | Taking E-Mail in a New (Re)Direction | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/new-markets-callto-millicom-bidders.html | New markets callto Millicom bidders | False | By Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/lobbying-reform-is-just-a-beginning-655813.html | Lobbying Reform Is Just a Beginning | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/books/invasion-of-the-ring-tone-snatchers.html | Invasion of the Ring Tone Snatchers | False | By Janet Maslin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/asia/us-is-trying-to-send-back-china-exile-it-welcomed.html | U.S. is trying to send back China exile it welcomed | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/nike-chief-quits-amid-differences-with-founder.html | Nike chief quits amid differences with founder | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/gazprom-reignites-dispute-with-ukraine.html | Gazprom reignites dispute with Ukraine | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/fixing-childrens-services.html | Fixing Children's Services | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/passer-by-trade-receiver-for-a-day.html | Passer by Trade, Receiver for a Day | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/africa/new-judge-is-named-to-lead-saddam-trial.html | New judge is named to lead Saddam trial | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/asia/pakistani-leader-in-us-as-tensions-rise.html | Pakistani leader in U.S. as tensions rise | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/advertising-is-obsolete-everyone-says-so.html | Advertising Is Obsolete. Everyone Says So. | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pageoneplus/corrections-655229.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/turkey-drops-case-against-novelist.html | Turkey drops case against novelist | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/will-gene-discovery-help-diabetics-655791.html | Will Gene Discovery Help Diabetics? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/eu-trade-commissioner-outlines-trade-strategy-before.html | EU trade commissioner outlines trade strategy before Davos meetings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/americas/lab-finds-way-to-growtype-of-adult-stem-cell.html | Lab finds way to growtype of adult stem cell | False | By Gareth Cook | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/a-conductor-shares-the-power-and-listeners-reap-the-benefits.html | A Conductor Shares the Power, and Listeners Reap the Benefits | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-morrissey-thomas-j.html | Paid Notice: Deaths MORRISSEY, THOMAS J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/rudeness-is-airborne-epidemic.html | Rudeness is airborne epidemic | False | By Jane Levere | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/arts-briefly-usa-network-pins-the-cable-competition.html | Arts, Briefly; USA Network Pins The Cable Competition | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-funk-alice-lowenbraun.html | Paid Notice: Deaths FUNK, ALICE LOWENBRAUN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/twisted-route-to-west-for-russian-natural-gas.html | Twisted route to West for Russian natural gas | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/critics-choice-new-cds-655295.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/africa/a-country-and-a-continent-hanging-in-the-balance.html | A Country and a Continent, Hanging in the Balance | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/business-travel-a-growth-year.html | Business travel: A growth year | False | By Caroline Brothers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/ford-plans-to-cut-up-to-30000-jobs-and-close-14.html | Ford plans to cut up to 30,000 jobs and close 14 plants | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/international/asia/japanese-prosecutors-arrest-livedoor-chief.html | Japanese Prosecutors Arrest Livedoor Chief | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/corzine-removes-chief-of-troubled-university.html | Corzine Removes Chief Of Troubled University | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/africa/suicide-bomber-kills-3-in-baghdad.html | Suicide bomber kills 3 in Baghdad | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/spitzer-asks-state-senator-from-harlem-to-join-ticket.html | Spitzer Asks State Senator From Harlem to Join Ticket | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/americas/bush-defends-practice-of-secret-surveillance.html | Bush defends practice of secret surveillance | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/for-one-composer-the-power-of-african-music-is-endless.html | For One Composer, the Power of African Music Is Endless | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/in-canada-a-real-boy-joins-those-on-the-bus.html | In Canada, a Real Boy Joins Those on the Bus | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/the-bus-finally-finds-the-road-to-the-big-game.html | The Bus Finally Finds the Road to the Big Game | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/international/europe/georgia-shivers-as-russia-and-azerbaijan-rush-to.html | Georgia Shivers as Russia and Azerbaijan Rush to Restore Gas | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/movies/MoviesFeatures/a-small-film-nearly-left-for-dead-has-its-day-in-the.html | A Small Film Nearly Left for Dead Has Its Day in the Sundance Rays | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/magic-flute-as-a-pageant-with-technical-frailties.html | 'Magic Flute' as a Pageant With Technical Frailties | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/middleast/us-spent-19-million-to-aid-fatah-in-palestinian-elections.html | U.S. Spent $1.9 Million to Aid Fatah in Palestinian Elections | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/23iht-TENNIS.html | Federer stays cool in 5-set scare | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/international/europe/echoes-of-cold-war-russia-accuses-britain-of-spying.html | Echoes of Cold War: Russia Accuses Britain of Spying | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-larson-dr-richard-leslie.html | Paid Notice: Deaths LARSON, DR. RICHARD LESLIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/judge-alitos-radical-views.html | Judge Alito's Radical Views | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/middleast/in-a-stronghold-fatah-fights-to-beat-back-a-rising-hamas.html | In a Stronghold, Fatah Fights to Beat Back a Rising Hamas | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/koizumi-grilled-for-supporting-livedoor-entrepreneur.html | Koizumi grilled for supporting Livedoor entrepreneur | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-rothbaum-rose.html | Paid Notice: Deaths ROTHBAUM, ROSE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/fishing-in-cyberspace.html | Fishing in cyberspace | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/us/potent-mexican-meth-floods-in-as-states-curb-domestic-variety.html | Potent Mexican Meth Floods In as States Curb Domestic Variety | False | By Kate Zernike | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/as-profits-soar-companies-pay-us-less-for-gas-rights.html | As Profits Soar, Companies Pay U.S. Less for Gas Rights | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/arrests-at-livedoor-include-top-executive.html | Arrests at Livedoor include top executive | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/automobiles/turbos-100-years-young-and-still-pushing-hard.html | Turbos: 100 Years Young and Still Pushing Hard | False | By Don Sherman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/pbs-names-its-new-president-a-well-seasoned-fundraiser.html | PBS Names Its New President, a Well-Seasoned Fund-Raiser | False | By Elizabeth Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/activists-protest-in-switzerland-against-world.html | Activists protest in Switzerland against World Economic Forum | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/sportsspecial1/frances-vidal-is-ready-to-have-fun-in-turin.html | France's Vidal Is Ready to Have Fun in Turin | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/television/nbc-ending-the-west-wing-and-will-grace39.html | NBC Ending 'The West Wing' and 'Will & Grace' | False | By Bill Carter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/ford-to-slash-up-to-30000-jobs-by-2012.html | Ford to slash up to 30,000 jobs by 2012 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/a-blog-from-davos.html | A Blog From Davos | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/africa/brothers-and-rivals-for-the-palestinian-cause.html | Brothers, and rivals, for the Palestinian cause | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/rapper-nas-is-to-join-label-led-by-former-rival-jayz.html | Rapper Nas Is to Join Label Led by Former Rival Jay-Z | False | By Jeff Leeds | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/fighting-ourselves-in-falluja.html | Fighting Ourselves in Falluja | False | By Bing West | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/ford-to-cut-up-to-30000-jobs-and-14-plants-in-next-6-years.html | Ford to Cut Up to 30,000 Jobs and 14 Plants in Next 6 Years | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/with-bookers-in-town-an-international-mixandmatch.html | With Bookers in Town, an International Mix-and-Match | False | By Jon Pareles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/explosions-in-southern-russia-sever-gas-lines-to-georgia.html | Explosions in Southern Russia Sever Gas Lines to Georgia | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/ncaabasketball/in-one-day-big-east-puts-stamp-on-season.html | In One Day, Big East Puts Stamp on Season | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/mandelson-calls-for-farm-tariff-concession.html | Mandelson calls for farm tariff concession | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/metro-briefing-new-york-brooklyn-man-charged-with-attempted-murder.html | Metro Briefing \| New York: Brooklyn; Man Charged With Attempted Murder | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/news/language-is-destiny-in-american-film-market.html | Language is destiny in American film market | False | By Anthony Kaufman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/in-from-the-cold.html | In From the Cold | False | By Andrew Coyne | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/busting-myths-one-victory-at-a-time.html | Busting Myths, One Victory at a Time | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/the-jobs-factor-complicates-the-media-universe.html | The Jobs Factor Complicates the Media Universe | False | By Richard Siklos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/turkish-novelists-case-sent-back-to-court.html | Turkish Novelist's Case Sent Back to Court | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/lobbying-reform-is-just-a-beginning-655872.html | Lobbying Reform Is Just a Beginning | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/held-in-911-net-muslims-return-to-accuse-us.html | Held in 9/11 Net, Muslims Return to Accuse U.S. | False | By Nina Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-goltzman-harold.html | Paid Notice: Deaths GOLTZMAN, HAROLD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pageoneplus/corrections-655333.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/russians-accuse-4-britons-of-spying.html | Russians accuse 4 Britons of spying | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/television/a-murdering-mommy-dearest-with-a-swell-son-to-match.html | A Murdering Mommy Dearest With a Swell Son to Match | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/college-basketball-they-looked-good-on-paper-but.html | COLLEGE BASKETBALL; They Looked Good on Paper, but . . . | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/livedoor-echoes-scandals-of-enron-and-worldcom.html | Livedoor echoes scandals of Enron and WorldCom | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/baseball/a-wife-trade-by-any-other-name.html | A Wife Trade by Any Other Name | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/soothe-the-blog-and-reap-the-whirlwind.html | Soothe the Blog and Reap the Whirlwind | False | By David Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/americas/conservative-win-in-canada-could-help-repair-ties-to-us.html | Conservative Win in Canada Could Help Repair Ties to U.S. | False | By Clifford Krauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/eu-firms-jittery-about-talk-of-iran-sanctions.html | EU firms jittery about talk of Iran sanctions | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/americas/exnsa-chief-defends-monitoring-program.html | Ex-NSA chief defends monitoring program | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/international/africa/officials-protest-sudan-presidents-leadership-of.html | Officials Protest Sudan President's Leadership of African Union | False | By Marc Lacey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/23iht-NBA.html | NBA: Bryant hits 81 points for Lakers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/us/on-engine-22-its-women-who-answer-the-bell.html | On Engine 22, It's Women Who Answer the Bell | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/sometimes-a-book-is-indeed-just-a-book-but-when.html | Sometimes a Book Is Indeed Just a Book. But When? | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/youth-killed-leaving-party-in-brooklyn.html | Youth Killed Leaving Party in Brooklyn | False | By Michael Wilson and Ann Farmer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/iraqs-power-vacuum.html | Iraq's Power Vacuum | False | By Paul Krugman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/us-high-court-rejects-blackberry-patent-case.html | U.S. high court rejects BlackBerry patent case | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/lobbying-reform-is-just-a-beginning-7-letters.html | Lobbying Reform Is Just a Beginning (7 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/disney-may-be-near-deal-to-sell-abc-radio-unit.html | Disney May Be Near Deal to Sell ABC Radio Unit | False | By Andrew Ross Sorkin and Laura M. Holson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/swedes-as-safety-junkies-an-accident-in-the-making.html | Swedes as 'safety junkies': An accident in the making? | False | By Ivar Ekman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/wholesale-market-merchants-sue-to-keep-new-neighbor-out.html | Wholesale Market Merchants Sue to Keep New Neighbor Out | False | By Manny Fernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/keeping-things-together-at-ppr.html | Keeping things together at PPR | False | By John Tagliabue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/middleeast/husseins-trial-is-set-to-resume-but-who-will-preside.html | Hussein's Trial Is Set to Resume, but Who Will Preside? | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/23iht-STEELERS.html | Roethlisberger delivers on a promise as Steelers win in Denver | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/shifting-numbers-on-price-reports.html | Shifting Numbers on Price Reports | False | EDMUND L. ANDREWS | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/a-bombing-in-tel-aviv-what-about-the-victims-654345.html | A Bombing in Tel Aviv: What About the Victims? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/iaea-chief-wants-time-for-iran-nuclear-report.html | IAEA chief wants time for Iran nuclear report | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/spy-inquiry-in-germany-is-shelved.html | Spy inquiry in Germany is shelved | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/other-views-sydney-morning-herald-the-economist-arab-news.html | Other Views: Sydney Morning Herald, The Economist, Arab News | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pageoneplus/corrections-655376.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/white-house-begins-new-effort-to-defend-surveillance-program.html | White House Begins New Effort to Defend Surveillance Program | False | By David E. Sanger and John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pageoneplus/corrections-655384.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/us/nationalspecial/patients-needing-care-overwhelm-new-orleanss-hospital.html | Patients Needing Care Overwhelm New Orleans's Hospital System | False | By Felicity Barringer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/metro-briefing-new-york-manhattan-pants-drop-on-subway-as-do-jaws.html | Metro Briefing | New York: Manhattan: Pants Drop On Subway, As Do Jaws | False | By Monica Potts (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/23iht-SEAHAWKS.html | Seahawks reach Super Bowl | False | Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/will-gene-discovery-help-diabetics-655805.html | Will Gene Discovery Help Diabetics? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/automobiles/ford-to-cut-up-to-30000-jobs-and-14-plants-in-next-6-years.html | Ford to Cut Up to 30,000 Jobs and 14 Plants in Next 6 Years | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/metro-briefing.html | Metro Briefing | False | MICHELLE O'DONNELL (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/much-concern-just-too-late-for-one-girl.html | Much Concern, Just Too Late for One Girl | False | By Joyce Purnick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/americas/briefs-supreme-court-wants-review-of-ad-regulations.html | Briefs: Supreme Court wants review of ad regulations | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/sanctions-vs-energy-and-iran.html | Sanctions vs. energy and Iran | False | By Daniel Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/tennis/federer-pushes-himself-to-prevail-as-haas-has-him-hopping.html | Federer Pushes Himself to Prevail as Haas Has Him Hopping | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/international/europe/court-drops-charges-against-author-for-insulting-turkey.html | Court Drops Charges Against Author for 'Insulting' Turkey | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/basketball/knicks-seem-to-be-going-away-from-a-go-to-guy.html | Knicks Seem to Be Going Away From a Go-To Guy | False | By Howard Beck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-memorials-stern-benjamin.html | Paid Notice: Memorials STERN, BENJAMIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/xfiles-are-closed-a-lawsuit-opens.html | 'X-Files' Are Closed; a Lawsuit Opens | False | By Maria Aspan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/the-finger-on-the-keyboard-wears-a-ring.html | The Finger on the Keyboard Wears a Ring | False | By Alex Mindlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/advertising-addenda-accounts.html | ADVERTISING: ADDENDA; Accounts | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/a-liberal-beacon-burns-out.html | A Liberal Beacon Burns Out | False | By Charles McGrath | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/lobbying-reform-is-just-a-beginning-655856.html | Lobbying Reform Is Just a Beginning | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-lehrer-milton-h.html | Paid Notice: Deaths LEHRER, MILTON H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/nassau-lawmakers-cant-agree-even-to-hold-a-meeting.html | Nassau Lawmakers Can't Agree, Even to Hold a Meeting | False | By Bruce Lambert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/movies/arts-briefly-underworld-sequel-is-tops-at-the-box-office.html | Arts, Briefly; 'Underworld' Sequel Is Tops at the Box Office | False | By Catherine Billey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/for-educationobsessed-parents-a-new-disney-magazine.html | For Education-Obsessed Parents, a New Disney Magazine | False | By Shelly Freierman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/style/people-george-clooney-robbie-williams-julia-roberts.html | People: George Clooney, Robbie Williams, Julia Roberts | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/with-a-new-jersey-university-under-federal-oversight-corzine.html | With a New Jersey University Under Federal Oversight, Corzine Removes Its President | False | By David W. Chen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/fire-at-a-soho-building-damages-a-dozen-businesses.html | Fire at a SoHo Building Damages a Dozen Businesses | False | By Fernanda Santos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pageoneplus/corrections-655325.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-meili-chris-n.html | Paid Notice: Deaths MEILI, CHRIS N. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/metro-briefing-new-york-manhattan-body-found-in-bin.html | Metro Briefing | New York: Manhattan: Body Found In Bin | False | By Matthew Sweeney (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/inditex-is-the-new-fashion-among-european-investors.html | Inditex is the new fashion among European investors | False | By Thomas Mulier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/steelers-complete-long-trip-back-to-super-bowl.html | Steelers Complete Long Trip Back to Super Bowl | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/alexander-and-hasselbeck-cook-up-a-feast-and-seattle-gorges.html | Alexander and Hasselbeck Cook Up a Feast, and Seattle Gorges | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/lobbying-reform-is-just-a-beginning-655848.html | Lobbying Reform Is Just a Beginning | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/theater/arts/arts-briefly-fried-play-set-for-broadway.html | Arts, Briefly; Fried Play Set for Broadway | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/charges-dropped-against-novelist-accused-of-insulting.html | Charges dropped against novelist accused of insulting "Turkishness" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/will-gene-discovery-help-diabetics-655783.html | Will Gene Discovery Help Diabetics? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/toshiba-may-buy-westinghouse-for-$5-billion.html | Toshiba May Buy Westinghouse for $5 Billion | False | By Jad Mouawad and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/lobbying-reform-is-just-a-beginning-655830.html | Lobbying Reform Is Just a Beginning | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/like-this-youll-hate-that-not-all-web-recommendations-are.html | Like This? You'll Hate That. (Not All Web Recommendations Are Welcome.) | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-king-roger-j.html | Paid Notice: Deaths KING, ROGER J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/travel/alitalia-wildcat-strikes-cause-further-chaos.html | Alitalia wildcat strikes cause further chaos | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/asia/rich-guy-seeks-girl-must-be-virgin-read-this-ad.html | Rich guy seeks girl, must be virgin: Read this ad | False | By Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/the-name-of-the-game-is-now-sports-for-carville.html | The Name of the Game Is Now Sports for Carville | False | By Eric A. Taub | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pageoneplus/corrections-655414.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/theater/reviews/a-funny-and-sad-look-at-facts-myths-and-spin.html | A Funny and Sad Look at Facts, Myths and Spin | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/americas/bolivia-indians-hail-the-swearing-in-of-one-of-their-own-as-president.html | Bolivia Indians Hail the Swearing In of One of Their Own as President | False | By Juan Forero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/national/senators-say-officials-failed-to-enforce-mining-safety-rules.html | Senators Say Officials Failed to Enforce Mining Safety Rules | False | By Ian Urbina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/style/utterly-monkey.html | UTTERLY MONKEY | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-sander-faye-nee-feige-schnee.html | Paid Notice: Deaths SANDER, FAYE (NEE FEIGE SCHNEE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/lobbying-reform-is-just-a-beginning-655864.html | Lobbying Reform Is Just a Beginning | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/bill-would-require-hospitals-to-tell-patients-of-financial-aid.html | Bill Would Require Hospitals to Tell Patients of Financial Aid | False | By Mike McIntire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/23iht-WORLD.html | Roundup: Campbell hangs on to win by 3 shots | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/poguesposts/no-modem.html | No Modem?? | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/sports-of-the-times-with-star-back-in-his-groove-seattle-is-out-of.html | Sports of The Times; With Star Back in His Groove, Seattle Is Out of the Wilderness | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/no-headline.html | No Headline | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/merkel-defends-chiracs-threat.html | Merkel defends Chirac's threat | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/missed-it-in-the-theater-today-see-it-on-dvd-tonight.html | Missed It in the Theater Today? See It on DVD Tonight | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/something-fishy-this-way-comes.html | Something Fishy This Way Comes | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pageoneplus/corrections-655341.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/television/the-plight-of-a-single-woman-too-busy-for-life-and-love.html | The Plight of a Single Woman: Too Busy for Life and Love | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-lederman-beulah-silver-nee-scheer.html | Paid Notice: Deaths LEDERMAN, BEULAH SILVER (NEE SCHEER) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/united-states-ranks-28th-on-environment-a-new-study-says.html | United States Ranks 28th on Environment, a New Study Says | False | By Felicity Barringer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/africa/building-collapses-in-kenya-with-280-people-inside.html | Building collapses in Kenya with 280 people inside | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/digging-for-a-subway-but-hitting-a-wall-again.html | Digging for a Subway, but Hitting a Wall, Again | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/hockey/lundqvist-reaches-milestone-last-attained-by-richter.html | Lundqvist Reaches Milestone Last Attained by Richter | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/metro-briefing-new-york-manhattan-bedbug-precautions-proposed.html | Metro Briefing | New York: Manhattan: Bedbug Precautions Proposed | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/outbursts-aside-smith-is-silenced-by-seahawks.html | Outbursts Aside, Smith Is Silenced by Seahawks | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/star-chefs-help-spain-whip-up-a-culinary-summit.html | Star chefs help Spain whip up a culinary summit | False | By Dale Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/critics-choice-new-cds-655317.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/news/correction.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/crosswords/bridge/recalling-a-great-tournament-and-mourning-a-sudden-death.html | Recalling a Great Tournament, And Mourning a Sudden Death | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/style/gems-of-americana.html | Gems of Americana | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/michael-vatikiotis-india-and-china-a-delicate-dance.html | Michael Vatikiotis: India and China-A delicate dance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/advertising-addenda-grey-worldwide-lays-off-45-employees-in-new.html | ADVERTISING: ADDENDA; Grey Worldwide Lays Off 45 Employees in New York | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/international/middleeast/palestinian-factions-prepare-for-an-election.html | Palestinian Factions Prepare for an Election Showdown | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/81-points.html | 81 POINTS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-friedberg-herta.html | Paid Notice: Deaths FRIEDBERG, HERTA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/tennis/roddick-seeking-answers-after-another-early-exit.html | Roddick Seeking Answers After Another Early Exit | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/refining-the-tests-that-confer-citizenship.html | Refining the Tests That Confer Citizenship | False | By Edward Rothstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/investors-new-game-spotting-next-merger.html | Investors' new game: Spotting next merger | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/asia/sailors-case-reflects-shift-in-us-image-for-japanese.html | Sailor's Case Reflects Shift in U.S. Image for Japanese | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/army-interrogator-is-convicted-of-negligent-homicide.html | Army Interrogator Is Convicted of Negligent Homicide | False | By Eric Schmitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/steelers-throw-out-stereotype-with-a-passing-show.html | Steelers Throw Out Stereotype With a Passing Show | False | By John Branch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-donovan-michael-patrick.html | Paid Notice: Deaths DONOVAN, MICHAEL PATRICK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pedestrian-dies-in-car-crash-police-link-to-alcohol.html | Pedestrian Dies in Car Crash Police Link to Alcohol | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/lobbying-reform-is-just-a-beginning-655821.html | Lobbying Reform Is Just a Beginning | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/a-new-chirac-doctrine.html | A new Chirac doctrine | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-friedman-michael-l.html | Paid Notice: Deaths FRIEDMAN, MICHAEL L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pageoneplus/corrections-655392.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/in-summation-power-to-win-jurys-favor.html | In Summation, Power to Win Jury's Favor | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/a-conglomerate-with-ambition-buys-into-the-us.html | A Conglomerate With Ambition Buys Into the U.S. | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/this-site-knows-a-cold-isnt-a-rock-band.html | This Site Knows a Cold Isn't a Rock Band | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/wirelesscellphone-industry-goes-gaga-for-radio.html | Wireless;Cellphone industry goes gaga for radio | False | Victoria Shannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/jj-sows-doubt-about-rival-guidant-bid.html | J&J sows doubt about rival Guidant bid | False | By Avram Goldstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/us/with-heady-days-in-the-past-exatlanta-mayor-faces-trial.html | With Heady Days in the Past, Ex-Atlanta Mayor Faces Trial | False | By James Dao | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/exleader-wins-race-in-portugal.html | Ex-leader wins race in Portugal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/roof-collapses-at-historic-lower-manhattan-synagogue.html | Roof Collapses at Historic Lower Manhattan Synagogue | False | By Thomas J. Lueck and Colin Moynihan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/before-the-fame-a-million-little-skeptics.html | Before the Fame, A Million Little Skeptics | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/europes-answer-to-google.html | Europe's answer to Google | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/critics-choice-new-cds-655309.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/world/asia/nuclear-deal-and-iran-complicate-efforts-by-us-and-india-to.html | Nuclear Deal and Iran Complicate Efforts by U.S. and India to Improve Ties | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/23ht-YAMAHA.html | Yamaha Motor accused of illegal export sales | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/television/and-there-they-went-miss-america-hopefuls.html | And There They Went, Miss America Hopefuls | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/style/discretion-from-armani.html | Discretion from Armani | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/delicate-dance-for-bush-in-depicting-spy-program-as-asset.html | Delicate Dance for Bush in Depicting Spy Program as Asset | False | By Adam Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/classified/paid-notice-deaths-harrison-marvin.html | Paid Notice: Deaths HARRISON, MARVIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-23 | 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/move-over-hdtv-now-theres-hd-radio-too.html | Move Over, HD-TV. Now There's HD Radio, Too. | False | BY Eric A. Taub | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/earnings-at-bank-of-america-decline-on-bad-loans.html | Earnings at Bank of America Decline on Bad Loans | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/media/amid-turmoil-fallon-ousts-an-executive.html | Amid Turmoil, Fallon Ousts an Executive | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-albany-longer-terms-for-child-molesters.html | Metro Briefing \| New York: Albany: Longer Terms For Child Molesters | False | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/trying-to-find-the-road-ahead.html | Trying to Find the Road Ahead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-ressler-sanford-l.html | Paid Notice: Deaths RESSLER, SANFORD L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/antiobesity-campaigners-come-out-of-french-closet.html | Anti-obesity campaigners come out of French closet | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/us/conservative-alumnus-pulls-offer-to-buy-lecture-tapes.html | Conservative Alumnus Pulls Offer to Buy Lecture Tapes | False | By Cindy Chang | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-turchin-les.html | Paid Notice: Deaths TURCHIN, LES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/technology/google-puts-muzzle-on-itself-in-china.html | Google puts muzzle on itself in China | False | By Thomas Crampton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/japanese-pour-out-empathy-outrage-on-arrested-web.html | Japanese pour out empathy, outrage on arrested Web star's blog | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/regimens-light-exercise-goes-a-long-way-to-slow-dementia.html | Regimens: Light Exercise Goes a Long Way to Slow Dementia | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/science/analyzing-sharons-care-659436.html | Analyzing Sharon's Care | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/us/nationalspecial/white-house-was-told-hurricane-posed-danger.html | White House Was Told Hurricane Posed Danger | False | By Eric Lipton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/automobiles/looking-at-motorcycles-dreaming-of-spring.html | Looking at Motorcycles, Dreaming of Spring | False | By Norman Mayersohn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-battles-nicholas-asa.html | Paid Notice: Deaths BATTLES, NICHOLAS ASA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/bank-and-public-see-different-sides-to-same-euro.html | Bank and public see different sides to same euro | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/latin-america.html | Latin America | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/technology/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-briloff-edith-m.html | Paid Notice: Deaths BRILOFF, EDITH M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-endewelt-jack.html | Paid Notice: Deaths ENDEWELT, JACK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-halpern-bernard-m.html | Paid Notice: Deaths HALPERN, BERNARD M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/roundup-eriksson-will-end-england-reign-early.html | Roundup: Eriksson will end England reign early | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/beyond-the-old-eurocentric-sounds.html | Beyond the old Eurocentric sounds | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/us/justices-curb-states-immunity-from-suit.html | Justices Curb States' Immunity From Suit | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-krauthammer-marcel.html | Paid Notice: Deaths KRAUTHAMMER, MARCEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/army-troglodytes-in-spain.html | Army Troglodytes in Spain | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/french-deputies-heckle-barroso-over-europe.html | French deputies heckle Barroso over Europe | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/predicting-oils-effect-on-americas-future-658995.html | Predicting Oil's Effect On America's Future | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/right-by-the-arugula-a-home-for-the-buffalo.html | Right by the Arugula, a Home for the Buffalo | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/pageoneplus/corrections-659266.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/asia/in-a-richer-china-billionaires-put-money-on-marriage.html | In a Richer China, Billionaires Put Money on Marriage | False | By Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/africa/palestinians-turn-out-for-pivotal-vote.html | Palestinians turn out for pivotal vote | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/rising-above-the-gathering-storm.html | 'Rising Above the Gathering Storm' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-lehrer-milton-h.html | Paid Notice: Deaths LEHRER, MILTON H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/books/the-abcs-of-that-damaged-man-in-the-mirror.html | The ABC's of That Damaged Man in the Mirror | False | By Martha Southgate | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/style/people.html | People | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/union-chief-blames-pataki-and-mta-for-pacts-rejection.html | Union Chief Blames Pataki and M.T.A. for Pact's Rejection | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/politicsspecial1/senate-panel-votes-along-party-lines-to-endorse.html | Senate Panel Votes Along Party Lines to Endorse Alito | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-deaths-bronfman-andrea.html | Paid Notice: Deaths BRONFMAN, ANDREA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/bend-in-road-for-russian-gas-supply.html | Bend in road for Russian gas supply | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/specialty-chemical-company-rejects-basfs-offer-again.html | Specialty Chemical Company Rejects BASF's Offer Again | False | By Leslie Wayne | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-daniels-sylvia.html | Paid Notice: Deaths DANIELS, SYLVIA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/german-steel-maker-wont-raise-canadian-bid.html | German Steel Maker Won't Raise Canadian Bid | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-burnette-alice-gloster-green.html | Paid Notice: Deaths BURNETTE, ALICE GLOSTER GREEN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/us/corrupt-or-victim-of-lies-trial-of-former-mayor-begins-in-atlanta.html | Corrupt or Victim of Lies? Trial of Former Mayor Begins in Atlanta | False | By Brenda Goodman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/pageoneplus/corrections-659290.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/pageoneplus/corrections-659223.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/asian-giants-have-just-started-to-leave-their-marks.html | Asian giants have just started to leave their marks | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/roe-v-wade-beyond-the-extremes-659177.html | Roe v. Wade, Beyond the Extremes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/americas/fear-and-death-ensnare-uns-soldiers-in-haiti.html | Fear and Death Ensnare U.N.'s Soldiers in Haiti | False | By Ginger Thompson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/technology/supreme-court-refuses-review-in-blackberry-patent-dispute.html | Supreme Court Refuses Review in BlackBerry Patent Dispute | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/predicting-oils-effect-on-americas-future-659002.html | Predicting Oil's Effect On America's Future | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/meanwhile-will-russia-make-it-to-spring.html | Meanwhile, Will Russia make it to spring? | False | Viktor Erofeyev | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/basketball/knicks-have-more-questions-than-answers-so-far.html | Knicks Have More Questions Than Answers So Far | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/pro-basketball-davises-resolve-dispute-with-fan.html | PRO BASKETBALL; DAVISES RESOLVE DISPUTE WITH FAN | False | By Howard Beck (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/international/middleeast/husseins-trial-is-abruptly-postponed.html | Hussein's Trial Is Abruptly Postponed | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/sportsspecial1/arbitrator-says-skeleton-coach-should-be-reinstated.html | Arbitrator Says Skeleton Coach Should Be Reinstated | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/americas/conservatives-win-in-canadian-election.html | Conservatives win in Canadian election | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/busted-please-put-the-dog-down-sir-and-step-away.html | Busted! Please Put the Dog Down, Sir, and Step Away | False | As told to Christopher Elliott. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/psychology/for-therapy-a-new-guide-with-a-touch-of-personality.html | For Therapy, a New Guide With a Touch of Personality | False | By Benedict Carey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/the-workplace-us-economy-strong-not-for-wages-and-jobs.html | The Workplace: U.S. economy strong? Not for wages and jobs | False | Eduardo Porter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/us/businessman-back-in-us-after-detention-in-china.html | Businessman Back in U.S. After Detention in China | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/technology/harvard-and-oxford-take-aim-at-adware-makers.html | Harvard and Oxford take aim at adware makers | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/greeks-cool-to-cyprus-plan.html | Greeks cool to Cyprus plan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/in-surprise-india-raises-interest-rate.html | In surprise, India raises interest rate | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/style/coco-in-love-chanels-divine-romance.html | Coco in love: Chanel's divine romance | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/heninhardenne-edges-davenport.html | Henin-Hardenne edges Davenport | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-spinner-vertie-e-betty.html | Paid Notice: Deaths SPINNER, VERTIE E. (BETTY) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/william-rubin-78-curator-who-transformed-moma-dies.html | William Rubin, 78, Curator Who Transformed MoMA, Dies | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-schwartz-jerome.html | Paid Notice: Deaths SCHWARTZ, JEROME | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-don-adele.html | Paid Notice: Deaths DON, ADELE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/othersports/world-of-change-is-likely-as-nascar-lets-toyota-join.html | World of Change Is Likely as Nascar Lets Toyota Join | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/the-rancher-in-chief-and-a-certain-cowboy-film.html | The Rancher in Chief and a Certain Cowboy Film | False | By David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/books/childrens-book-medalists-are-announced.html | Children's Book Medalists Are Announced | False | By Dinitia Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/bloomberg-would-put-higher-tax-on-cigarettes.html | Bloomberg Would Put Higher Tax on Cigarettes | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/asia/free-speech-gains-voice-in-cambodias-villages.html | Free speech gains voice in Cambodia's villages | False | By Seth Mydans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/quandary-over-iran-sanctions.html | Quandary over Iran sanctions | False | By Daniel Altman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/a-wisecracking-wordsmith-whos-a-belters-best-friend.html | A Wisecracking Wordsmith Who's a Belter's Best Friend | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/tribal-casino-money-658561.html | Tribal Casino Money | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/science/a-toast-to-lunch-659428.html | A Toast to Lunch | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/automobiles/many-workers-few-shifts.html | Many Workers, Few Shifts | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/tennis/davenport-out-at-open-unseeded-baghdatis-has-cyprus-cheering.html | Davenport Out at Open; Unseeded Baghdatis Has Cyprus Cheering | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/come-again-good-medicine-requires-clarity.html | 'Come Again?' Good Medicine Requires Clarity | False | By Deborah Franklin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/briefs-credit-suisse-deems-4-countries-too-risky.html | Briefs: Credit Suisse deems 4 countries too risky | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-kukle-meyer.html | Paid Notice: Deaths KUKLE, MEYER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/automobiles/daimlerchrysler-is-cutting-6000-white-collar-jobs.html | DaimlerChrysler Is Cutting 6,000 White-Collar Jobs | False | By Carter Dougherty International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-rubin-william-s.html | Paid Notice: Deaths RUBIN, WILLIAM S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/palestinians-wrap-up-campaigns-as-vote-nears.html | Palestinians Wrap Up Campaigns as Vote Nears | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/roe-v-wade-beyond-the-extremes-659134.html | Roe v. Wade, Beyond the Extremes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/joan-maynard-dies-at-77-preserved-a-black-settlement.html | Joan Maynard Dies at 77; Preserved a Black Settlement | False | By Douglas Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/roe-v-wade-beyond-the-extremes-659169.html | Roe v. Wade, Beyond the Extremes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/politicsspecial1/court-opens-campaign-law-to-challenges.html | Court Opens Campaign Law to Challenges | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/science/a-shocker-partisan-thought-is-unconscious.html | A Shocker: Partisan Thought Is Unconscious | False | By Benedict Carey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/africa/olmert-backs-a-state-for-the-palestinians.html | Olmert backs a state for the Palestinians | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/us/domestic-surveillance-the-issues-administration-starts-weeklong-blitz-in.html | DOMESTIC SURVEILLANCE: THE ISSUES; Administration Starts Weeklong Blitz in Defense of Eavesdropping Program | False | By David E. Sanger and Eric Lichtblau | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/georgia-reopens-old-gas-line-to-ease-postblast-shortage.html | Georgia Reopens Old Gas Line to Ease Post-Blast Shortage | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/international/asia/police-use-tear-gas-and-hoses-against-nepal-protesters.html | Police Use Tear Gas and Hoses Against Nepal Protesters | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/administration-continues-eavesdropping-defense.html | Administration Continues Eavesdropping Defense | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-engle-hannah.html | Paid Notice: Deaths ENGLE, HANNAH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/news-analysisnew-japan-a-player-on-the-global.html | News Analysis:'New' Japan a player on the global economic scene | False | By Robert Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/seeing-life-as-passion-play-in-garcia-lorcas-shadow.html | Seeing Life as Passion Play, in García's/in Lorca's Shadow | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/life-after-enron-a-period-of-adjustment.html | Life after Enron, a period of adjustment | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/strike-hit-alitalia-cancels-200plus-flights.html | Strike-hit Alitalia cancels 200-plus flights | False | By Eric Sylvers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/dance/fiendishly-difficult-beauty.html | Fiendishly Difficult Beauty | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/international/middleeast/bombs-kill-eight-in-restive-iranian-city.html | Bombs Kill Eight in Restive Iranian City | False | By Nazila Fathi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/new-home-for-jazz-gets-mixed-reviews.html | New Home for Jazz Gets Mixed Reviews | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/africa/saddam-trial-delayed-until-sunday.html | Saddam trial delayed until Sunday | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/americas/facts-and-figures-in-canadas-federal-election.html | Facts and figures in Canada's federal election | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/pro-basketball-marbury-says-hell-return-tomorrow-against-sacramento.html | PRO BASKETBALL; Marbury Says He'll Return Tomorrow Against Sacramento | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/science/ivory-bill-report-is-called-faithbased-ornithology.html | Ivory Bill Report Is Called 'Faith-Based Ornithology' | False | By James Gorman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-memorials-drapkin-arnold-md.html | Paid Notice: Memorials DRAPKIN, ARNOLD, MD. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/ncaabasketball/duke-makes-easy-work-of-no-1-tennessee.html | Duke Makes Easy Work of No. 1 Tennessee | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/national/national-briefings.html | National Briefings | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-memorials-marrow-seymour-a.html | Paid Notice: Memorials MARROW, SEYMOUR A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/books/treatment-description-in-memoir-is-disputed.html | Treatment Description in Memoir Is Disputed | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/science/space/a-wideeyed-astronaut-becomes-a-nasa-critic.html | A Wide-Eyed Astronaut Becomes a NASA Critic | False | By John Schwartz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/othersports/saint-liam-isnt-racing-but-victory-is-his-again.html | Saint Liam Isn't Racing, but Victory Is His Again | False | By Joe Drape | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-schnell-anita.html | Paid Notice: Deaths SCHNELL, ANITA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/football/is-michaels-having-second-thoughts.html | Is Michaels Having Second Thoughts? | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/a-return-to-energy-as-a-weapon.html | A return to energy as a weapon | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/pagoneplus/corrections-659274.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/writer-adds-bumps-to-famous-flatness.html | Writer adds bumps to famous flatness | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/wall-street-is-relieved-at-new-rules-on-gifts.html | Wall Street Is Relieved at New Rules on Gifts | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/finding-diamonds-in-a-onenight-jazz-cornucopia.html | Finding Diamonds in a One-Night Jazz Cornucopia | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/what-the-nose-knows.html | What the nose knows | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/what-happens-in-vegas-alas-stays-in-vegas.html | What Happens in Vegas, Alas, Stays in Vegas | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-bernitt-yadira.html | Paid Notice: Deaths BERNITT, YADIRA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/outcomes-for-heart-treatment-nod-goes-to-angioplasty.html | Outcomes: For Heart Treatment, Nod Goes to Angioplasty | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/science/powers-of-a-warm-nose-659452.html | Powers of a Warm Nose | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/roe-v-wade-beyond-the-extremes-6-letters.html | Roe v. Wade, Beyond the Extremes (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefings.html | Metro Briefings | False | ANDY NEWMAN (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/science/evolution-update-heavy-breathing-in-an-early-ear.html | Evolution Update: Heavy Breathing in an Early Ear | False | By Henry Fountain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/seydou-keita-from-tin-of-negatives-muralsized-conflicts.html | Seydou Keita: From tin of negatives, mural-sized conflicts | False | By Michael Rips | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/24hrt-OLD25.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-djang-chu.html | Paid Notice: Deaths DJANG, CHU | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/un-looking-at-charges-of-fraud-in-procurement.html | U.N. Looking at Charges of Fraud in Procurement | False | By Warren Hoge | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/photos-of-bush-with-disgraced-lobbyist-are-confirmed.html | Photos of Bush With Disgraced Lobbyist Are Confirmed | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-maynard-joan-cooper-bacchus.html | Paid Notice: Deaths MAYNARD, JOAN COOPER BACCHUS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-stamm-eugene-b.html | Paid Notice: Deaths STAMM, EUGENE B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/thyssen-loses-dofasco-but-still-aims-to-expand.html | Thyssen loses Dofasco but still aims to expand | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/roe-v-wade-beyond-the-extremes-659150.html | Roe v. Wade, Beyond the Extremes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/at-march-on-the-mall-abortion-foes-rally-behind-a-new-theme-alito.html | At March on the Mall, Abortion Foes Rally Behind a New Theme: Alito | False | By Michael Janofsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/effects-advice-on-racing-to-a-starbucks-in-denver.html | Effects: Advice on Racing to a Starbucks in Denver | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/two-clueless-newlyweds-sharing-a-bill-with-purcell.html | Two Clueless Newlyweds, Sharing a Bill With Purcell | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/daring-rarities-from-france.html | Daring Rarities From France | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/text-of-uaw-statement-on-fords-restructuring-plan.html | Text of UAW statement on Ford's restructuring plan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/africa/briefs-sudan-bypassed-on-bid-to-head-african-union.html | Briefs: Sudan bypassed on bid to head African Union | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/strains-on-a-french-retail-empire.html | Strains on a French retail empire | False | By John Tagliabue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/amgen-plans-plant-in-ireland.html | Amgen plans plant in Ireland | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/predicting-oils-effect-on-americas-future-658960.html | Predicting Oil's Effect On America's Future | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/in-violent-death-tales-of-a-double-life.html | In Violent Death, Tales of a Double Life | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/judge-orders-us-to-supply-prisoner-names.html | Judge Orders U.S. to Supply Prisoner Names | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/sacred-cow-or-pest-village-waits-for-appeals-court-to-resolve-a.html | Sacred Cow or Pest? Village Waits for Appeals Court to Resolve a Seven-Year Fight | False | By David Staba | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/challenge-to-hospitality-the-id-check-in-the-lobby.html | Challenge to Hospitality: The ID Check in the Lobby | False | By Joe Sharkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/nearing-confirmation-a-corzine-nominee-hears-tough-questions.html | Nearing Confirmation, a Corzine Nominee Hears Tough Questions | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/education/metro-briefing-connecticut-new-haven-mold-expert-charged.html | Metro Briefing | Connecticut: New Haven: Mold Expert Charged With Fraud | False | By Alison Leigh Cowan (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/a-lawsuit-sheds-light-on-ransom.html | A lawsuit sheds light on ransom | False | By Tom Wright | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/media/upn-and-wb-to-combine-forming-new-tv-network.html | UPN and WB to Combine, Forming New TV Network | False | By Bill Carter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/blasts-on-gas-pipeline-send-a-message.html | Blasts on gas pipeline send a message | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/trouble-in-the-gut-when-antibiotics-work-too-well.html | Trouble in the Gut, When Antibiotics Work Too Well | False | By Jane E. Brody | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/us/national-briefing-washington-adviser-on-detainees-is-named.html | National Briefing | Washington: Adviser On Detainees Is Named | False | By Eric Schmitt (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/war-protester-sentenced-to-6-months-for-damaging-upstate.html | War Protester Sentenced to 6 Months for Damaging Upstate Recruiting Station | False | By Michelle York | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/roe-v-wade-beyond-the-extremes-659185.html | Roe v. Wade, Beyond the Extremes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/interns-hours-shorter-and-thats-good-for-patients.html | Interns' Hours Shorter, and That's Good for Patients | False | By Alexander Friedman, M.d. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/science/analyzing-sharons-care-659444.html | Analyzing Sharon's Care | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/spitzer-names-harlem-senator-to-his-ticket.html | Spitzer Names Harlem Senator to His Ticket | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/doctors-urge-ban-on-gifts-from-drug-makers.html | Doctors Urge Ban on Gifts From Drug Makers | False | By Gardiner Harris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/us/national-briefing-new-england-massachusetts-inquiry-for-girl-in-coma.html | National Briefing | New England: Massachusetts: Inquiry For Girl In Coma | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/leader-who-worked-to-reshape-agencys-image-is-on-the-defensive.html | Leader Who Worked to Reshape Agency's Image Is on the Defensive | False | By Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/wests-push-to-refer-iran-to-un-hits-snags.html | West's Push to Refer Iran to U.N. Hits Snags | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/24iht-DRESOURCE.html | India casts a wide net for energy | False | By Siddharth Varadarajan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/seeking-lighter-airier-look-for-javits-convention-center.html | Seeking Lighter, Airier Look for Javits Convention Center | False | By Charles V Bagli | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/sports-of-the-times-theo-and-kobe-leave-mentors-behind.html | Sports Of The Times; Theo and Kobe Leave Mentors Behind | False | By Harvey Araton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/predicting-oils-effect-on-americas-future-6-letters.html | Predicting Oil's Effect on America's Future (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/sex-lies-and-oxycontin.html | Sex, Lies and OxyContin | False | By John Tierney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/pagetwoplus/corrections-659282.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/one-lesson-of-a-strike-those-riders-will-walk.html | One Lesson of a Strike: Those Riders Will Walk | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/world-briefing-asia-east-timor-president-seeks-continued-un-support.html | World Briefing | Asia: East Timor: President Seeks Continued U.N. Support | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/africa/2-bomb-blasts-fatal-to-6-in-arab-region-of-iran.html | 2 bomb blasts fatal to 6 in Arab region of Iran | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-reyman-gerald.html | Paid Notice: Deaths REYMAN, GERALD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/data-sought-on-royalties-paid-for-gas.html | Data Sought on Royalties Paid for Gas | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/travel/much-of-europe-remains-in-grip-of-bitter-cold-spell.html | Much of Europe remains in grip of bitter cold spell | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-brooklyn-mistrial-granted-after-slashing.html | Metro Briefing | New York: Brooklyn: Mistrial Granted After Slashing | False | By Andy Newman (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/international/middleeast/israels-acting-leader-backs-creation-of-palestinian.html | Israel's Acting Leader Backs Creation of Palestinian State | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/hockey/penguins-lemieux-retires-from-nhl.html | Penguins' Lemieux Retires From N.H.L. | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/science/mastering-the-geometry-of-the-jungle.html | Mastering the Geometry of the Jungle | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/television/pbs-names-its-new-president-a-seasoned-fundraiser.html | PBS Names Its New President, a Seasoned Fund-Raiser | False | By Elizabeth Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-kotkin-max-duke.html | Paid Notice: Deaths KOTKIN, MAX "DUKE." | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/the-claim-exercising-at-night-can-disrupt-your-sleep.html | The Claim: Exercising at Night Can Disrupt Your Sleep | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/media/disney-bid-for-pixar-is-imminent.html | Disney Bid for Pixar Is Imminent | False | By Laura M. Holson and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/berlin-philharmonics-operatic-choice.html | Berlin Philharmonic's operatic choice | False | By Arthur Lubow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/science/it-may-look-authentic-heres-how-to-tell-it-isnt.html | It May Look Authentic; Here's How to Tell It Isn't | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/tennis/federer-raises-voice-then-game.html | Federer Raises Voice, Then Game | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/world-briefing-europe-turkey-4-more-years-for-popes-gunman.html | World Briefing | Europe: Turkey: 4 More Years For Pope's Gunman | False | By Sebnem Arsu (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/science/at-harvards-stem-cell-center-the-barriers-run-deep-and-wide.html | At Harvard's Stem Cell Center, the Barriers Run Deep and Wide | False | By Claudia Dreifus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/booming-business-in-gazatunneling.html | Booming Business in Gaza:Tunneling | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/political-sibling-rivalry-hebron-parliamentary-race-pits.html | Political Sibling Rivalry: Hebron Parliamentary Race Pits Brother Against Brother | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-osmond-jo-ann.html | Paid Notice: Deaths OSMOND, JO ANN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/predicting-oils-effect-on-americas-future-659010.html | Predicting Oil's Effect On America's Future | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/chinas-land-seizures-658545.html | China's Land Seizures | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/science/powers-of-a-warm-nose-659460.html | Powers of a Warm Nose | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/jj-reports-healthy-earnings.html | J&J reports healthy earnings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/theater/reviews/homage-to-tina-turner-without-her-image.html | Homage to Tina Turner, Without Her Image | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/hitting-brothel-owners-where-it-hurts.html | Hitting Brothel Owners Where It Hurts | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/delving-into-davos.html | Delving Into Davos | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-manhattan-philanthropist-struck-by-car.html | Metro Briefing | New York: Manhattan: Philanthropist Struck By Car | False | By Al Baker (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/what-will-china-do.html | What will China do? | False | Ian Bremmer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-charleston-shirley-l-nee-lorber.html | Paid Notice: Deaths CHARLESTON, SHIRLEY L. (NEE LORBER) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-waxman-lynne.html | Paid Notice: Deaths WAXMAN, LYNNE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/africa/six-killed-in-southwest-iran-bombings.html | Six killed in southwest Iran bombings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/senses-bad-news-for-nerves-of-aging-fans-of-heavy-metal.html | Senses: Bad News for Nerves of Aging Fans of Heavy Metal | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/video-thats-languishing-put-it-on-the-net-instead.html | Video that's languishing? Put it on the Net instead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/pageoneplus/corrections-659240.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/cell.html | Cell | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/clinton-criticizes-implementation-of-bushs-drug-plan-for-the.html | Clinton Criticizes Implementation of Bush's Drug Plan for the Elderly | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/football/party-hasnt-ended-for-hoarse-steelers-fans.html | Party Hasn't Ended for Hoarse Steelers Fans | False | By Joe Lapointe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-harrison-marvin.html | Paid Notice: Deaths HARRISON, MARVIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-brooklyn-man-found-stabbed-in-subway-car.html | Metro Briefing | New York: Brooklyn: Man Found Stabbed In Subway Car | False | By Al Baker (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/council-hears-report-on-cia-prisons.html | Council hears report on CIA prisons | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/roe-v-wade-beyond-the-extremes-659142.html | Roe v. Wade, Beyond the Extremes | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/technology/investigation-of-livedoor-leads-to-arrest-of-its-founder.html | Investigation of Livedoor Leads to Arrest of Its Founder | False | By James Brooke | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/design/indian-artist-enjoys-his-world-audience.html | Indian Artist Enjoys His World Audience | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/two-democrats-set-sights-on-staten-island-congressman.html | Two Democrats Set Sights on Staten Island Congressman | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/the-neediest-cases-picking-up-the-pieces-after-a-fire.html | The Neediest Cases; Picking Up The Pieces, After a Fire | False | By Alexis Rehrmann | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/africa/resumption-of-saddam-trial-is-delayed.html | Resumption of Saddam trial is delayed | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/daimlerchrysler-is-cutting-6000-whitecollar-jobs.html | DaimlerChrysler Is Cutting 6,000 White-Collar Jobs | False | By Carter Dougherty International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/basketball/marbury-says-hell-return-wednesday-against-sacramento.html | Marbury Says He'll Return Wednesday Against Sacramento | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/whistleblower-suit-says-device-maker-generously-rewards-doctors.html | Whistle-Blower Suit Says Device Maker Generously Rewards Doctors | False | By Reed Abelson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/the-gulf-between-us.html | The Gulf Between Us | False | By Flynt Leverett | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/not-so-tough-after-all-these-thugs.html | Not So Tough After All, These Thugs | False | By Clyde Haberman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/amid-scandals-states-overhaul-lobbying-laws.html | Amid Scandals, States Overhaul Lobbying Laws | False | By John M. Broder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/media/ad-revenue-jumps-but-profits-drop-at-times-company.html | Ad Revenue Jumps, but Profits Drop at Times Company | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-weber-david.html | Paid Notice: Deaths WEBER, DAVID | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/basketball/an-81-point-argument-for-bryant-being-the-best.html | An 81-Point Argument for Bryant Being the Best | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/science/space/space-program-disasters-help-chart-its-future.html | Space Program Disasters Help Chart Its Future | False | By John Noble Wilford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/at-40-romeo-can-still-find-excuses-for-a-party.html | At 40, Romário can still find excuses for a party | False | Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/new-chief-named-at-livedoor.html | New chief named at Livedoor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-michaeli-adina.html | Paid Notice: Deaths MICHAELI, ADINA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/pageoneplus/corrections-659231.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-jacobson-bertha.html | Paid Notice: Deaths JACOBSON, BERTHA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/football/a-new-breed-of-pocket-protector.html | A New Breed of Pocket Protector | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/hussein-trial-delayed-amid-confusion.html | Hussein Trial Delayed Amid Confusion | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/world-briefing-asia-afghanistan-lawmakers-strengthen-role-in.html | World Briefing | Asia: Afghanistan: Lawmakers Strengthen Role In Appointments | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/science/q-a-crying-over-spilled-water.html | Q & A; Crying Over Spilled Water | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/americas/us-senate-panel-endorses-alito.html | U.S. Senate panel endorses Alito | False | DAVID STOUT | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/energy-fees-face-review.html | Energy fees face review | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-casciegna-salvatore-f.html | Paid Notice: Deaths CASCIEGNA, SALVATORE F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/automobiles/ford-eliminating-up-to-30000-jobs-and-14-factories.html | Ford Eliminating Up to 30,000 Jobs and 14 Factories | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/pageoneplus/corrections-659258.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/no-sympathy-from-suspect-in-sex-abuse.html | No Sympathy From Suspect in Sex Abuse | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/othersports/worlds-elite-marathons-form-series-of-majors.html | World's Elite Marathons Form Series of Majors | False | By Frank Litsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/iraq-rebuilding-badly-hobbled-us-report-finds.html | Iraq Rebuilding Badly Hobbled, U.S. Report Finds | False | By James Glanz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/design/holocaust-childrens-objects-ordinary-but-powerful.html | Holocaust Children's Objects: Ordinary but Powerful | False | By Edward Rothstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/hamas-at-the-table.html | Hamas at the table | False | Hussein Agha and Robert Malley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/asia/china-calls-for-better-links-with-us.html | China calls for better links with U.S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-manhattan-mta-appoints-security-official.html | Metro Briefing | New York: Manhattan: M.T.A. Appoints Security Official | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/a-holocaust-reparations-settlement-makes-its-way-to-south-jersey.html | A Holocaust Reparations Settlement Makes Its Way to South Jersey | False | By Ronald Smothers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-goldstein-michael.html | Paid Notice: Deaths GOLDSTEIN, MICHAEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/eu-talks-break-up-without-vat-deal.html | EU talks break up without VAT deal | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/extra/at-garden-billy-joel-is-out-to-prove-hes-in-control.html | At Garden, Billy Joel Is Out to Prove He's in Control | False | By Laura Sinagra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-franzen-aline-n.html | Paid Notice: Deaths FRANZEN, ALINE N. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/health/cases-the-one-in-a-thousand-illness-you-cant-afford-to-miss.html | CASES; The One-in-a-Thousand Illness You Can't Afford to Miss | False | By Perri Klass, M.d. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/china-india-rivalry-seesaw-of-strengths.html | China-India rivalry: Seesaw of strengths | False | By Dan Bilefsky and Anand Giridharadas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/2-struggling-us-broadcasters-to-join-forces.html | 2 struggling U.S. broadcasters to join forces | False | By Bill Carter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/television/in-iraq-a-search-so-grim-that-corpses-are-a-hoped-for-prize.html | In Iraq, a Search So Grim That Corpses Are a Hoped-For Prize | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/theater/reviews/a-post-office-with-attitude.html | A Post Office With Attitude | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-fuller-ernest-m.html | Paid Notice: Deaths FULLER, ERNEST M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/turkish-court-drops-charges-against-novelist.html | Turkish Court Drops Charges Against Novelist | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/the-quest.html | The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/americas/canada-confirms-new-case-of-mad-cow-disease.html | Canada Confirms New Case of Mad Cow Disease | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/ailing-emir-of-kuwait-steps-down-ending-a-succession.html | Ailing Emir of Kuwait Steps Down, Ending a Succession Crisis | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/24iht-NBA.html | NBA: Warriors boot victory | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/us/senators-have-strong-words-for-mine-safety-officials.html | Senators Have Strong Words for Mine Safety Officials | False | By Ian Urbina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-epstein-bertha-nee-kramer.html | Paid Notice: Deaths EPSTEIN, BERTHA, NEE KRAMER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/americas/canadian-voters-oust-incumbent-for-conservative.html | Canadian Voters Oust Incumbent for Conservative | False | By Clifford Krauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/africa/african-union-rebuffs-attempt-by-a-sudanese-to-lead-it.html | African Union Rebuffs Attempt by a Sudanese to Lead It | False | By Marc Lacey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-deer-park-arrest-in-team-hazing.html | Metro Briefing | New York: Deer Park: Arrest In Team Hazing | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/predicting-oils-effect-on-americas-future-658979.html | Predicting Oil's Effect On America's Future | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/despite-competition-the-list-of-stars-is-long.html | Despite competition, the list of stars is long | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/baseball-roundup-dimaggio-memorabilia-is-headed-to-auction.html | BASEBALL: ROUNDUP; DiMaggio Memorabilia Is Headed to Auction | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-maynard-margaret-m-nee-greene.html | Paid Notice: Deaths MAYNARD, MARGARET M. (NEE GREENE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-yates-margaret-titus.html | Paid Notice: Deaths YATES, MARGARET TITUS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/exdirector-of-big-board-asks-for-dismissal-of-suit.html | Ex-Director of Big Board Asks for Dismissal of Suit | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/panel-backs-glaxos-plan-for-diet-drug.html | Panel Backs Glaxo's Plan for Diet Drug | False | By Stephanie Saul | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/hockey/renewal-of-the-sabres-has-been-a-balm-for-buffalo.html | Renewal of the Sabres Has Been a Balm for Buffalo | False | By David Staba | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/africa/details-defer-a-changeof-leadership-in-kuwait.html | Details defer a changeof leadership in Kuwait | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/russia-says-britain-used-a-fake-rock-to-hide-spy-gear.html | Russia Says Britain Used a Fake Rock to Hide Spy Gear | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/world-briefing-africa-kenya-building-collapse-kills-6-injures-90.html | World Briefing | Africa: Kenya: Building Collapse Kills 6, Injures 90 | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/international/world-briefing-americas-africa-europe-and-asia.html | World Briefing: Americas, Africa, Europe and Asia | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/flying-in-a-snit.html | Flying in a Snit | False | By Jane L. Levere | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/predicting-oils-effect-on-americas-future-658987.html | Predicting Oil's Effect On America's Future | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/profit-falls-41-at-ny-times-co.html | Profit falls 41% at N.Y. Times Co. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/dead-last-in-voting-reform.html | 'Dead Last' in Voting Reform | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/another-outsider-falls-casualty-to-nikes-insider-culture.html | Another Outsider Falls Casualty to Nike's Insider Culture | False | By Michael Barbaro and Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/media/qwest-memo-indicates-chief-got-early-signal-of-troubles.html | Qwest Memo Indicates Chief Got Early Signal of Troubles | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/daimler-plans-to-cut-6000-office-jobs.html | Daimler plans to cut 6,000 office jobs | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/sports-briefing.html | Sports Briefing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/theater/reviews/drawing-a-line-in-the-living-room-carpet-over-enlistment.html | Drawing a Line in the Living Room Carpet Over Enlistment | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/movies/redcarpet/clich-guilty-white-bourgeoisie-in-denial.html | Cliché? À Âàôº–Â© (Guilty White Bourgeoisie in Denial) | False | Un Film de JOYCE WADLER | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/science/up-with-ip-659479.html | Up With IP | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/baseball-us-roster-of-stars-is-deepest-in-classic.html | Baseball: U.S. roster of stars is deepest in classic | False | Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/torrid-book-blander-film.html | Torrid book, blander film? | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/other-views-times-of-india-christian-science-monitor-the-guardian.html | Other Views: Times of India, Christian Science Monitor, The Guardian | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/mayor-outlines-new-procedures-for-child-abuse-cases.html | Mayor Outlines New Procedures for Child Abuse Cases | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/science/this-is-your-brain-on-schadenfreude.html | This Is Your Brain on Schadenfreude | False | By James Gorman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/arts-briefly-big-game-big-audience.html | Arts, Briefly; Big Game = Big Audience | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/us/national-briefing-washington-sainthood-considered-for-justice.html | National Briefing | Washington: Sainthood Considered for Justice | False | By Neela Banerjee (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-nenner-leatrice-nee-gelfond.html | Paid Notice: Deaths NENNER, LEATRICE (NEE GELFOND) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/judgment-for-kirch-in-court.html | Judgment for Kirch in court | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/poland-will-set-own-course-defense-chief-vows.html | Poland will set own course, defense chief vows | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/technology/techbrief-handset-sales-powerprofit-at-lg-electronics.html | Techbrief: Handset sales powerprofit at LG Electronics | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/international/europe/inquiry-finds-no-proof-of-cia-jails-but-stays-skeptical.html | Inquiry Finds No Proof of C.I.A. Jails But Stays Skeptical | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-bobrow-louis.html | Paid Notice: Deaths BOBROW, LOUIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/international/asia/bush-plans-visit-to-pakistan-in-march.html | Bush Plans Visit to Pakistan in March | False | By Christine Hauser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/nuclear-gets-a-boost-on-energy-agenda-but-hurdles-are.html | Nuclear gets a boost on energy agenda, but hurdles are high | False | By Katrin Bennhold and Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-orson-pearl.html | Paid Notice: Deaths ORSON, PEARL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/movies/rock-fans-sit-back-relax-enjoy-the-show.html | Rock Fans, Sit Back, Relax, Enjoy the Show | False | By Marc Weingarten | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-donovan-mike-poppi.html | Paid Notice: Deaths DONOVAN, MIKE "POPPI" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/downtown-congregation-vows-to-repair-roof-or-build-anew.html | Downtown Congregation Vows to Repair Roof or Build Anew | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/world/americas/us-presses-case-for-surveillance.html | U.S. presses case for surveillance | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-memorials-white-nathaniel-nat.html | Paid Notice: Memorials WHITE, NATHANIEL (NAT) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-24 | 2006-01-24 | https://www.nytimes.com/2006/01/24/classified/paid-notice-deaths-gruber-maurice-d.html | Paid Notice: Deaths GRUBER, MAURICE D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/rival-views-of-the-thaw-provoke-another-chill.html | Rival views of the thaw provoke another chill | False | Nikolas Gvosdev | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/international/europe/popes-first-encyclical-is-meditation-on-love.html | Pope's First Encyclical Is Meditation on Love | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/pope-writes-of-sex-in-first-encyclical.html | Pope writes of sex in first encyclical | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/international/middleeast/iran-open-to-nuclear-venture-with-russia.html | Iran Open to Nuclear Venture With Russia | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-jersey-trenton-pallone-declines-senate-bid.html | Metro Briefing | New Jersey: Trenton: Pallone Declines Senate Bid | False | By Richard Lezin Jones (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/asia/beijing-estimated-too-high-on-hivaids.html | Beijing estimated too high on HIV/AIDS | False | By Jim Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/25iht-BASE.html | Baseball: Epstein back in old job | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/europes-cia-inquiry-finds-no-evidence-of-secret-prisons.html | Europe's C.I.A. Inquiry Finds No Evidence of Secret Prisons | False | By Craig S. Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/arts-briefly-alex-makes-cbss-night.html | Arts, Briefly; 'Alex' Makes CBS's Night | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/a-county-leader-at-the-core-of-a-pay-to-play-fight.html | A County Leader at the Core of a Pay-to-Play Fight | False | By David W. Chen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-osmond-jo-ann.html | Paid Notice: Deaths OSMOND, JO ANN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/africa/the-palestinian-elections-at-a-glance.html | The Palestinian elections at a glance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/my-week-as-a-waiter.html | My Week as a Waiter | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/germany-center-stage.html | Germany center stage | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/food-stuff-please-a-kangaroo-drink-green-tea.html | FOOD STUFF; Please a Kangaroo: Drink Green Tea | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/ameriprise-loses-data-on-230000-customers-and-advisers.html | Ameriprise Loses Data on 230,000 Customers and Advisers | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/senator-takes-up-justicegoogle-case.html | Senator takes up Justice-Google case | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664499.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/free-flow-how-many-planes-make-a-winner.html | Free Flow: How many planes make a winner? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/voice-recorder-shows-pilots-in-2004-crash-shirked-duties.html | Voice Recorder Shows Pilots in 2004 Crash Shirked Duties | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/excerpts-from-god-is-love.html | Excerpts from "God is Love" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/asia/roh-warns-us-over-n-korea.html | Roh warns U.S. over N. Korea | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/asia/letter-from-china-china-builds-a-new-wall-and-democracy-hits-it.html | Letter from China: China builds a new wall, and democracy hits it | False | Howard W. French | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/national/congressman-tied-to-lobbying-inquiry-to-seek-reelection.html | Congressman Tied to Lobbying Inquiry to Seek Re-election | False | By Christine Hauser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/africa/drive-to-wipe-out-polio-moves-closer-to-victory.html | Drive to wipe out polio moves closer to victory | False | By John Donnelly | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/food-stuff-in-the-market.html | FOOD STUFF; IN THE MARKET | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/canada-tilts-cautiously-rightward.html | Canada Tilts, Cautiously, Rightward | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/television/watch-out-for-barbers-clippers-and-zingers.html | Watch Out for Barbers' Clippers, and Zingers | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/gadget-of-the-week-a-video-device-that-turns-heads.html | Gadget of the Week: A video device that turns heads | False | By Charles Herold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/the-neediest-cases-when-a-bunk-bed-is-more-than-just-a-place-to.html | The Neediest Cases; When a Bunk Bed Is More Than Just a Place to Sleep | False | By Johanna Jainchill | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664480.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/special3/mta-toughens-terms-of-proposed-transit-contract.html | M.T.A. Toughens Terms of Proposed Transit Contract | False | By Sewell Chan and Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-gottfried-dr-ethel.html | Paid Notice: Deaths GOTTFRIED, DR. ETHEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/cutting-edgerazr-and-blade.html | Cutting edge:Razr and Blade | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/follow-the-money-662208.html | Follow the Money | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-yellin-sandor.html | Paid Notice: Deaths YELLIN, SANDOR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/books/oprah-winfrey-will-feature-memoir-author-again.html | Oprah Winfrey Will Feature Memoir Author Again | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-ross-martin-c.html | Paid Notice: Deaths ROSS, MARTIN C. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/25iht-SOCCER.html | Soccer: 10-man Congo holds Angola to 0-0 draw | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/surveillance-and-the-rule-of-law663565.html | Surveillance and the Rule of Law | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/reviews/stuffed-pork.html | Stuffed Pork | False | By Frank Bruni | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/pulling-rank.html | Pulling Rank | False | By John R. Lott Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/africa/hamas-closes-in-on-fatah-in-palestinian-elections.html | Hamas closes in on Fatah in Palestinian elections | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/clogged-rockies-highway-divides-coloradans.html | Clogged Rockies Highway Divides Coloradans | False | By Kirk Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664073.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/media/trump-sues-writer-and-book-publisher.html | Trump Sues Writer and Book Publisher | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/pull-up-the-covers-your-cellphone-is-ringing.html | Pull Up the Covers, Your Cellphone Is Ringing | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/surveillance-and-the-rule-of-law-663573.html | Surveillance and the Rule of Law | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/a-childof-indias-streets.html | A childof India's streets | False | Prathima Manohar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/maybe-today-party-will-earn-its-paycheck.html | Maybe Today, Party Will Earn Its Paycheck | False | By Peter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/briefs-agency-to-investigate-bank-competition.html | Briefs: Agency to investigate bank competition | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-schwarzschild-kathryn-kitty-emsheimer.html | Paid Notice: Deaths SCHWARZSCHILD, KATHRYN (KITTY) EMSHEIMER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664626.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-bernhardt-dr-roger.html | Paid Notice: Deaths BERNHARDT, DR. ROGER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/pairing-a-thick-lentil-soup-is-a-snug-fit-for-a-strong-winter.html | PAIRING; A Thick Lentil Soup Is a Snug Fit for a Strong Winter Brew | False | By Florence Fabricant Pairing | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/asia/us-and-china-differ-on-how-to-press-iran.html | U.S. and China differ on how to press Iran | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/surveillance-and-the-rule-of-law-6-letters.html | Surveillance and the Rule of Law (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/jj-plans-to-take-pass-on-guidant.html | J&J. Plans To Take Pass On Guidant | False | By Stephanie Saul | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/realestate/commercial/luring-business-developers-into-low-income-areas.html | Luring Business Developers Into Low-Income Areas | False | By Lisa Chamberlain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/with-focus-on-youth-2-small-tv-networks-unite.html | With Focus on Youth, 2 Small TV Networks Unite | False | By Bill Carter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/25for-OLD26.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-harney-margaret.html | Paid Notice: Deaths HARNEY, MARGARET | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/people-hilary-spurling-brooke-shields-kevin-federline.html | People: Hilary Spurling, Brooke Shields, Kevin Federline | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-okeefe-raymond-p.html | Paid Notice: Deaths O'KEEFE, RAYMOND P. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/quinn-vows-more-openness-at-city-council.html | Quinn Vows More Openness at City Council | False | By Winnie Hu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664154.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/media/consequences-for-channel-9.html | Consequences for Channel 9 | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/tax-shelter-inquiry-expands.html | Tax Shelter Inquiry Expands | False | By Lynnley Browning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/surveillance-and-the-rule-of-law-663549.html | Surveillance and the Rule of Law | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/gonzales-invokes-actions-of-other-presidents-in-defense-of.html | Gonzales Invokes Actions of Other Presidents in Defense of U.S. Spying | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/advertising-addenda-accounts.html | ADVERTISING; ADDENDA; Accounts | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/international/africa/libya-still-falls-short-on-rights-watchdog-group-says.html | Libya Still Falls Short on Rights, Watchdog Group Says | False | By Abeer Allam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-york-bronx-mother-accused-of-trying-to-kill.html | Metro Briefing | New York: Bronx: Mother Accused Of Trying To Kill Girl | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664111.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/any-science-at-davos-is-anything-but-dismal.html | Any Science at Davos Is Anything but Dismal | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/world-briefing-middle-east-kuwait-votes-ousts-ailing-emir.html | World Briefing | Middle East: Kuwait: Votes Ousts Ailing Emir | False | By Hassan M. Fattah (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-york-manhattan-tenant-for-7-world-trade-center.html | Metro Briefing | New York: Manhattan: Tenant For 7 World Trade Center | False | By Glenn Collins (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/clinton-streets-new-big-name-gets-small.html | Clinton Street's New Big Name Gets Small | False | By Peter Meehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/othersports/still-leading-the-way-but-not-on-his-bicycle.html | Still Leading the Way, but Not on His Bicycle | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/books/publisher-offers-witnesses-to-disputed-addiction-book.html | Publisher Offers Witnesses to Disputed Addiction Book | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-memorials-smith-sandra-vondickerson.html | Paid Notice: Memorials SMITH, SANDRA VONDICKERSON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664618.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/stardust-memories.html | Stardust memories | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/asia/sri-lanka-rebels-agree-to-peace-talks.html | Sri Lanka rebels agree to peace talks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/ibm-accused-of-denying-overtime-pay-to-workers.html | I.B.M. Accused of Denying Overtime Pay to Workers | False | By Lisa Alcalay Klug | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664600.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/americas/pakistan-and-us-seek-common-ground-after-airstrike.html | Pakistan and U.S. seek common ground after airstrike | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/arizonan-running-for-house-majority-leader-wins-backing-of-2-who.html | Arizonan Running for House Majority Leader Wins Backing of 2 Who Helped Ease Out DeLay | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-fisher-neal-emmet-md.html | Paid Notice: Deaths FISHER, NEAL EMMET, MD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/science/space/astronomers-briefly-glimpse-an-earthlike-planet.html | Astronomers Briefly Glimpse an Earthlike Planet | False | By Dennis Overbye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/national-briefing-science-and-health-little-effect-on-gulf-fish-from.html | National Briefing | Science And Health: Little Effect On Gulf Fish From Storms | False | By Cornelia Dean (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing.html | Metro Briefing | False | MICHELLE O'DONNELL (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/hockey/lemieux-retires-this-time-for-good.html | Lemieux Retires, This Time for Good | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/roundup-pakistan-and-india-bat-to-a-2nd-draw.html | Roundup: Pakistan and India bat to a 2nd draw | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/classical-music-review-paying-lively-homage-to-an-orchestras-past.html | CLASSICAL MUSIC REVIEW; Paying Lively Homage to an Orchestra's Past | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/economy-in-china-is-no-5-in-world.html | Economy in China Is No. 5 in World | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-memorials-tishman-william-j.html | Paid Notice: Memorials TISHMAN, WILLIAM J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/americas/in-bushs-view-its-comeback-time.html | In Bush's view, it's comeback time | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/as-manhattan-booms-inflation-squeezes-rest-of-new-york.html | As Manhattan Booms, Inflation Squeezes Rest of New York | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664596.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/pope-issues-first-encyclical-on-love.html | Pope issues first encyclical, on love | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/barroso-hands-eu-members-their-report-cards.html | Barroso hands EU members their report cards | False | By Graham Bowley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/national/inmate-who-killed-defrocked-priest-is-found-guilty.html | Inmate Who Killed Defrocked Priest Is Found Guilty | False | By Katie Zezima | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/music/chimney-sweeps-world-with-no-mary-poppins.html | Chimney Sweep's World, With No Mary Poppins | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/national-briefing-human-rights-new-leader-for-amnesty-international-usa.html | National Briefing | Human Rights: New Leader For Amnesty International USA | False | By Stephanie Strom (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/dance/setting-up-the-performers-for-next-seasons-shows.html | Setting Up the Performers for Next Season's Shows | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/please-a-kangaroo-drink-green-tea.html | Please a Kangaroo: Drink Green Tea | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/intel-inside-huh.html | Intel Inside. Huh?! | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/weird-noises-that-blossom-into-symphonies.html | Weird Noises That Blossom Into Symphonies | False | By Tim Gnatek | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/hockey/jagr-climbs-pedestal-as-his-idol-says-goodbye.html | Jagr Climbs Pedestal as His Idol Says Goodbye | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-pugatch.html | Paid Notice: Deaths PUGATCH, MICHAEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/food-stuff-why-serve-frozen-dessert-to-a-frozen-customer.html | FOOD STUFF; Why Serve Frozen Dessert To a Frozen Customer? | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664685.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/baseball/mets-old-and-new-kick-off-season.html | Mets Old and New Kick Off Season | False | By Ben Shpigel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/music/showing-the-fans-that-hes-in-control.html | Showing the Fans That He's in Control | False | By Laura Sinagra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/hiding-out-in-full-view-of-web.html | Hiding out in full view of Web | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664120.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-gordon-elaine-i.html | Paid Notice: Deaths GORDON, ELAINE I. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/pension-liabilities.html | Pension liabilities | False | Philip Bowring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/livedoor-shares-plunge-in-tokyo.html | Livedoor shares plunge in Tokyo | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/obituaries/andrea-m-bronfman-60-an-internationally-noted-philanthropist-dies.html | Andrea M. Bronfman, 60, an Internationally Noted Philanthropist, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/reviews/just-when-she-thinks-it-couldnt-get-any-worse-it-does.html | Just When She Thinks It Couldn't Get Any Worse, It Does | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/asia/on-his-visit-to-china-kim-traveled-a-familiar-path.html | On his visit to China, Kim traveled a familiar path | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/media/at-new-cbs-early-signs-of-the-midas-touch.html | At New CBS, Early Signs of the Midas Touch | False | By Lorne Manly | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-aboulafia-albert.html | Paid Notice: Deaths ABOULAFIA, ALBERT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/reviews/it-only-hurts-when-you-dont-laugh.html | It Only Hurts When You Don't Laugh | False | By Ben Brantley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/comptroller-urges-shift-on-budgets.html | Comptroller Urges Shift On Budgets | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/a-growing-web-of-watchers-builds-a-surveillance.html | A Growing Web of Watchers Builds a Surveillance Society | False | By David Shenk | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/asia/nuclear-dealhangs-on-vote.html | Nuclear dealhangs on vote | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/africa/counting-underway-in-palestinian-elections.html | Counting underway in Palestinian elections | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/health/study-praises-angioplasty-over-drugs.html | Study praises angioplasty over drugs | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/costcutting-at-daimler-to-eliminate-6000-jobs.html | Cost-Cutting at Daimler to Eliminate 6,000 Jobs | False | By Carter Dougherty | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/international/asia/new-survey-reduces-estimate-of-aids-and-hiv-cases-in.html | New Survey Reduces Estimate of AIDS and H.I.V. Cases in China | False | By Jim Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664057.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664090.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-hotte-mary-e-nee-peets.html | Paid Notice: Deaths HOTTE, MARY E. (NEE PEETS) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/6-powers-to-meet-in-london-to-seek-a-common-policy-on-iran.html | 6 Powers to Meet in London to Seek a Common Policy on Iran | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/americas/briefs-annans-son-to-repay-import-fees-be-avoided.html | Briefs: Annan's son to repay import fees be avoided | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/putin-links-foreign-spies-to-private-groups.html | Putin links foreign spies to private groups | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/seeking-ways-to-fill-all-those-tiny-screens.html | Seeking Ways to Fill All Those Tiny Screens | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-ashkenase-sylvia.html | Paid Notice: Deaths ASHKENASE, SYLVIA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/americas/briefs-arizona-gets-support-for-majority-leader-post.html | Briefs: Arizona gets support for majority leader post | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/smoking-and-venting-about-prices-eclipsing-8-a-pack.html | Smoking, and Venting About Prices Eclipsing $8 a Pack | False | By Alan Feuer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/college/one-in-four-college-students-cite-unwanted-sexual-contact-in-survey.html | One in Four College Students Cite Unwanted Sexual Contact in Survey | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-croffoot-suede-damaris-moore.html | Paid Notice: Deaths CROFFOOT, SUEDE, DAMARIS MOORE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/americas/canadas-shift-to-the-right-gently.html | Canada's Shift: To the Right, Gently | False | By Clifford Krauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/canadian-steel-maker-backs-bid-it-resisted.html | Canadian Steel Maker Backs Bid It Resisted | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/two-accountants-are-charged-with-tax-plot.html | Two Accountants Are Charged With Tax Plot | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664162.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/football/cowhers-gambit-the-steelers-will-wear-white.html | Cowher's Gambit: The Steelers Will Wear White | False | By Joe Lapointe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/where-gold-comes-from-662216.html | Where Gold Comes From | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-rosenblum-walter.html | Paid Notice: Deaths ROSENBLUM, WALTER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-lasky-dorothy-m.html | Paid Notice: Deaths LASKY, DOROTHY M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/college/suit-backing-muslim-scholar-challenges-part-of-patriot-act.html | Suit Backing Muslim Scholar Challenges Part of Patriot Act | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/education/metro-briefing-new-york-manhattan-board-approves-4.html | Metro Briefing | New York: Manhattan: Board Approves 4 Charter Schools | False | By Elissa Gootman (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/middleeast/palestinians-vote-in-first-legislative-elections-in-a.html | Palestinians Vote in First Legislative Elections in a Decade | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-morrissey-thomas-j.html | Paid Notice: Deaths MORRISSEY, THOMAS J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/surveillance-and-the-rule-of-law-663581.html | Surveillance and the Rule of Law | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-siev-rabbi-dr-asher.html | Paid Notice: Deaths SIEV, RABBI DR. ASHER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/privacy-for-people-who-dont-show-their-navels.html | Privacy for People Who Don't Show Their Navels | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/food-stuff-take-the-metro-to-chinatown.html | FOOD STUFF; Take the Má'ŠÁČtro to Chinatown | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/middleeast/8-are-killed-by-bombings-in-restive-city-in-south-iran.html | 8 Are Killed by Bombings in Restive City in South Iran | False | By Nazila Fathi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/disney-agrees-to-acquire-pixar-in-a-74-billion-deal.html | Disney Agrees to Acquire Pixar in a $7.4 Billion Deal | False | By Laura M. Holson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/ukraine-skims-gas-russia-says.html | Ukraine skims gas, Russia says | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/movies/coming-soon-to-a-theater-near-you-mars-in-glorious-3d.html | Coming Soon to a Theater Near You: Mars, in Glorious 3-D | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/from-scottish-waters-hand-cut-by-a-peer.html | From Scottish Waters, Hand Cut by a Peer | False | By Oliver Schwaner-Albright | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/year-after-subway-fire-damaged-equipment-is-still-not-replaced.html | Year After Subway Fire, Damaged Equipment Is Still Not Replaced | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664138.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/education/inspiring-rikers-teacher-runs-afoul-of-jails-rules.html | Inspiring Rikers Teacher Runs Afoul of Jail's Rules | False | By Michael Winerip | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/a-tale-of-love-and-lineage-and-anna-wintour.html | A Tale of Love and Lineage and Anna Wintour | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/making-connections-here-and-now.html | Making Connections, Here and Now | False | By Ethan Todras-Whitehill | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/layoff-costs-pared-profit-at-times-co-in-4th-quarter.html | Layoff Costs Pared Profit at Times Co. in 4th Quarter | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/baseball-roundup-security-is-an-issue-for-the-cuban-team.html | BASEBALL: ROUNDUP; Security Is an Issue for the Cuban Team | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/music/mozart-secular-and-sacred-following-his-own-bliss.html | Mozart, Secular and Sacred, Following His Own Bliss | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-jersey-newark-devils-deliver-credit-letter.html | Metro Briefing | New Jersey: Newark: Devils Deliver Credit Letter | False | By Ronald Smothers (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/ford-ad-draws-criticism-even-before-it-is-shown.html | Ford Ad Draws Criticism Even Before It Is Shown | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/arts-briefly-the-beginning-of-a-beautiful-friendship.html | Arts, Briefly; The Beginning of a Beautiful Friendship | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/2-largest-us-wireless-carriers-add-many-subscribers.html | 2 Largest U.S. Wireless Carriers Add Many Subscribers | False | By Ken Belson and Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/chinese-economy-becomes-4th-largest-in-the-world.html | Chinese Economy Becomes 4th Largest in the World | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/should-the-securities-industry-have-just-one-set-of-rules.html | Should the Securities Industry Have Just One Set of Rules? | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/town-votes-for-marker-used-by-jews.html | Town Votes for Marker Used by Jews | False | By Tina Kelley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-kramer-frederick.html | Paid Notice: Deaths KRAMER, FREDERICK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/poland-looks-to-oslo-to-free-it-from-russia.html | Poland looks to Oslo to free it from Russia | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/health/study-links-heartsurgery-drug-to-major-health-risks.html | Study links heart-surgery drug to major health risks | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/in-enron-trial-verdict-will-be-cast-on-era.html | In Enron trial, verdict will be cast on era | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/football/distant-rumbles-heard-in-nfls-labor-peace.html | Distant Rumbles Heard in N.F.L.'s Labor Peace | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664715.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/politicsspecial1/on-party-lines-panel-approves-alito-for-court.html | On Party Lines, Panel Approves Alito for Court | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/secrecy-as-a-spoil-of-victory.html | Secrecy as a Spoil of Victory | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/pope-issues-first-encyclical.html | Pope issues first encyclical | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/all-eyes-are-on-china-on-wide-range-of-areas.html | All eyes are on China, on wide range of areas | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664103.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/travel/hotel-watch-hotel-bsico.html | Hotel Watch: Hotel Bã'SÃ"sico | False | By Bonnie Tsui | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/white-house-declines-to-provide-storm-papers.html | White House Declines to Provide Storm Papers | False | By Eric Lipton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/new-york-acts-to-coordinate-child-welfare.html | New York Acts to Coordinate Child Welfare | False | By Jim Rutenberg and Leslie Kaufman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/africa/palestinians-turn-out-for-pivotal-vote.html | Palestinians turn out for pivotal vote | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/sportsspecial1/vacation-awaits-miller-not-a-defense-of-his-title.html | Vacation Awaits Miller, Not a Defense of His Title | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/middleeast/acting-israeli-leader-backs-a-palestinian-state.html | Acting Israeli Leader Backs a Palestinian State | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/health/a-new-fraudbusting-test-for-photos.html | A new fraud-busting test for photos | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/americas/25iht-obits.html | Obituary:S. Handal, 75, leftist leader in El Salvador | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/middleeast/hussein-trial-delayed-as-judges-dispute-appointment.html | Hussein Trial Delayed as Judges Dispute Appointment | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/surveillance-and-the-rule-of-law-663557.html | Surveillance and the Rule of Law | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/baseball/red-sox-return-epstein-to-office-he-never-left.html | Red Sox Return Epstein to Office He Never Left | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/spurned-and-looking-at-options.html | Spurned and Looking at Options | False | By Jonathan P. Hicks and Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/osama-at-the-kit-kat-club.html | Osama at the Kit Kat Club | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/one-in-four-college-students-cite-unwanted-sexual-contact-in-survey.html | One in Four College Students Cite Unwanted Sexual Contact in Survey | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/suit-backing-muslim-scholar-challenges-part-of-patriot-act.html | Suit Backing Muslim Scholar Challenges Part of Patriot Act | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/for-a-politician-in-a-position-to-gain-power-a-stunning-move.html | For a Politician in a Position to Gain Power, a Stunning Move | False | By Michael Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-davidoff-ira-gordon.html | Paid Notice: Deaths DAVIDOFF, IRA GORDON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/when-the-state-means-business.html | When the state means business | False | Andrei Illarionov | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/fedex-buys-its-partner-inside-china.html | FedEx buys its partner inside China | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/picking-the-roster-for-super-bowl-beer-pitches.html | Picking the Roster for Super Bowl Beer Pitches | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664081.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/the-whites-only-retirement-fund.html | The 'Whites Only' Retirement Fund | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/after-subpoenas-internet-searches-give-some-pause.html | After Subpoenas, Internet Searches Give Some Pause | False | By Katie Hafner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664065.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/baseball/damons-excited-but-is-steinbrenner.html | Damon's Excited, but Is Steinbrenner | False | By Jack Curry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/imclone-considers-selling-itself-as-it-replaces-its-chief-again.html | ImClone Considers Selling Itself as It Replaces Its Chief Again | False | By Andrew Pollack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/the-minimalist-making-ravioli-with-the-inside-out.html | THE MINIMALIST; Making Ravioli, With the Inside Out | False | By Mark Bittman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/football/nfls-supersizing-vs-detroits-downsizing.html | N.F.L.'s Supersizing vs. Detroit's Downsizing | False | By Selena Roberts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/international/asia/in-beijing-us-envoy-says-iran-strategies-differ.html | In Beijing, U.S. Envoy Says Iran Strategies Differ | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/merkel-emphasizes-trade-talks.html | Merkel emphasizes trade talks | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-jersey-newark-officers-promoted.html | Metro Briefing | New Jersey: Newark: Officers Promoted | False | By Damien Cave (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/sales-of-existing-homes-fall-for-3rd-month-in-row.html | Sales of Existing Homes Fall for 3rd Month in Row | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-gorman-dorothy.html | Paid Notice: Deaths GORMAN, DOROTHY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/reviews/the-nightmare-within-battling-the-internalized-color-line.html | The Nightmare Within: Battling the Internalized Color Line | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/more-war-talk-now-its-iran-663530.html | More War Talk: Now It's Iran | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/france-battles-a-problem-that-grows-and-grows-fat.html | France Battles a Problem That Grows and Grows: Fat | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/with-420-new-seats-to-fill-restaurateur-banks-on-buzz.html | With 420 New Seats to Fill, Restaurateur Banks on Buzz | False | By Florence Fabricant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/lens-the-quest.html | LENS; The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664146.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/comptroller-urges-shift-on-budgets-in-albany-942360846620.html | Comptroller Urges Shift on Budgets in Albany | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/travel/union-leaders-urge-end-to-strikes-at-alitalia.html | Union leaders urge end to strikes at Alitalia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664469.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/international/middleeast/a-narrow-win-for-fatah-expected-in-palestinian.html | A Narrow Win for Fatah Expected in Palestinian Elections | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/health/sports-psychology-attracts-broader-audience.html | Sports psychology attracts broader audience | False | By Judy Foreman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/africa/africans-pick-congo-republic-leader-not-sudanese-for-union.html | Africans Pick Congo Republic Leader, Not Sudanese, for Union Post | False | By Marc Lacey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/china-puts-growth-at-99-in-05.html | China puts growth at 9.9% in '05 | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/the-end-user-deciphering-video-files.html | The End User: Deciphering video files | False | By Victoria Shannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/microsoft-to-disclose-parts-of-windows-source-code.html | Microsoft to Disclose Parts of Windows Source Code | False | By James Kanter International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/irs-will-notify-taxpayers-when-it-freezes-their-refunds.html | I.R.S. Will Notify Taxpayers When It Freezes Their Refunds | False | By David Cay Johnston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/world-briefing-asia-sri-lanka-explosions-rock-capital.html | World Briefing | Asia: Sri Lanka: Explosions Rock Capital | False | By Shimali Senanayake (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/a-threat-to-the-campaign-law.html | A Threat to the Campaign Law | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/version-of-google-in-china-wont-offer-email-or-blogs.html | Version of Google in China Won't Offer E-Mail or Blogs | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-maynard-joan.html | Paid Notice: Deaths MAYNARD, JOAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/hard-times-haunt-enrons-exworkers.html | Hard Times Haunt Enron's Ex-Workers | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/can-2-network-lineups-learn-to-live-together.html | Can 2 Network Lineups Learn to Live Together? | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-engle-hannah.html | Paid Notice: Deaths ENGLE, HANNAH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/guidant-agrees-to-27-billion-boston-offer.html | Guidant agrees to $27 billion Boston offer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/movies/teenage-sex-film-touches-an-italian-nerve.html | Teenage Sex Film Touches an Italian Nerve | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/bull-market-for-work-of-quiet-indian-artist.html | Bull market for work of quiet Indian artist | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/annans-son-will-repay-ghana-for-fees-on-car.html | Annan's Son Will Repay Ghana for Fees on Car | False | By Warren Hoge | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/arts-briefly-record-financing-for-abbey.html | Arts, Briefly; Record Financing for Abbey | False | By Brian Lavery | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/high-expenses-cited-as-sun-microsystems-posts-loss-for-quarter.html | High Expenses Cited as Sun Microsystems Posts Loss for Quarter | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/peanut-butter-and-lasers-and-other-allamerican-treats.html | Peanut Butter and Lasers and Other All-American Treats | False | By Sofia Perez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/health/doctors-urge-ending-use-of-heart-surgery-drug.html | Doctors Urge Ending Use of Heart Surgery Drug | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/tech-brief-softdrink-makers-join-eu-fight-against-obesity.html | Tech Brief: Soft-drink makers join EU fight against obesity | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/russian-pipeline-blasts-send-shivers-to-europe.html | Russian pipeline blasts send shivers to Europe | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/ncaabasketball/st-johns-on-upswing-after-two-big-victories.html | St. John's on Upswing After Two Big Victories | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/saps-profit-outlook-lifts-share-price-10.html | SAP's profit outlook lifts share price 10% | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/economy-stronger-in-s-korea.html | Economy stronger in S. Korea | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/books/when-mile-by-fearful-mile-america-rode-to-freedom.html | When Mile by Fearful Mile America Rode to Freedom | False | By William Grimes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-halpern-mortimer.html | Paid Notice: Deaths HALPERN, MORTIMER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/25iht-WYNNE.html | Diamond for U.S. soccer | False | By Jack Bell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/delusion-and-illusion-worthy-of-dickens.html | Delusion and Illusion Worthy of Dickens | False | By Maureen Dowd | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/traditional-flavors-of-the-lunar-new-year.html | Traditional Flavors of the Lunar New Year | False | By Dana Bowen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/desperately-seeking-perfect-backup-strategy.html | Desperately seeking perfect backup strategy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/other-views-south-china-morning-post-jordan-times-montreal-gazette.html | Other Views: South China Morning Post, Jordan Times, Montreal Gazette | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/prayers-rose-a-ceiling-fell-and-a-rabbis-hope-endures.html | Prayers Rose, a Ceiling Fell, and a Rabbi's Hope Endures | False | By Dan Barry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/national-briefing-washington-rules-could-allow-guantanamo-executions.html | National Briefing \| Washington: Rules Could Allow GuantÃ¡namo Executions | False | By David S. Cloud (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/basketball/sexual-harassment-suit-filed-against-thomas-and-garden.html | Sexual Harassment Suit Filed Against Thomas and Garden | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/soccer/metrostars-no-1-has-star-potential.html | MetroStars' No. 1 Has Star Potential | False | By Jack Bell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-york-queens-shootout-with-armored-car-guards.html | Metro Briefing \| New York: Queens: Shootout With Armored-Car Guards | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/newsandfeatures/no-room-on-broadway-for-2-off-broadway-hits.html | No Room on Broadway for 2 Off Broadway Hits | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/asia/china-shuts-down-influential-weekly-newspaper-in-crackdown-on-media.html | China Shuts Down Influential Weekly Newspaper in Crackdown on Media | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/microsoft-to-share-part-of-system-code.html | Microsoft to share part of system code | False | By Paul Meller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/newsandfeatures/puppet-show-with-dark-tale-to-tell-anne-franks.html | Puppet Show With Dark Tale to Tell: Anne Frank's | False | By Brenda Goodman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/states-costs-to-be-repaid-in-drug-plan.html | States' Costs to Be Repaid in Drug Plan | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664170.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-mroczynski-claus.html | Paid Notice: Deaths MROCZYNSKI, CLAUS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-briloff-edith-m.html | Paid Notice: Deaths BRILOFF, EDITH M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/realestate/a-project-built-on-cobblestones.html | A Project Built on Cobblestones | False | By Stacey Stowe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/style/beyond-coincidence-amazing-stories-of-coincidence-and-the-mystery-and.html | BEYOND COINCIDENCE Amazing Stories of Coincidence and the Mystery and Mathematics Behind Them | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/as-gadgets-get-it-together-media-makers-fall-behind.html | As Gadgets Get It Together, Media Makers Fall Behind | False | By Saul Hansell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/new-topic-at-leaders-forum-sin.html | New topic at leaders' forum: Sin | False | By A. Craig Copetas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/education/journalist-gives-yale-gift-to-aid-budding-journalists.html | Journalist Gives Yale Gift to Aid Budding Journalists | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/subway-bomb-plot-suspect-tells-of-confusion-at-arrest.html | Subway Bomb Plot Suspect Tells of Confusion at Arrest | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/humble-church-is-at-center-of-debate-on-eminent-domain.html | Humble Church Is at Center of Debate on Eminent Domain | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/india-hits-town-with-charm-offensive.html | India hits town with charm offensive | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/basketball/no-deal-arrest-wants-to-go-but-not-to-sacramento.html | BASKETBALL; No Deal: Arrest Wants to Go, but Not to Sacramento | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664502.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/reviews/just-sign-here-and-your-parts-are-company-property.html | Just Sign Here, and Your Parts Are Company Property | False | By Phoebe Hoban | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/americas/bush-continues-to-extol-domestic-surveillance.html | Bush continues to extol domestic surveillance | False | By David Stout and Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/poland-is-open-on-vat.html | Poland is open on VAT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/media/pixar-creative-chief-to-seek-to-restore-the-disney-magic.html | Pixar Creative Chief to Seek to Restore the Disney Magic | False | By Charles Solomon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/crisis-pregnancy-centers-662232.html | Crisis Pregnancy Centers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/bush-meets-with-premier-of-pakistan.html | Bush Meets With Premier of Pakistan | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/international/world-briefing-middle-east-africa-asia-europe-and-americas.html | World Briefing Middle East, Africa, Asia, Europe and Americas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/chinese-economy-grows-to-4th-largest-in-the-world.html | Chinese Economy Grows to 4th Largest in the World | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-adams-john.html | Paid Notice: Deaths ADAMS, JOHN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/national/inmate-who-killed-defrocked-priest-is-found-guilty.html | Inmate Who Killed Defrocked Priest Is Found Guilty | False | By Katie Zezima | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/world-briefing-asia-nepal-police-break-up-democracy-rally.html | World Briefing | Asia: Nepal: Police Break Up Democracy Rally | False | By Somini Sengupta (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/new-program-takes-aim-at-purveyors-of-malicious-software.html | New Program Takes Aim at Purveyors of Malicious Software | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/world-briefing-africa-nigeria-9-killed-in-raid-on-oil-offices.html | World Briefing | Africa: Nigeria: 9 Killed In Raid On Oil Offices | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/fear-of-painkillers-662259.html | Fear of Painkillers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/surveillance-and-the-rule-of-law-663590.html | Surveillance and the Rule of Law | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/more-war-talk-now-its-iran-663522.html | More War Talk: Now It's Iran | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/more-war-talk-now-its-iran-2-letters.html | More War Talk: Now It's Iran (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/style/25iht-FASH26.html | Gaultier's Grecian couture frolic | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/comptroller-urges-shift-on-budgets-in-albany.html | Comptroller Urges Shift on Budgets in Albany | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-barrett-charles-francis.html | Paid Notice: Deaths BARRETT, CHARLES FRANCIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664693.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/students-and-teachers-from-k-to-12-hit-the-podcasts.html | Students and Teachers, From K to 12, Hit the Podcasts | False | By Jeffrey Selingo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/lukoil-finds-big-new-field-in-caspian-sea.html | Lukoil finds big new field in Caspian Sea | False | By Andrew E. Kramer and Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/arts-briefly-sharpton-protests-cartoon.html | Arts, Briefly; Sharpton Protests Cartoon | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-bronfman-andrea-andy-morrison.html | Paid Notice: Deaths BRONFMAN, ANDREA (ANDY) MORRISON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/a-visitor-welcomed-in-cold-weather.html | A Visitor Welcomed in Cold Weather | False | By Eric Asimov | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-gruber-maurice-d.html | Paid Notice: Deaths GRUBER, MAURICE D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-rosenblatt-dr-seymour-sy.html | Paid Notice: Deaths ROSENBLATT, DR. SEYMOUR "SY" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/us/in-article-doctors-back-ban-on-gifts-from-drug-makers.html | In Article, Doctors Back Ban on Gifts From Drug Makers | False | By Gardiner Harris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/international/asia/sri-lanka-and-rebels-agree-to-talks-after-wave-of.html | Sri Lanka and Rebels Agree to Talks After Wave of Killings | False | By Shimali Senanayake and Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/moving-out-of-the-concept-stage-and-into-your.html | Moving Out of the Concept Stage and Into Your Shopping Basket | False | By Roy Furchgott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-memorials-bowden-paula-laurence.html | Paid Notice: Memorials BOWDEN, PAULA LAURENCE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/sportsspecial1/skeleton-coach-will-not-go-to-turin.html | Skeleton Coach Will Not Go to Turin | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/25iht-TENNIS.html | Hingis bows out with her head high | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/classified/paid-notice-deaths-yates-margaret-titus.html | Paid Notice: Deaths YATES, MARGARET TITUS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/asia/net-closing-on-south-korean-cloning-scientist.html | Net closing on South Korean cloning scientist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/tennis/baghdatis-continues-string-of-upsets.html | Baghdatis Continues String of Upsets | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/weak-links-raise-anxiety-on-growth.html | 'Weak links' raise anxiety on growth | False | By Liz Alderman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/finding-new-connections-when-wifi-is-not-enough.html | Finding New Connections When Wi-Fi Is Not Enough | False | By David Strom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/al-qaedas-big-boast.html | Al Qaeda's Big Boast | False | By Daniel Benjamin and Steven Simon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/world/middleeast/audit-describes-misuse-of-funds-in-iraq-projects.html | Audit Describes Misuse of Funds in Iraq Projects | False | By James Glanz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/a-slip-on-a-dark-street-and-a-survivor-is-killed.html | A Slip on a Dark Street, and a Survivor Is Killed | False | By Joseph Berger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664707.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/the-new-security-cameras-that-never-forget-your.html | The New Security: Cameras That Never Forget Your Face | False | By Noah Shachtman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-25 | 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/pageoneplus/corrections-664677.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/nationalspecial/rejection-of-building-plan-causes-dismay-in-louisiana.html | Rejection of Building Plan Causes Dismay in Louisiana | False | By Adam Nossiter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-king-roger.html | Paid Notice: Deaths KING, ROGER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/dance/human-interaction-in-twos-and-threes.html | Human Interaction in Twos and Threes | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/education/metro-briefing-new-jersey-newark-university-presidents.html | Metro Briefing | New Jersey: Newark: University President's Departure Is Delayed | False | By David Kocieniewski (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-durante-john-j-hon.html | Paid Notice: Deaths DURANTE, JOHN J., HON. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/a-time-to-dream-and-a-time-to-decipher.html | A Time to Dream, and a Time to Decipher | False | By Lily Koppel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/a-ground-game-football-cant-beat.html | A Ground Game Football Can't Beat | False | By Anne Raver | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/music/an-icy-shostakovich-and-a-trim-mozart-by-way-of-texas.html | An Icy Shostakovich and a Trim Mozart, by Way of Texas | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/style/home-and-garden/currents-dinnerware-adding-lace-to-the-table-but-not.html | CURRENTS: DINNERWARE; Adding Lace to the Table (But Not With a Cloth) | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/international/middleeast/victory-ends-40-years-of-political-domination-by.html | Victory Ends 40 Years of Political Domination by Arafat's Party | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/books/arts/arts-briefly-matisse-biography-wins-whitbread.html | Arts, Briefly; Matisse Biography Wins Whitbread Award | False | By Dinitia Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/middleeast/kurds-writings-land-him-in-jail-a-critic-of-party.html | Kurd's Writings Land Him in Jail: A Critic of Party Corruption, or a Reckless Defamer? | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/in-case-about-googles-secrets-yours-are-safe.html | In Case About Google's Secrets, Yours Are Safe | False | By Adam Liptak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/state-ends-testimony-in-murder-of-2-officers.html | State Ends Testimony in Murder of 2 Officers | False | By Michael Brick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/dance/springsteen-songs-and-swaying-rocking-running-spinning.html | Springsteen Songs and Swaying, Rocking, Running, Spinning | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/design/for-stolen-saltcellar-a-cellphone-is-golden.html | For Stolen Saltcellar, A Cellphone Is Golden | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/david-weber-92-clarinetist-known-for-beauty-of-tone-dies.html | David Weber, 92, Clarinetist Known for Beauty of Tone, Dies | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/style/home-and-garden/currents-trash-opens-wide-and-says-dont-touch.html | CURRENTS: TRASH; Opens Wide and Says 'Don't Touch' | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/arts-briefly-idol-crushes-the-competition.html | Arts, Briefly; 'Idol' Crushes The Competition | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/report-faults-rules-and-judgment-in-crashes-of-air-ambulances.html | Report Faults Rules and Judgment in Crashes of Air Ambulances | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/game-goggles-add-a-third-dimension.html | Game Goggles Add a Third Dimension | False | By Charles Herold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/trashy-or-not-a-drug-peril-creeps-closer.html | Trashy or Not, a Drug Peril Creeps Closer | False | By Joyce Purnick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-mathewson-ruth.html | Paid Notice: Deaths MATHEWSON, RUTH M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-york-brooklyn-domestic-violence-court-praised.html | Metro Briefing | New York: Brooklyn: Domestic Violence Court Praised | False | By Michael Brick (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/middleeast/hamas-presses-fatah-in-palestinian-vote-surveys-say.html | Hamas Presses Fatah in Palestinian Vote, Surveys Say | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/att-and-verizon-post-earnings-that-exceed-estimates.html | AT&T and Verizon Post Earnings That Exceed Estimates | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/job-cuts-at-siemens-slice-quarterly-profit.html | Job cuts at Siemens slice quarterly profit | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/politics/in-address-bush-is-seen-avoiding-large-initiatives.html | In Address, Bush Is Seen Avoiding Large Initiatives | False | By Richard W. Stevenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/other-views/deccan-herald-the-independent-miami-herald.html | Other views:Deccan Herald, The Independent, Miami Herald | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/briefly-rebels-accuse-the-army-of-killing-a-senior-leader.html | Briefly: Rebels accuse the army of killing a senior leader | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/basketball/thomas-says-harassment-allegations-are-false.html | Thomas Says Harassment Allegations Are False | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/politics/bush-visits-security-agency-and-defends-surveillance.html | Bush Visits Security Agency and Defends Surveillance | False | By Elisabeth Bumiller and Eric Lichtblau | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/eu-alleges-us-blocks-efforts-on-boeing-suit.html | EU alleges U.S. blocks efforts on Boeing suit | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/poguesposts/panning-through-new-years-eve.html | Panning Through New Year's Eve | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/india-to-end-one-limit-on-foreign-retailers.html | India to End One Limit on Foreign Retailers | False | By Saritha Rai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/nationalspecial/a-mountain-of-documents-on-hurricane-response-but.html | A Mountain of Documents on Hurricane Response, but Democrats Seek More | False | By Eric Lipton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/pageoneplus/corrections-667773.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-york-manhattan-accountant-sought-in-inquiry-is.html | Metro Briefing \| New York: Manhattan: Accountant Sought In Inquiry Is In Israel | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/pageoneplus/corrections-for-the-record.html | Corrections: For The Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/stylehome and garden/currents-carpets-from-19thcentury-persia-to.html | CURRENTS: CARPETS; From 19th-Century Persia To 21st-Century America, by Rug | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/africa/certainty-in-israel-peace-talks-are-frozen.html | Certainty in Israel: Peace talks are frozen | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/lawsuit-filed-in-support-of-muslim-scholar-barred-from-us.html | Lawsuit Filed in Support of Muslim Scholar Barred From U.S. | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/travel/alitalia-strike-called-off.html | Alitalia strike called off | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/prognosis-is-mixed-for-health-savings.html | Prognosis Is Mixed for Health Savings | False | By Milt Freudenheim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/accountant-is-sentenced-for-hiding-roslyn-thefts.html | Accountant Is Sentenced for Hiding Roslyn Thefts | False | By Paul Vitello | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/young-american-economists-shun-policy-wars.html | Young American economists shun policy wars | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/razr-vs-blade-cloning-is-only-skin-deep.html | Razr vs. Blade: Cloning Is Only Skin Deep | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/china-backs-russia-on-iran-nuclear-plan.html | China backs Russia on Iran nuclear plan | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/news/china-vs-india-a-battle-of-ideas.html | China vs. India: A battle of ideas | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/bank-to-deny-loans-if-land-was-seized.html | Bank to Deny Loans if Land Was Seized | False | By Terry Pristin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/a-move-to-ease-safety-rules-for-some-employers.html | A Move to Ease Safety Rules for Some Employers | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/politics/photos-with-lobbyist-are-not-relevant-bush-says.html | Photos With Lobbyist Are 'Not Relevant,' Bush Says | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/gains-seen-at-air-traffic-center.html | Gains Seen at Air Traffic Center | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/books/arts/arts-briefly-will-she-tell-all.html | Arts, Briefly; Will She Tell All? | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-bennett-william-lauriston.html | Paid Notice: Deaths BENNETT, WILLIAM LAURISTON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-barbour-thomas.html | Paid Notice: Deaths BARBOUR, THOMAS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/music/high-rhythmic-energy-with-a-puerto-rican-flair.html | High Rhythmic Energy With a Puerto Rican Flair | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-schwarzschild-kathryn-kitty-emsheimer.html | Paid Notice: Deaths SCHWARZSCHILD, KATHRYN (KITTY) EMSHEIMER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-gruber-maurice.html | Paid Notice: Deaths GRUBER, MAURICE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-maynard-joan.html | Paid Notice: Deaths MAYNARD, JOAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/earnings-job-cuts-push-unisys-to-loss.html | Earnings: Job cuts push Unisys to loss | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-bennett-martin-mike.html | Paid Notice: Deaths BENNETT, MARTIN (MIKE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/basketball/in-high-stakes-play-kings-take-artest.html | In High-Stakes Play, Kings Take Artest | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/from-operas-to-blockbusters-chinas-100-years-on-screen.html | From operas to blockbusters: China's 100 years on screen | False | By Sheila Melvin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/us-wont-pursue-case-against-trenton-figure.html | U.S. Won't Pursue Case Against Trenton Figure | False | By David W. Chen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-african-union-gets-it-half-right.html | The African Union Gets It Half Right | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/lukoil-reports-a-big-find-in-the-caspian-sea.html | Lukoil Reports a Big Find in the Caspian Sea | False | By Andrew E. Kramer and Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/europa-in-the-torture-debate-a-need-for-pragmatism.html | Europa: In the torture debate, a need for pragmatism | False | Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/news/the-i-me-my-generation-a-buyers-market.html | The I, me, my generation: A buyers' market | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/style/on-michael-jackson.html | ON MICHAEL JACKSON | False | Reviewed by Martha Southgate | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/pro-football-reversing-themselves-jets-allow-heimerdinger-to-leave.html | PRO FOOTBALL; Reversing Themselves, Jets Allow Heimerdinger to Leave | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/pageoneplus/corrections-667838.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/education/in-public-schools-the-name-game-as-a-donor-lure.html | In Public Schools, the Name Game as a Donor Lure | False | By Tamar Lewin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/washington/metro-briefing-new-york-binghamton-antiwar-protesters.html | Metro Briefing | New York: Binghamton: Antiwar Protesters Sentenced | False | By Michelle York (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/science/fossil-yields-surprise-kin-of-crocodiles.html | Fossil Yields Surprise Kin of Crocodiles | False | By Carl Zimmer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/confidential-to-you-your-bra-does-not-fit.html | Confidential to You: Your Bra Does Not Fit | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-yates-margaret-titus.html | Paid Notice: Deaths YATES, MARGARET TITUS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/biotech-drug-said-to-be-useful-against-a-rare-blood-ailment.html | Biotech Drug Said to Be Useful Against a Rare Blood Ailment | False | By Andrew Pollack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/saudi-arabia-pursues-a-lookeast-policy.html | Saudi Arabia pursues a 'look-East policy' | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-york-garden-city-county-legislators-battle-over.html | Metro Briefing | New York: Garden City: County Legislators Battle Over Leadership | False | By Bruce Lambert (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/world-briefing-africa-zambia-cholera-spread-to-prison-raises-alarm.html | World Briefing | Africa: Zambia: Cholera Spread To Prison Raises Alarm | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/style/currents-who-knew-a-crate-barrel-web-baby-gets-its-own-catalog.html | CURRENTS: WHO KNEW?; A Crate & Barrel Web Baby Gets Its Own Catalog | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/bank-pressured-to-monitor-borrowers-housing-upkeep.html | Bank Pressured to Monitor Borrowers' Housing Upkeep | False | By Janny Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-morse-gilda-linder.html | Paid Notice: Deaths MORSE, GILDA LINDER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/ratifying-the-family-constitution.html | Ratifying the Family Constitution | False | By Edward Lewine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/basketball/knicks-try-but-fail-to-tune-out-distractions.html | Knicks Try, but Fail to Tune Out Distractions | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/style/home and garden/currents-exhibitions-a-virtual-vacation-in-real.html | CURRENTS: EXHIBITIONS; A Virtual Vacation In Real Philadelphia | False | By Elaine Louie | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/retailer-wants-its-other-brands-to-be-more-like-gucci.html | Retailer Wants Its Other Brands to Be More Like Gucci | False | By John Tagliabue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-president-and-the-katrina-files-5-letters.html | The President and the Katrina Files (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/in-beijing-its-boom-new-year.html | In Beijing, it's (boom!) New Year | False | By Jim Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/a-president-who-can-do-no-right.html | A President Who Can Do No Right | False | By Bob Herbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/arts-briefly-boondocks-renewed.html | Arts, Briefly; 'Boondocks' Renewed | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/news/poll-finds-53-in-us-accept-wiretaps-to-fight-terror.html | Poll finds 53% in U.S. accept wiretaps to fight terror | False | By Adam Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/parents-admit-guilt-in-toddlers-scalding-deaths.html | Parents Admit Guilt in Toddlers' Scalding Deaths | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/or-triple-it-whatever.html | Or Triple It, Whatever | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/putin-says-foreigners-use-private-groups-to-meddle-in-russia.html | Putin Says Foreigners Use Private Groups to Meddle in Russia | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/economic-showdown-looms-between-poland-and-eu.html | Economic showdown looms between Poland and EU | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/dance/dance-review-springsteen-songs-and-swaying-rocking-running-spinning.html | DANCE REVIEW; Springsteen Songs and Swaying, Rocking, Running, Spinning | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/26iht-WORLD.html | Roundup: Rumsas convicted | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/world-briefing-europe-britain-thames-whale-died-of-dehydration.html | World Briefing | Europe: Britain: Thames Whale Died Of Dehydration | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/africa/hamas-closes-in-on-majority-in-palestinian-vote.html | Hamas closes in on majority in Palestinian vote | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/ncaabasketball/undermanned-st-johns-fails-to-win-rock-fight-at-uconn.html | Undermanned St. John's Fails to Win 'Rock Fight' at UConn | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-president-and-the-katrina-files-668729.html | The President and the Katrina Files | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/technology-to-steady-a-shaky-hand.html | Technology to Steady a Shaky Hand | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/dead-spots-use-your-cable-setup-to-send-signals-to.html | Dead Spots? Use Your Cable Setup to Send Signals to Every Corner | False | By Ivan Berger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/kosovars-gather-to-mourn-rugova.html | Kosovars gather to mourn Rugova | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/gm-reports-big-losses-as-its-woes-grow.html | G.M. Reports Big Losses as Its Woes Grow | False | By Micheline Maynard and Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-couper-richard-w.html | Paid Notice: Deaths COUPER, RICHARD W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/media/a-mexican-beer-at-worlds-crossroad.html | A Mexican Beer at World's Crossroad | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/status-check-on-a-firewall.html | Status Check on a Firewall | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/is-it-the-euros-fault.html | Is it the euro's fault? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/harvesting-the-loquats.html | Harvesting the Loquats | False | By Leslie Land | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/disney-shareholders-ask-court-to-reverse-ovitz-pay-decision.html | Disney Shareholders Ask Court to Reverse Ovitz Pay Decision | False | By Rita K. Farrell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/china-reports-another-year-of-strong-or-even-better.html | China Reports Another Year of Strong (or Even Better) Growth | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/putting-intelligence-in-the-surveillance-box.html | Putting intelligence in the surveillance box | False | By Noah Shachtman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-hambrecht-edward.html | Paid Notice: Deaths HAMBRECHT, EDWARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/when-father-knows-less.html | When Father Knows Less | False | By Wendell Jamieson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/where-the-boys-of-winter-enchant-baseball-fans.html | Where the Boys of Winter Enchant Baseball Fans | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/style/malick-reshapes-a-new-world-where-luxuriant-imagery-is-the-star.html | Malick reshapes a new world, where luxuriant imagery is the star | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/travel/around-the-world-macao-arts-snow-shows-in-italy.html | Around the World: Macao arts; Snow shows in Italy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/nyregionspecial3/mta-returns-to-harder-line-in-labor-talks.html | M.T.A. Returns to Harder Line in Labor Talks | False | By Sewell Chan and Steven Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/americas/bush-says-americans-barred-from-torture-anywhere-in-the-world.html | Bush says Americans barred from torture "anywhere in the world" | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/style/physical-culture-head-over-heels-for-dance-shoes.html | PHYSICAL CULTURE; Head Over Heels For Dance Shoes | False | By Stefani Jackenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-president-and-the-katrina-files-668680.html | The President and the Katrina Files | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/kerkorian-repurchases-gm-stake.html | Kerkorian Repurchases G.M. Stake | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/memorable-lighting.html | Memorable Lighting | False | By Mitchell Owens | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/roe-v-wade-above-all-else-668648.html | Roe v. Wade Above All Else? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/dead-to-the-world.html | Dead to the World | False | By Felix G. Rohatyn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/man-accused-of-videotaping-of-school-bathrooms.html | Man Accused of Videotaping of School Bathrooms | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/not-just-free-internet-calls-but-hands-free-as-well.html | Not Just Free Internet Calls, but Hands-Free as Well | False | By John Biggs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/china-jails-journalist-for-3-years.html | China jails journalist for 3 years | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/lots-of-hair-too-few-brushes.html | Lots of Hair, Too Few Brushes | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-mullaney-rose-anne.html | Paid Notice: Deaths MULLANEY, ROSE ANNE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/music/likeminded-colleagues-in-search-of-something-new.html | Like-Minded Colleagues in Search of Something New | False | By Nate Chinen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/theater/reviews/in-filmtheater-hybrid-whos-the-real-who.html | In Film-Theater Hybrid, Who's the Real Who? | False | By Ben Brantley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/style/home-and-garden/currents-textiles-yet-one-more-use-for-wines-old.html | CURRENTS: TEXTILES; Yet One More Use for Wine's Old Sidekick, Cork | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/benedicts-first-encyclical-shuns-strictures-of-orthodoxy.html | Benedict's First Encyclical Shuns Strictures of Orthodoxy | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/solid-net-for-verizon-and-att.html | Solid net for Verizon and AT&T | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-president-and-the-katrina-files-668710.html | The President and the Katrina Files | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/26iht-SOCCER.html | Soccer: Guinea surprises Zambia, 2-1 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-flame-in-spain-who-loses-who-gains-668770.html | The Flame in Spain: Who Loses, Who Gains? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/seoul-will-cut-protection-for-domestic-film-industry-by-50.html | Seoul will cut protection for domestic film industry by 50% | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/days-after-child-agency-visit-a-near-drowning.html | Days After Child Agency Visit, a Near Drowning | False | By Manny Fernandez and Leslie Kaufman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/national-briefing-southwest-us-demands-investigation-in-mexico.html | National Briefing | Southwest: U.S. Demands Investigation In Mexico | False | By James C. McKinley Jr. (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/turning-the-tables-a-critic-becomes-the-criticized.html | Turning the tables: A critic becomes the criticized | False | By Frank Bruni | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/26iht-KNICKS.html | NBA: Thomas rejects harassment charge | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/europe-is-worried-but-will-wait-and-see.html | Europe is worried, but will wait and see | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/international/middleeast/us-releases-five-iraqi-women-from-custody.html | U.S. Releases Five Iraqi Women From Custody | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/eu-report-card-finds-room-for-improvement.html | EU report card finds room for improvement | False | By Graham Bowley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-innocent-and-the-shammed.html | The Innocent and the Shammed | False | By Joshua Marquis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/26iht-IBRIEF.html | Briefs: Greenspan is seeking to close bank loophole | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/russia-gas-line-explosions-scare-europe.html | Russia Gas Line Explosions Scare Europe | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/dollars-and-sense.html | Dollars and Sense | False | By David Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-jersey-trenton-state-given-more-time-to-reform.html | Metro Briefing | New Jersey: Trenton: State Given More Time To Reform Child Welfare | False | By Richard Lezin Jones (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/golf/surf-and-turf-sun-comes-up-on-woodss-new-season.html | Surf and Turf: Sun Comes Up on Woods's New Season | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/goldman-group-to-invest-in-chinese-bank.html | Goldman Group to Invest in Chinese Bank | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-president-and-the-katrina-files-668699.html | The President and the Katrina Files | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/books/spanish-adventurer-makes-his-swashbuckling-return.html | Spanish Adventurer Makes His Swashbuckling Return | False | By Janet Maslin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/tennis/in-the-heat-of-australia-sharapova-finally-wilts.html | In the Heat of Australia, Sharapova Finally Wilts | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/international/middleeast/bushs-waitandsee-stance-on-hamas-reflects-complex.html | Bush's Wait-and-See Stance on Hamas Reflects Complex Issues | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/britain-to-send-4000-extra-troops-to-afghanistan.html | Britain to send 4,000 extra troops to Afghanistan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/design/from-this-decisive-moment-on.html | From This Decisive Moment On | False | By Alan Riding | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/pageoneplus/corrections-667803.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/china-is-everywhere-at-leadership-forum.html | China is everywhere at leadership forum | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/girl-6-is-strangled-as-playful-dog-pulls-scarf-on-li.html | Girl, 6, Is Strangled as Playful Dog Pulls Scarf on L.I. | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/sports-briefing-baseball-damons-excited-but-is-steinbrenner.html | SPORTS BRIEFING: BASEBALL; DAMON'S EXCITED, BUT IS STEINBRENNER? | False | By Jack Curry (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/jockeying-begins-for-minority-leader-of-the-state-senate.html | Jockeying Begins for Minority Leader of the State Senate | False | By Jennifer Medina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/a-collectors-second-helping-of-french-deco.html | A Collector's Second Helping of French Deco | False | By William L. Hamilton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-larson-richard-l-phd.html | Paid Notice: Deaths LARSON, RICHARD L., PH.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/council-speakers-messages-wont-be-mailed-citywide.html | Council Speaker's Messages Won't Be Mailed Citywide | False | By Winnie Hu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/middleeast/rights-group-reports-some-reforms-by-libya-but-not-enough.html | Rights Group Reports Some Reforms by Libya, but Not Enough | False | By Abeer Allam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/the-times-promotes-three-to-be-assistant-managing-editors.html | The Times Promotes Three to Be Assistant Managing Editors | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/americas/bush-again-defends-his-authority-on-secret-surveillance.html | Bush again defends his authority on secret surveillance | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/pageoneplus/corrections-667820.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-lasky-dorothy-m.html | Paid Notice: Deaths LASKY, DOROTHY M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/correction-665126.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/prada-store-wrings-out.html | Prada Store Wrings Out | False | By Eric Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/politics/2-more-democratic-senators-back-alito.html | 2 More Democratic Senators Back Alito | False | By David Stout and David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/africa/iran-seeks-direct-flights-with-us.html | Iran seeks direct flights with U.S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/north-korea-takes-a-peek-down-chinas-capitalist-road.html | North Korea Takes a Peek Down China's Capitalist Road | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/tennis/unseeded-cypriot-wins-again-at-australian-open.html | Unseeded Cypriot Wins Again at Australian Open | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/spitzer-has-some-friends-with-big-money-after-all.html | Spitzer Has Some Friends With Big Money, After All | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/realestate/eastern-europe-to-lead-housing-market-in-2006.html | Eastern Europe to lead housing market in 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/would-you-take-the-bird-in-the-hand-or-a-75-chance-at-the-two-in-the-bush.html | Would You Take the Bird in the Hand, or a 75% Chance at the Two in the Bush? | False | By Virginia Postrel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/ballet-review-study-in-human-relationships.html | BALLET REVIEW; Study in Human Relationships | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/as-2-brothers-are-buried-motive-in-killings-is-unclear.html | As 2 Brothers Are Buried, Motive in Killings Is Unclear | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/microsoft-net-increases-55-but-sales-of-xbox-disappoint.html | Microsoft net increases 5.5%, but sales of Xbox disappoint | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/arts-briefly-records-pace-slow-going.html | Arts, Briefly; Records' Pace? Slow Going | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/ameriprise-says-stolen-laptop-had-data-on-230000-people.html | Ameriprise Says Stolen Laptop Had Data on 230,000 People | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/news/bushleaving-door-open-for-a-change-by-hamas.html | Bush leaving door open for a change by Hamas | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-flame-in-spain-who-loses-who-gains-668761.html | The Flame in Spain: Who Loses, Who Gains? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/suffering-fromamerican-vertigo.html | Suffering fromAmerican Vertigo' | False | Alex Beam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/senators-in-need-of-a-spine.html | Senators in Need of a Spine | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/books/belatedly-a-bad-dog-finds-his-forte-selling-books.html | Belatedly, a Bad Dog Finds His Forte: Selling Books | False | By Dinitia Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/africa/hamas-at-a-glance.html | Hamas at a glance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/movies/redcarpet/its-dj-vu-all-over-again.html | It's Déjà Vu All Over Again | False | By Caryn James | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/us-and-china-agree-on-keeping-nuclear-arms-from-iran-but-may.html | U.S. and China Agree on Keeping Nuclear Arms From Iran, but May Differ on How, Envoy Says | False | By Joseph Kahn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/realestate/will-it-be-chinatown-if-there-are-no-chinese.html | Will it be Chinatown if there are no Chinese? | False | By Richard Morgan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/our-equity-ourselves.html | Our Equity, Ourselves | False | By Penelope Green | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/news/26iht-Rindbiz.html | Attractive and increasingly receptive | False | By Claudia Cragg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/travel/street-markets-hearts-of-their-cities.html | Street markets, hearts of their cities | False | By Kate Singleton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/world-briefing-americas-chile-us-officials-detain-pinochets-daughter.html | World Briefing | Americas: Chile: U.S. Officials Detain Pinochet's Daughter | False | By Pascale Bonnefoy (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-president-and-the-katrina-files-668702.html | The President and the Katrina Files | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/theater/reviews/the-life-of-a-war-journalist-been-there-photographed-that.html | The Life of a War Journalist: Been There. Photographed That. | False | By Jason Zinoman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/by-wire-or-wifi-connecting-the-pc-to-the-hifi.html | By Wire or Wi-Fi, Connecting the PC to the Hi-Fi | False | By Adam Baer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/international/europe/georgia-suffers-another-setback-to-providing-energy.html | Georgia Suffers Another Setback to Providing Energy | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/pageoneplus/corrections-667790.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/the-neediest-cases-fighter-for-nepali-girls-rejoins-mother.html | The Neediest Cases; Fighter for Nepali Girls Rejoins Mother | False | By Lily Koppel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/warring-factions-in-sri-lanka-agree-to-resume-peace-talks.html | Warring Factions in Sri Lanka Agree to Resume Peace Talks | False | By Shimali Senanayake and Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/new-estimate-in-china-finds-fewer-aids-cases.html | New Estimate in China Finds Fewer AIDS Cases | False | By Jim Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/tvs-and-video-games-help-sony-avoid-loss.html | TVs and video games help Sony avoid loss | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/politics/lobbyists-oppose-efforts-to-impose-new-restrictions.html | Lobbyists Oppose Efforts to Impose New Restrictions | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/americas/mexican-candidate-tries-to-emerge-from-foxs-shadow.html | Mexican Candidate Tries to Emerge From Fox's Shadow | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-hunter-a-winifred.html | Paid Notice: Deaths HUNTER, A. WINIFRED | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/bloomberg-wants-to-accelerate-downtown-redevelopment.html | Bloomberg Wants to Accelerate Downtown Redevelopment | False | By Maria Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/techbrief-disney-investors-appeal-ruling-on-ovitzs-firing.html | Techbrief: Disney investors appeal ruling on ovitz's firing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/middleeast/iran-welcomes-russias-offer-to-enrich-uranium-jointly.html | Iran Welcomes Russia's Offer to Enrich Uranium Jointly; Details Remain | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/news/irans-nukes-are-a-nonissue.html | Iran's nukes are a non-issue | False | William Pfaff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/shoulder-your-responsibility-man.html | Shoulder Your Responsibility, Man | False | By David Colman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/berlusconi-mounts-political-media-blitz.html | Berlusconi mounts political media blitz | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/rivals-spar-at-gay-democrats-forum.html | Rivals Spar at Gay Democrats' Forum | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/dance/study-in-human-relationships.html | Study in Human Relationships | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/gains-seen-at-air-traffic-center-668176.html | Gains Seen at Air Traffic Center | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/africa/the-public-face-of-hamas.html | The public face of Hamas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/roe-v-wade-above-all-else-668672.html | Roe v. Wade Above All Else? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/google-we-hardly-knew-you.html | Google, we hardly knew you | False | Frida Ghitis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/movies/what-now-weinsteins-films-bold-or-safe.html | What Now, Weinsteins? Films Bold or Safe? | False | By Caryn James | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/africa/saudis-withdraw-envoy-to-denmark.html | Saudis withdraw envoy to Denmark | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-bronfman-andrea.html | Paid Notice: Deaths BRONFMAN, ANDREA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-morse-albert-l.html | Paid Notice: Deaths MORSE, ALBERT L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-butwin-serita.html | Paid Notice: Deaths BUTWIN, SERITA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/26iht-OLD27.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/domestic-partner-to-get-pension.html | Domestic Partner to Get Pension | False | By Damien Cave | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/26iht-NOKIA.html | Nokia posts drop in profit and plans buyback | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/baseball/homage-to-the-past-for-the-sake-of-today.html | Homage to the Past for the Sake of Today | False | By George Vecsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-gordon-elaine-l.html | Paid Notice: Deaths GORDON, ELAINE L | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/sony-posts-surprising-47-jump-in-profit.html | Sony posts surprising 47% jump in profit | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/news/for-growing-firms-a-mismatch-of-skills.html | For growing firms, a mismatch of skills | False | By Indrajit Gupta and Nanda Gupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/crosswords/bridge/whos-lacking-in-hearts-a-hunch-carries-the-day.html | Who's Lacking in Hearts? A Hunch Carries the Day | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/dance/swaying-rocking-running-and-spinning-to-springsteen.html | Swaying, Rocking, Running and Spinning to Springsteen | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/epa-seeks-to-phase-out-a-toxic-chemical.html | E.P.A. Seeks to Phase Out a Toxic Chemical | False | By Michael Janofsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/arts-briefly-wagner-plays-the-armory.html | Arts, Briefly; Wagner Plays the Armory | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/160-gigabytes-of-harddrive-storage-in-a-portable.html | 160 Gigabytes of Hard-Drive Storage in a Portable Package | False | By Adam Baer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/international/middleeast/disquiet-in-europe-over-hamas-victory.html | Disquiet in Europe Over Hamas Victory | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/cosmetic-injections-expand-to-points-below-the-chin.html | Cosmetic Injections Expand to Points Below the Chin | False | By Amy Verner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/travel/the-frequent-traveler-eurostars-gains-are-airlines-losses.html | The frequent traveler: Eurostar's gains are airlines' losses | False | By Roger Collis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/7-children-riding-alone-die-in-crash.html | 7 Children, Riding Alone, Die in Crash | False | By Lise Fisher and Abby Goodnough | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/home-sales-fell-again-in-december.html | Home Sales Fell Again in December | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/readers-weigh-in-on-internet-jerks.html | Readers Weigh In on Internet Jerks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/basketball/sour-days-in-knicks-executive-suite.html | Sour Days in Knicks' Executive Suite | False | By Harvey Araton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/pageoneplus/corrections-667811.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/americas/briefly-family-dog-a-killer.html | Briefly: Family dog a killer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/roe-v-wade-above-all-else-668664.html | Roe v. Wade Above All Else? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-york-white-plains-parents-plead-guilty-in.html | Metro Briefing | New York: White Plains: Parents Plead Guilty In Toddlers' Deaths | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/plants-that-looked-the-storm-in-the-eye.html | Plants That Looked the Storm in the Eye | False | By Elaine Louie | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/26iht-TENNIS.html | Mauresmo gains long-awaited final | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/from-paris-revolution-and-roses.html | From Paris, Revolution and Roses | False | By Cathy Horyn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/theater/reviews/confronting-disappointment-and-a-search-for-faith.html | Confronting Disappointment and a Search for Faith | False | By Jason Zinoman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/dp-world-tops-psa-in-bid-for-uk-ports-operator.html | DP World tops PSA in bid for U.K. ports operator | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/music/in-the-wake-of-grunge-a-rock-culture-clash.html | In the Wake of Grunge, a Rock Culture Clash | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/injecting-silicone-and-risk.html | Injecting Silicone, and Risk | False | By Natasha Singer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/property-taxes-push-residents-to-their-limit-li-poll-shows.html | Property Taxes Push Residents to Their Limit, L.I. Poll Shows | False | By Bruce Lambert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/education/metro-briefing-new-york-fbi-director-recused-from.html | Metro Briefing | New York: F.B.I. Director Recused From Investigation Of Weld's Former School | False | By Patrick D. Healy (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/americas/woman-held-in-mexico-city-serial-killings.html | Woman Held in Mexico City Serial Killings | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-flame-in-spain-who-loses-who-gains-668788.html | The Flame in Spain: Who Loses, Who Gains?; And in New York | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/inmate-convicted-of-murdering-defrocked-priest.html | Inmate Convicted of Murdering Defrocked Priest | False | By Katie Zezima | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/pageoneplus/corrections-667781.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/mayor-bloomberg-to-lay-out-his-plans-for-another-term.html | Mayor Bloomberg to Lay Out His Plans for Another Term | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/africa/hamas-victory-in-palestinian-vote-stuns-mideast.html | Hamas victory in Palestinian vote stuns Mideast | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/gains-seen-at-air-traffic-center-93958413363.html | Gains Seen at Air Traffic Center | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/once-more-with-amy-joey-and-mary-jo.html | Once More With Amy, Joey and Mary Jo | False | By Lawrence Downes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/style/home and garden/personal-shopper-who-has-room-these-pieces-do.html | PERSONAL SHOPPER; Who Has Room? These Pieces Do | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/pag2oneplus/corrections-667765.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/health/doctors-urge-ending-use-of-heart-surgery-drug.html | Doctors Urge Ending Use of Heart Surgery Drug | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/roe-v-wade-above-all-else-668656.html | Roe v. Wade Above All Else? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-brooks-louis.html | Paid Notice: Deaths BROOKS, LOUIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/people-kate-moss-oprah-winfrey-paul-mccartney.html | People: Kate Moss, Oprah Winfrey, Paul McCartney | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/design/thieves-fond-of-heavy-lifting-are-making-off-with-englands.html | Thieves Fond of Heavy Lifting Are Making Off With England's Bronze Sculptures | False | By Sarah Lyall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/bristolmyers-earnings-fall-after-a-3-decline-in-sales.html | Bristol-Myers Earnings Fall After a 3% Decline in Sales | False | By Stephanie Saul | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/britain-will-quadruple-afghan-force.html | Britain will quadruple Afghan force | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/change-from-within-at-disney.html | Change From Within at Disney | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/georgias-energy-woes-worsen.html | Georgia's energy woes worsen | False | By C.j. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-fell-elizabeth-ann-nee-durham.html | Paid Notice: Deaths FELL, ELIZABETH ANN (NEE DURHAM) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/africa/us-denies-iraqi-prisoner-releases-are-linked-to-hostage.html | U.S. denies Iraqi prisoner releases are linked to hostage | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/africa/us-releases-female-iraqi-prisoners.html | U.S. releases female Iraqi prisoners | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-rise-of-hamas-a-blessing-in-disguise.html | The rise of Hamas: A blessing in disguise? | False | Uri Dromi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/quiet-end-to-battle-of-the-bids.html | Quiet End to Battle of the Bids | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/africa/election-results-delayed-until-thursday-evening.html | Election results delayed until Thursday evening | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/musharraf-condemns-us-strike-in-pakistan.html | Musharraf condemns U.S. strike in Pakistan | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/books/arts/arts-briefly-did-he-tell-all.html | Arts, Briefly; Did He Tell All? | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/more-bad-detroit-news.html | More bad Detroit news | False | By Micheline Maynard and Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/india-everywhere-in-the-alps.html | 'India Everywhere' in the Alps | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/baseball/minaya-hits-the-talkradio-circuit-and-rolls-with-most-of.html | Minaya Hits the Talk-Radio Circuit, and Rolls With Most of the Punches | False | By Ben Shpigel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/jeff-jacoby-dont-go-wobbly-on-tehran.html | Jeff Jacoby: Don't go wobbly on Tehran | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/26iht-BLUME.html | How much tragedy in Literature Lost? | False | By Mary Blume | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/worldbusiness/china-vows-to-loosen-its-monetary-policies.html | China vows to loosen its monetary policies | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/science/search-finds-faroff-planet-akin-to-earth.html | Search Finds Far-Off Planet Akin to Earth | False | By Dennis Overbye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/international/world-briefing-americas-asia-europe-and-africa.html | World Briefing: Americas, Asia, Europe and Africa | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/national-briefing-south-georgia-storm-victims-are-found-dead.html | National Briefing | South: Georgia: Storm Victims Are Found Dead | False | By Brenda Goodman (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/microsoft-to-license-part-of-key-code-to-european-rivals.html | Microsoft to License Part of Key Code to European Rivals | False | By Paul Meller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/baseball/memo-to-red-sox-front-office-hire-an-editor.html | Memo to Red Sox' Front Office: Hire an Editor | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/international/americas/notable-books-on-haiti.html | Notable Books on Haiti | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/exlawyer-admits-his-guilt-in-drunken-driving-fatality.html | Ex-Lawyer Admits His Guilt in Drunken Driving Fatality | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/us/nationalspecial/changes-are-sought-in-flood-insurance.html | Changes Are Sought in Flood Insurance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/palm-beach-bows-to-the-wind.html | Palm Beach Bows to the Wind | False | By Christopher Mason | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-zapruder-henry-g.html | Paid Notice: Deaths ZAPRUDER, HENRY G. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/business/businessspecial3/big-test-looms-for-prosecutors-at-enron-trial.html | Big Test Looms for Prosecutors at Enron Trial | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/international/middleeast/georgia-suffers-another-setback-to-providing-energy.html | Georgia Suffers Another Setback to Providing Energy | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/classified/paid-notice-deaths-elbe-peter-e.html | Paid Notice: Deaths ELBE, PETER E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/26iht-OPEN.html | Australian Open an island of joy for Cypriot player | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/books/oprah-calls-defense-of-author-a-mistake.html | Oprah Calls Defense of Author 'a Mistake' | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-york-manhattan-veteran-chief-to-head-community.html | Metro Briefing | New York: Manhattan: Veteran Chief To Head Community Unit | False | By Al Baker (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/news/bangalore-glitter-and-glitches.html | Bangalore glitter - and glitches | False | By Saritha Rai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-26 | 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/othersports/a-discovery-special-succeeding-armstrong.html | A Discovery Special: Succeeding Armstrong | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/us/officials-find-drug-tunnel-with-surprising-amenities.html | Officials Find Drug Tunnel With Surprising Amenities | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/opec-expected-to-reject-irans-and-venezulas-push-to.html | OPEC expected to reject Iran's and Venezula's push to cut output | False | By Jad Mouawad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/bush-sees-no-need-for-law-to-approve-eavesdropping.html | Bush Sees No Need for Law to Approve Eavesdropping | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/palestinian-elections.html | Palestinian elections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/health/pfizer-wins-fda-approval-for-inhaled-form-of-insulin.html | Pfizer Wins F.D.A. Approval for Inhaled Form of Insulin | False | By Andrew Pollack and Alex Berenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/health-savings-accounts-attract-wall-st.html | Health Savings Accounts Attract Wall St. | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/music/an-opera-stars-grand-tour-of-broadway-ports-of-call.html | An Opera Star's Grand Tour of Broadway Ports of Call | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/income-gap-in-new-york-is-called-nations-highest.html | Income Gap in New York Is Called Nation's Highest | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/football/seahawks-genuine-12th-man.html | Seahawks' Genuine 12th Man | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/a-steady-stream-of-outside-artists-come-into-the-fold.html | A Steady Stream of Outside Artists Come Into the Fold | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/your-money/investing-sex-funds-and-results.html | Investing: Sex, funds and results | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/pageoneplus/corrections-674559.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/media/can-a-razor-ever-have-enough-blades.html | Can a Razor Ever Have Enough Blades? | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/2-are-arrested-in-bronx-death-of-2yearold.html | 2 Are Arrested in Bronx Death of 2-Year-Old | False | By Manny Fernandez and Kareem Fahim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/northern-italy-blanketed-by-snow-aiding-games.html | Northern Italy blanketed by snow, aiding Games | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/evangelicals-in-the-march-to-war-4-letters.html | Evangelicals in the March to War (4 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-siev-rabbi-dr-asher.html | Paid Notice: Deaths SIEV, RABBI DR. ASHER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/kwan-proves-she-is-fit-to-join-us-olympic-skating-team.html | Kwan Proves She Is Fit to Join U.S. Olympic Skating Team | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/secret-agent-grandma.html | Secret Agent Grandma | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/the-times-selects-a-metro-editor.html | The Times Selects a Metro Editor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/international/africa/zimbabwe-warns-journalists-who-criticize-government.html | Zimbabwe Warns Journalists Who Criticize Government | False | By Michael Wines | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/three-films-that-break-ground-in-the-middle-east.html | Three films that break ground in the Middle East | False | Graham E. Fuller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/the-state-of-the-mayor.html | The State of the Mayor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/mittal-steel-offers-228-billion-for-no-2-steelmaker.html | Mittal Steel Offers $22.8 Billion for No. 2 Steelmaker | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/bush-and-china-endorse-russias-nuclear-plan-for-iran.html | Bush and China Endorse Russia's Nuclear Plan for Iran | False | By David E. Sanger and Elaine Sciolino | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/world-briefing-europe-russia-rebuke-of-communisms-evils-rejected.html | World Briefing | Europe: Russia: Rebuke Of Communism's Evils Rejected | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/in-love-sometimes-one-thing-leads-very-slowly-to-another.html | In Love, Sometimes One Thing Leads Very Slowly to Another | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/27iht-IDBRIEFS28c.html | Review: American Vertigo | False | By Garrison Keillor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/us/national-briefing-midatlantic-west-virginia-miner-moved-from-hospital.html | National Briefing | Mid-Atlantic: West Virginia: Miner Moved From Hospital | False | By Gary Gately (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/your-money/compliancelaws-creating-growth-in-safety-sector.html | Compliancelaws creating growth in safety sector | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/pageoneplus/corrections-674494.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/tennis/survival-of-fittest-puts-mauresmo-in-the-final.html | Survival of Fittest Puts Mauresmo in the Final | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/world-briefing-africa-zimbabwe-leader-wants-chinese-language-classes.html | World Briefing | Africa: Zimbabwe: Leader Wants Chinese Language Classes | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/us/nationalspecial/study-says-80-of-new-orleans-blacks-may-not-return.html | Study Says 80% of New Orleans Blacks May Not Return | False | By James Dao | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/international/asia/iran-in-deal-with-georgia-to-ease-its-utility-crisis.html | Iran in Deal with Georgia to Ease Its Utility Crisis | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/western-union-growing-faster-than-its-parent-is-to-be-spun-off.html | Western Union, Growing Faster Than Its Parent, Is to Be Spun Off | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-durante-john-j-hon.html | Paid Notice: Deaths DURANTE, JOHN J., HON. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-zapruder-henry-g.html | Paid Notice: Deaths ZAPRUDER, HENRY G. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/style/2-museums-make-major-acquisitions-at-auction.html | 2 museums make major acquisitions at auction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/an-unfilmable-book-now-made-into-a-movie.html | An Unfilmable Book, Now Made Into a Movie | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/democrats-outline-agenda-mostly-sparing-the-specifics.html | Democrats Outline Agenda, Mostly Sparing the Specifics | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/ncaabasketball/as-spotlight-fades-fraser-finds-his-way.html | As Spotlight Fades, Fraser Finds His Way | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-mike-childs-anthony-dubovsky.html | Art in Review; Mike Childs -- Anthony Dubovsky | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/sportsspecial1/skeleton-coach-says-he-wont-appeal-ruling.html | Skeleton Coach Says He Won't Appeal Ruling | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-price-morton-l.html | Paid Notice: Deaths PRICE, MORTON L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-alexander-henry-j.html | Paid Notice: Deaths ALEXANDER, HENRY J. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/us-economy-slows-sharply.html | U.S. economy slows sharply | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/television/a-teacher-puts-faith-in-the-overlooked-students.html | A Teacher Puts Faith in the Overlooked Students | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-rubin-william.html | Paid Notice: Deaths RUBIN, WILLIAM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/asia/a-widow-who-wont-let-indonesia-forget.html | A Widow Who Won't Let Indonesia Forget | False | By Jane Perlez and Raymond Bonner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/other-views-los-angeles-times-daily-star-the-scotsman.html | Other Views: Los Angeles Times, Daily Star, The Scotsman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/ethics-in-congress-672742.html | Ethics in Congress | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-york-albany-education-panel-chairwoman.html | Metro Briefing | New York: Albany: Education Panel Chairwoman | False | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-mike-cloud.html | Art in Review; Mike Cloud | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/africa/hamas-victory-worsens-a-financial-crisis.html | Hamas victory worsens a financial crisis | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/asia/for-the-year-of-the-dog-beijings-big-bang-will-be-perfectly.html | For the Year of the Dog, Beijing's Big Bang Will Be Perfectly Legal | False | By Jim Yardley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/hds-greenway-muslim-undesirables-need-not-apply.html | H.D.S. Greenway: Muslim undesirables need not apply | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/the-listings-jan-27-feb-2-the-whitest-kids-u-know.html | The Listings: Jan. 27 - Feb. 2; THE WHITEST KIDS U' KNOW | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-mathewson-ruth-m.html | Paid Notice: Deaths MATHEWSON, RUTH M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/judge-alito-the-final-showdown-7-letters.html | Judge Alito: The Final Showdown (7 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-bronfman-andrea.html | Paid Notice: Deaths BRONFMAN, ANDREA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/on-oprahs-couch.html | On Oprah's Couch | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/health/south-korean-clone-scientist-questioned.html | South Korean clone scientist questioned | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/basketball/like-him-or-not-bryant-the-brand-is-scoring.html | Like Him or Not, Bryant the Brand Is Scoring | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/africa/zimbabwe-warns-wayward-press.html | Zimbabwe warns wayward press | False | By Michael Wines | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/judge-alito-the-final-showdown-674443.html | Judge Alito: The Final Showdown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/hamas-routs-ruling-faction-casting-pall-on-peace-process.html | Hamas Routs Ruling Faction, Casting Pall on Peace Process | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/airlines-begin-to-look-up-cautiously.html | Airlines Begin to Look Up, Cautiously | False | By Jeff Bailey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/allan-temko-81-architecture-critic-dies.html | Allan Temko, 81 Architecture Critic, Dies | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/even-as-homes-soar-in-value-some-will-see-tax-bill-slashed.html | Even as Homes Soar in Value, Some Will See Tax Bill Slashed | False | By Josh Barbanel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-ross-martin-c.html | Paid Notice: Deaths ROSS, MARTIN C. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/realestate/skiings-new-frontier-in-marylands-far-west.html | Skiing's New Frontier in Maryland's Far West | False | By Alicia Ault | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/bush-defends-his-goal-of-spreading-democracy-to-the-mideast.html | Bush Defends His Goal of Spreading Democracy to the Mideast | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-nicola-tyson.html | Art in Review; Nicola Tyson | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/theater/reviews/the-voices-inside-the-border-but-outside-the-margins.html | The Voices Inside the Border but Outside the Margins | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/in-the-mideast-a-giant-step-back.html | In the Mideast, a Giant Step Back | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/businessspecial3/theres-no-e-in-houston.html | There's No E in Houston | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/music/appreciating-brendel-at-75.html | Appreciating Brendel at 75 | False | By Leon Wieseltier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/health-care-confidential.html | Health Care Confidential | False | By Paul Krugman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/27iht-wbview28.html | | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-roxy-paine.html | Art in Review; Roxy Paine | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/new-poll-finds-mixed-support-for-wiretaps.html | New Poll Finds Mixed Support for Wiretaps | False | By Adam Nagourney and Janet Elder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-miron-michael.html | Paid Notice: Deaths MIRON, MICHAEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/politicsspecial1/kerry-gets-cool-response-to-call-to-filibuster-alito.html | Kerry Gets Cool Response to Call to Filibuster Alito | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-pessin-sally-nee-greenspan.html | Paid Notice: Deaths PESSIN, SALLY (NEE GREENSPAN) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/judge-alito-the-final-showdown-674397.html | Judge Alito: The Final Showdown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/27iht-IDSIDE28.html | Torture and terrorism: The ticking bomb theory | False | By Lance Morrow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/arts-briefly-mystery-amid-the-mozart.html | Arts, Briefly; Mystery Amid the Mozart | False | By James R. Oestreich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/style/27iht-IDside28.html | Books & Ideas: Torture and terrorism: The ticking bomb theory | False | By Lance Morrow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/your-money/balance-sheet-chicken-little-and-yield-curve.html | Balance Sheet: Chicken Little and yield curve | False | Jim Peterson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-hibernation.html | Art in Review; Hibernation | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/us/national-briefing-new-england-massachusetts-hospitals-to-post-schedules.html | National Briefing | New England: Massachusetts: Hospitals To Post Schedules | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/africa/fed-up-with-fatah-villagers-hope-for-a-change.html | Fed up with Fatah, villagers hope for a change | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/africa/young-fatah-militants-turn-their-anger-on-abbas.html | Young Fatah militants turn their anger on Abbas | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/sorrowful-knowledge-and-startled-innocence-in-francos-spain.html | Sorrowful Knowledge and Startled Innocence in Franco's Spain | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/pageoneplus/corrections-674575.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-memorials-pleasant-charles.html | Paid Notice: Memorials PLEASANT, CHARLES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/international/world-briefing-asia-africa-europe-and-united-nations.html | World Briefing Asia, Africa, Europe and United Nations | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/a-passion-to-be-the-11thbiggest-broker.html | A Passion to Be the 11th-Biggest Broker | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-julie-speed-john-gibson.html | Art in Review; Julie Speed -- John Gibson | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/pageoneplus/corrections-674540.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/arts-briefly-idol-gives-fox-the-night.html | Arts, Briefly; 'Idol' Gives Fox the Night | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-richland-sidney.html | Paid Notice: Deaths RICHLAND, SIDNEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/international/middleeast/video-shows-2-germans-who-were-abducted-in-iraq.html | Video Shows 2 Germans Who Were Abducted in Iraq | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/finding-a-muse-in-mountains-and-chestnut-trees.html | Finding a Muse in Mountains and Chestnut Trees | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/exhealth-care-worker-testifies-about-robbing-and-killing-elderly.html | Ex-Health Care Worker Testifies About Robbing and Killing Elderly Woman | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/youre-nobody-till-somebody-can-name-you.html | You're Nobody Till Somebody Can Name You | False | By Clyde Haberman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/eu-agency-backs-generic-growth-hormone.html | EU agency backs generic growth hormone | False | By Tom Wright | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/japanese-retail-prices-rise-anew.html | Japanese retail prices rise anew | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/soccer-european-teams-find-little-luck-in-draw-for-2008-championship.html | Soccer: European teams find little luck in draw for 2008 championship | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/israels-likely-course-unilateral-action-separation-and-no.html | Israel's Likely Course: Unilateral Action, Separation and No Talks With Hamas | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/front page/world/bush-reacts-warily-to-outcome.html | Bush Reacts Warily to Outcome | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/valley-forge-reality-tour-summer-soldiers-need-not-apply.html | Valley Forge Reality Tour: Summer Soldiers Need Not Apply | False | By Barbara Ireland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/joyful-arabs-voice-concern-at-how-hamas-will-swim-in-the.html | Joyful Arabs Voice Concern at How Hamas Will Swim in the Mainstream | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-linzer-morton-a.html | Paid Notice: Deaths LINZER, MORTON A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/jail-health-care-fails-again-city-fines-company-71000.html | Jail Health Care Fails Again; City Fines Company $71,000 | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/your-money/fear-factor-stocking-up-on-security.html | Fear Factor: Stocking up on security | False | By Barbara Wall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/spotlight-recipe-for-success.html | Spotlight: Recipe for success | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/google-in-china-free-speech-vs-big-market.html | Google in China: Free speech vs. big market | False | By Thomas Crampton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/punch-em-like-men-you-plebes.html | Punch 'Em Like Men, You Plebes | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/international/middleeast/hamas-victory-may-deepen-palestinian-financial.html | Hamas Victory May Deepen Palestinian Financial Crisis | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/tennis/no-man-is-an-island-but-try-telling-that-to-baghdatiss-fans.html | No Man Is an Island, but Try Telling That to Baghdatis's Fans | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/world-business-briefing-americas-argentina-reserves-cut-at-repsol.html | World Business Briefing | Americas: Argentina: Reserves Cut At Repsol | False | By Dow Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-smith-robert-h.html | Paid Notice: Deaths SMITH, ROBERT H. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-erwin-olaf.html | Art in Review; Erwin Olaf | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/stocks-profit-forecasts-give-boost-to-wall-street.html | Stocks: Profit forecasts give boost to Wall Street | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/judge-alito-the-final-showdown-674389.html | Judge Alito: The Final Showdown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/us-growth-at-slowest-in-3-years.html | U.S. growth at slowest in 3 years | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/gm-posts-worst-loss-since-1992.html | G.M. Posts Worst Loss Since 1992 | False | By Micheline Maynard | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/using-her-own-kind-of-magic-to-keep-the-children-in-line.html | Using Her Own Kind of Magic to Keep the Children in Line | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/36-hours-in-whitehorse.html | 36 Hours in Whitehorse | False | By Bob Mackin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/roundup-ghana-triumphs-with-early-goal.html | Roundup: Ghana triumphs with early goal | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/prosecutor-will-step-down-from-lobbyist-case.html | Prosecutor Will Step Down From Lobbyist Case | False | By Philip Shenon and Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/taking-down-colonial-walls-only-to-build-them-up.html | Taking Down Colonial Walls Only to Build Them up | False | By Robin Finn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-york-brooklyn-arraignment-in-shootout.html | Metro Briefing | New York: Brooklyn: Arraignment In Shootout | False | By Michael Brick (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/dining/spiga.html | Spiga | False | By Eric Asimov | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/us/study-finds-wider-tainting-of-deer-body-from-a-disease.html | Study Finds Wider Tainting of Deer Body From a Disease | False | By Sandra Blakeslee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/dead-or-alive-eu-leaders-taking-constitutions-pulse.html | Dead or alive? EU leaders taking constitution's pulse | False | By Graham Bowley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/golf/bubba-from-bagdad-small-town-yields-big-hitter.html | Bubba From Bagdad; Small Town Yields Big Hitter | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/international/middleeast/iran-says-russias-nuclear-plan-is-not-sufficient.html | Iran Says Russia's Nuclear Plan Is 'Not Sufficient' | False | By Nazila Fathi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/the-listings-jan-27-feb-2-john-brattin-the-triumph-of-night.html | The Listings: Jan. 27 - Feb. 2; JOHN BRATTIN: THE TRIUMPH OF NIGHT' | 2 | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/state-of-the-union.html | State of the Union | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/democrats-in-2-southern-states-push-bills-on-bible-study.html | Democrats in 2 Southern States Push Bills on Bible Study | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/lawyer-says-he-wont-run-for-clintons-seat.html | Lawyer Says He Won't Run for Clinton's Seat | False | By Jennifer Medina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/the-churn.html | THE CHURN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/arts-briefly-museums-battle-heirs-for-art.html | Arts, Briefly; Museums Battle Heirs for Art | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/a-sense-of-timing-helps-too.html | A Sense of Timing Helps, Too | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/judge-alito-the-final-showdown-674400.html | Judge Alito: The Final Showdown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/national/safety-board-hints-at-error-in-midway-airport-accident.html | Safety Board Hints at Error in Midway Airport Accident | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/an-america-where-gangsters-free-slaves-not-keen-for-liberation.html | An America Where Gangsters Free Slaves Not Keen for Liberation | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/sportsspecial1/islanders-dipietro-craves-the-world-stage.html | Islanders' DiPietro Craves the World Stage | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-mertz-james-mcclena-han.html | Paid Notice: Deaths MERTZ, JAMES MCCLENA HAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/blue-collar.html | 'Blue Collar' | False | By Nathan Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/art-in-review.html | Art in Review | False | By A. O. Scott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing.html | Metro Briefing | False | MICHELLE O'DONNELL (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-even-saphir-renee.html | Paid Notice: Deaths EVEN, SAPHIR, RENEE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/your-money/all-workall-play-catch-me-a-catch.html | All work/all play : Catch me a catch | False | By Alison Gregor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-york-brooklyn-man-is-shot-then-rides-subway.html | Metro Briefing | New York: Brooklyn: Man Is Shot, Then Rides Subway | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/a-storied-rembrandt-goes-to-a-mystery-bidder.html | A Storied Rembrandt Goes to a Mystery Bidder | False | By Carol Vogel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/us-military-releases-half-of-iraqi-women-in-its-prisons.html | U.S. Military Releases Half of Iraqi Women in Its Prisons | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/the-listings-jan-27-feb-2.html | The Listings: Jan. 27 - Feb. 2 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/justice-and-junkets.html | Justice and Junkets | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/no-power-but-persuasion-for-the-rebuilding-of-ground-zero.html | No Power but Persuasion for the Rebuilding of Ground Zero | False | By Charles V Bagli | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/us-settles-with-company-on-leak-of-consumers-data.html | U.S. Settles With Company on Leak of Consumers' Data | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/music/with-four-works-by-mozart-let-the-birthday-party-begin.html | With Four Works by Mozart, Let the (Birthday) Party Begin | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/new-procedure-by-city-agency-takes-children-from-parents.html | New Procedure by City Agency Takes Children From Parents | False | By Leslie Kaufman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/war-on-terror-la-franaise.html | War on terror à la franïã Ÿaise | False | Marc Perelman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-york-bronx-hospitals-form-affiliation.html | Metro Briefing | New York: Bronx: Hospitals Form Affiliation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/evangelicals-in-the-march-to-war-674478.html | Evangelicals In the March to War | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/americas/us-and-mexico-trade-complaints-over-border-security-issues.html | U.S. and Mexico Trade Complaints Over Border Security Issues | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/theater/reviews/listen-to-your-mother-and-other-advice.html | Listen to Your Mother! And Other Advice | False | By Phoebe Hoban | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/judge-alito-the-final-showdown-674435.html | Judge Alito: The Final Showdown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/american-buffalo-the-hunt-is-on.html | American Buffalo: The Hunt Is On | False | By Joshua Kurlantzick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/manmade-island-in-ocean-proposed-as-terminal-for-natural-gas.html | Man-Made Island in Ocean Proposed as Terminal for Natural Gas | False | By Bruce Lambert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/pageoneplus/corrections-674532.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/living-here-outdoor-living-spills-dont-matter.html | LIVING HERE | Outdoor Living Spills Don't Matter | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/world-briefing-united-nations-no-bail-for-oilforfood-suspect.html | World Briefing | United Nations: No Bail For Oil-For-Food Suspect | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/national/west-new-england-midatlantic-and-washington.html | West, New England, Mid-Atlantic and Washington | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/steel-giant-tries-to-get-even-bigger.html | Steel giant tries to get even bigger | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/27iht-IDBRIEFS28d.html | Review: Over the Rainbow? Hardly | False | By Blake Bailey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/a-barebones-story-of-romance-jealousy-and-murder-at-a-smalltown-doll-factory.html | A Bare-Bones Story of Romance, Jealousy and Murder at a Small-Town Doll Factory | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/judge-to-remain-in-terrorism-trial.html | Judge to Remain in Terrorism Trial | False | By Julia Preston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-york-yonkers-rapist-is-sentenced.html | Metro Briefing | New York: Yonkers: Rapist Is Sentenced | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/music/a-master-with-a-mission-despite-her-personal-trials.html | A Master With a Mission, Despite Her Personal Trials | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/everybody-into-the-water-park-pool.html | Everybody Into the (Water Park) Pool | False | By Cindy Price | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/us/national-briefing-washington-audit-finds-misspent-money-in-indiana.html | National Briefing | Washington: Audit Finds Misspent Money In Indiana | False | By Eric Lipton (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/more-lifts-but-little-change-in-the-berkshires.html | More Lifts but Little Change in the Berkshires | False | By Bill Pennington | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/music/paying-lively-homage-to-orchestras-past.html | Paying Lively Homage to Orchestra's Past | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/americas/canadas-next-leader-clashes-with-us-over-arctic-waterways.html | Canada's Next Leader Clashes With U.S. Over Arctic Waterways | False | By Clifford Krauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-steinberg-herbert.html | Paid Notice: Deaths STEINBERG, HERBERT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/briefs-halliburton-to-spin-off-minority-stake-in-kbr.html | Briefs: Halliburton to spin off minority stake in KBR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/africa/german-hostages-in-iraq-make-appeal-to-berlin.html | German hostages in Iraq make appeal to Berlin | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-larson-richard-l-phd.html | Paid Notice: Deaths LARSON, RICHARD L., PH.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/europeans-insist-hamas-must-disavow-terrorism.html | Europeans Insist Hamas Must Disavow Terrorism | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/the-listings-jan-27-feb-2-vaudeville-nation.html | The Listings: Jan. 27 - Feb. 2; 'VAUDEVILLE NATION' | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/us-rebuilding-in-iraq-found-to-fall-short.html | U.S. Rebuilding in Iraq Found to Fall Short | False | By James Glanz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/style/life-and-decay-of-17thcentury-poet.html | Life and decay of 17th-century poet | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/boycott-call-creates-fracas-at-davos-forum.html | Boycott Call Creates Fracas at Davos Forum | False | By Mark Landler and John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/in-serbiapressure-is-on-to-find-fugitive.html | In Serbia,pressure is on to find fugitive | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/pageoneplus/corrections-674567.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/cold-and-short-of-fuel-georgia-turns-to-iran.html | Cold and short of fuel, Georgia turns to Iran | False | By C.j. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-york-white-plains-prison-for-bird-smuggler.html | Metro Briefing | New York: White Plains: Prison For Bird Smuggler | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/international-business-group-led-by-goldman-to-pay-38-billion-for.html | INTERNATIONAL BUSINESS; Group Led by Goldman to Pay $3.8 Billion for 10% of Bank | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-couper-richard-w.html | Paid Notice: Deaths COUPER, RICHARD W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-ron-nagle-and-the-holy-grail.html | Art in Review; Ron Nagle and the Holy Grail | False | By Ken Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/fda-warns-device-maker-over-safety.html | F.D.A. Warns Device Maker Over Safety | False | By Gardiner Harris and Barnaby J. Feder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/ewastelarge.html | E-Waste@Large | False | By Elizabeth Royte | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/television/ms-winfrey-takes-a-guest-to-the-televised-woodshed.html | Ms. Winfrey Takes a Guest to the Televised Woodshed | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/27iht-IDBRIEFS28b.html | Review: The Dream Life of Sukhanov | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/us/national-briefing-washington-rules-on-pesticide-testing.html | National Briefing | Washington: Rules On Pesticide Testing | False | By Michael Janofsky (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/winwin-tell-it-to-the-losers.html | Win-Win? Tell It to the Losers | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/us-economy-grows-at-slowest-pace-in-three-years.html | U.S. Economy Grows at Slowest Pace in Three Years | False | By Eduardo Porter and Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/inside-outside-beside-the-point.html | Inside? Outside? Beside the Point | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/evangelicals-in-the-march-to-war-674486.html | Evangelicals In the March to War | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/books/author-is-kicked-out-of-oprah-winfreys-book-club.html | Author Is Kicked Out of Oprah Winfrey's Book Club | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/technology/surprisingly-strong-results-at-sony-offer-hint-of-a-turnaround.html | Surprisingly Strong Results at Sony Offer Hint of a Turnaround | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/media/chief-says-cbs-plans-to-sell-theme-parks.html | Chief Says CBS Plans to Sell Theme Parks | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/law-firm-said-to-offer-incentives-to-advance-kpmg-settlement.html | Law Firm Said to Offer Incentives to Advance KPMG Settlement | False | By Lynnley Browning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/how-fixed-are-these-fixtures.html | How Fixed Are These Fixtures? | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/theater/newsandfeatures/a-broadway-survivor-joins-chorus-line.html | A Broadway Survivor Joins 'Chorus Line' | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/the-neediest-cases-a-family-trades-a-war-zone-for-a-humble-bronx.html | The Neediest Cases; A Family Trades a War Zone for a Humble Bronx Home | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/style/sothebys-is-resilient-but-in-a-dwindling-market.html | Sotheby's is resilient, but in a dwindling market | False | By Souren Melikian | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/nyregionspecial3/toussaint-rejects-the-mtas-latest-contract.html | Toussaint Rejects the M.T.A.'s Latest Contract Proposal | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/harvesting-the-knowledge-of-a-planting-pioneer.html | Harvesting the Knowledge of a Planting Pioneer | False | By Laurel Graeber | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/pageoneplus/corrections-674583.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/an-indictment-of-america.html | An indictment of America | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/rights-groups-fault-us-vote-in-un-on-gays.html | Rights Groups Fault U.S. Vote in U.N. on Gays | False | By Warren Hoge | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/obituary-johannes-rau-75-led-germany.html | Obituary: Johannes Rau, 75, led Germany | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/in-chinatowns-all-sojourners-can-feel-hua.html | In Chinatowns, All Sojourners Can Feel Hua | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-bienenfeld-harriet.html | Paid Notice: Deaths BIENENFELD, HARRIET | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/healthy-sales-at-att-and-verizon.html | Healthy Sales at AT&T and Verizon | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-clyne-frank.html | Paid Notice: Deaths CLYNE, FRANK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/a-plea-for-new-orleans-672777.html | A Plea for New Orleans | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/world-briefing-europe-spain-1981-coup-leader-joins-critics-of.html | World Briefing | Europe: Spain: 1981 Coup Leader Joins Critics Of Autonomy | False | By Renwick McLean (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-mcnulty-virginia-d.html | Paid Notice: Deaths MCNULTY, VIRGINIA D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/africa/iran-again-cautious-on-russian-plan.html | Iran again cautious on Russian plan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-bostwick-dunbar-w.html | Paid Notice: Deaths BOSTWICK, DUNBAR W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/style/27iht-IDledc28.html | Books & Ideas: Wall Street: More than few bad apples | False | By Jeff Madrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/when-terrorists-go-mainstream.html | When terrorists go mainstream | False | Monica Duffy Toft | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/goldman-leads-huge-deal-for-chinese-bank-stake.html | Goldman leads huge deal for Chinese bank stake | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/a-familys-affair-with-the-renaissance.html | A Family's Affair With the Renaissance | False | By Wendy Moonan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/tennis/federer-goes-for-7th-straight-final-against-unseeded-cypriot.html | Federer Goes for 7th Straight Final Against Unseeded Cypriot | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-maynard-joan.html | Paid Notice: Deaths MAYNARD, JOAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/front%20page/world/israel-seen-pursuing-its-own-path.html | Israel Seen Pursuing Its Own Path | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/style/people-joaquin-phoenix-meg-ryan-daniel-barenboim.html | People: Joaquin Phoenix, Meg Ryan, Daniel Barenboim | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/democratic-elbows-are-flying-mostly-aimed-at-cuomo.html | Democratic Elbows Are Flying, Mostly Aimed at Cuomo | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/mittal-launches-228-billion-bid-for-arcelor.html | Mittal launches $22.8 billion bid for Arcelor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/us-and-europe-stake-out-opposing-views-on-trade-talks.html | U.S. and Europe stake out opposing views on trade talks | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/richard-w-couper-83-first-fulltime-library-chief-dies.html | Richard W. Couper, 83, First Full-Time Library Chief, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-kalish-leonora.html | Paid Notice: Deaths KALISH, LEONORA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/international/middleeast/after-crushing-defeat-by-hamas-fatah-militants.html | After Crushing Defeat by Hamas, Fatah Militants Protest in Gaza | False | By Steven Erlanger Br / and Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/pageoneplus/corrections-674524.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/palmezzanos-renaissancefrom-shadows-painter-emerges.html | Palmezzano's Renaissance:From shadows, painter emerges | False | By Roderick Conway Morris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/not-all-downhill-not-even-mostly.html | Not All Downhill (Not Even Mostly) | False | By Nick Kaye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/judge-alito-the-final-showdown-674427.html | Judge Alito: The Final Showdown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/exprosecutors-in-trenton-respond-to-us-scolding.html | Ex-Prosecutors in Trenton Respond to U.S. Scolding | False | By David Kocieniewski | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/27iht-IDBRIEFS27a.html | Review: My Holy War | False | By John Leland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/world-briefing-asia-sri-lanka-a-threat-to-talk-of-peace.html | World Briefing | Asia: Sri Lanka: A Threat To Talk Of Peace | False | By Shimali Senanayake (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/hamas-at-the-helm.html | Hamas at the Helm | False | By Fotini Christia and Sreemati Mitter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/27iht-IDBRIEFS28c.html | Review: Christmas in Paris | False | By Charles Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/media/whats-in-a-brand-name-houston-just-found-out.html | What's in a Brand Name? Houston Just Found Out | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/venture-capital-blogs-theyre-about-anything-but.html | Venture Capital Blogs? They're About Anything But | False | By Matt Richtel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/technology/microsoft-profit-rises-5-meeting-analysts-forecasts.html | Microsoft Profit Rises 5%, Meeting Analysts' Forecasts | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/27iht-OLD28.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/cops-robbers-and-the-thrill-of-the-hunt.html | Cops, Robbers and the Thrill of the Hunt | False | By Manohla Dargis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/books/there-enters-a-stranger-and-a-family-finds-its-prism.html | There Enters a Stranger, and a Family Finds Its Prism | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/students-are-leaving-the-politics-out-of-economics.html | Students Are Leaving the Politics Out of Economics | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/basketball/when-reality-runs-parallel-to-accusation.html | When Reality Runs Parallel to Accusation | False | By Selena Roberts | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/sisters-in-a-paris-enclave-headed-in-different-directions.html | Sisters in a Paris Enclave, Headed in Different Directions | False | By Nathan Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/classified/paid-notice-deaths-freidenberg-edgar-i-jr.html | Paid Notice: Deaths FREIDENBERG, EDGAR I., JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/dubai-tops-singaporean-offer-in-bids-for-british-port-operator | Dubai Tops Singaporean Offer in Bids for British Port Operator | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/judge-alito-the-final-showdown-674419.html | Judge Alito: The Final Showdown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/evangelicals-in-the-march-to-war-674460.html | Evangelicals In the March to War | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/basketball/knicks-try-to-minimize-lawsuit-and-another-loss.html | Knicks Try to Minimize Lawsuit and Another Loss | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/a-trend-with-legs-as-well-as-a-heart.html | A trend with legs as well as a heart | False | By Thomas Crampton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/from-bloomberg-vow-on-rebuilding-and-unions.html | From Bloomberg, Vow on Rebuilding and Unions | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-jersey-trenton-prescription-reimbursements.html | Metro Briefing | New Jersey: Trenton: Prescription Reimbursements | False | By David W. Chen (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/kosovo-albanians-mourn-proindependence-leader.html | Kosovo Albanians Mourn Pro-Independence Leader | False | By Nicholas Wood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/for-fairytale-ending-cypriot-must-slay-a-giant.html | For fairy-tale ending, Cypriot must slay a giant | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/hockey/elias-lifts-devils-in-his-happy-return-from-illness.html | Elias Lifts Devils in His Happy Return From Illness | False | By Dave Caldwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/international/middleeast/villagers-who-voted-for-hamas-saw-hope-despite.html | Villagers Who Voted for Hamas Saw Hope Despite Obstacles | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/27iht-IDLEDE28.html | Wall Street: More than few bad apples | False | By Jeff Madrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/africa/tape-shows-2-germans-held-in-iraq.html | Tape shows 2 Germans held in Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/key-figure-in-murder-appeal-is-missing-acquaintances-say.html | Key Figure in Murder Appeal Is Missing, Acquaintances Say | False | By Bruce Lambert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/defense-lawyers-seek-prosecution-data-on-reporters-in-leak-case.html | Defense Lawyers Seek Prosecution Data on Reporters in Leak Case | False | By David Johnston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/as-killer-faces-sentencing-his-motive-remains-elusive.html | As Killer Faces Sentencing, His Motive Remains Elusive | False | By Damien Cave | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/human-and-technical-errors-cited-in-blast-that-killed-3.html | Human and Technical Errors Cited in Blast That Killed 3 | False | By Damien Cave | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/currencies-strong-us-data-underpin-dollar.html | Currencies: Strong U.S. data underpin dollar | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/briefly-russian-rights-activists-fight-kremlin.html | Briefly: Russian rights activists fight Kremlin offensive | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/georgia-short-of-gas-is-hit-with-a-blackout.html | Georgia, Short of Gas, Is Hit With a Blackout | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/road-tests-for-the-elderly-672769.html | Road Tests for the Elderly | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/american-buys-canadas-oldest-store-chain.html | American Buys Canada's Oldest Store Chain | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/off-the-charts-business-casting-the-first-stone.html | Off the charts: Business casting the first stone? | False | Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/business/worldbusiness/stakeholder-pushes-bertelsmann-on-ipo.html | Stakeholder pushes Bertelsmann on IPO | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/a-strong-forecast-for-korean-pops-rain.html | A strong forecast for Korean pop's Rain | False | By Deborah Sontag | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/around-the-world-films-in-mumbai.html | Around the World: Films in Mumbai | False | By Tara Mulholland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/reproductive-donors-672750.html | Reproductive Donors | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/from-earth-to-mars-and-all-points-in-between.html | From Earth to Mars, and All Points in Between | False | By Nathan Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-27 | 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/evangelicals-in-the-march-to-war-674451.html | Evangelicals In the March to War | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-harris-miriam.html | Paid Notice: Deaths HARRIS, MIRIAM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/scrambling-for-reformers-credentials.html | Scrambling for Reformer's Credentials | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/pageoneplus/corrections-679038.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/oprahs-bunk-club.html | Oprah's Bunk Club | False | By Maureen Dowd | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/arts-briefly-93757243359.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/middleeast/iraqi-group-issues-video-of-germans-it-abducted.html | Iraqi Group Issues Video of Germans It Abducted | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/pageoneplus/corrections-679020.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/us/fda-backs-novel-drug-for-angina.html | F.D.A. Backs New Drug for Angina | False | By Andrew Pollack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/shock-waves-from-the-hamas-earthquake-678740.html | Shock Waves From the Hamas Earthquake | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/technology/poguesposts/panning-through-new-years-eve.html | Panning Through New Year's Eve | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/technology/the-crumbs-you-leave-behind.html | The Crumbs You Leave Behind | False | By Dan Mitchell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/pageoneplus/corrections-679046.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/middleeast/hamas-leader-reaffirms-stance-on-israel.html | Hamas Leader Reaffirms Stance on Israel | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/books/philosopher-65-lectures-not-about-what-am-i-but-what-is-i.html | Philosopher, 65, Lectures Not About 'What Am I?' but 'What Is I?' | False | By Charles McGrath | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/europe/cyclone-silvio-of-italy-is-on-the-air-everywhere.html | 'Cyclone Silvio' of Italy Is on the Air, Everywhere | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/us/nellie-y-mckay-who-championed-black-writers-dies.html | Nellie Y. McKay, Who Championed Black Writers, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/us-economy-slowed-sharply-at-end-of-2005.html | U.S. Economy Slowed Sharply at End of 2005 | False | By Eduardo Porter and Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/memo-to-detroit-676667.html | Memo to Detroit | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/basketball/the-knicks-finally-have-a-reason-to-celebrate.html | The Knicks Finally Have a Reason to Celebrate | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/world-briefing-europe-russia-private-groups-condemn-spy-claim.html | World Briefing | Europe: Russia: Private Groups Condemn Spy Claim | False | By Alexander Nurnberg (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-bobrow-louis.html | Paid Notice: Deaths BOBROW, LOUIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/plan-to-retire-but-dont-let-numbers-rule.html | Plan to Retire, but Don't Let Numbers Rule | False | By M.p. Dunleavy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/us-subpoena-opens-a-new-front-in-investigation-of-heart-devices.html | U.S. Subpoena Opens a New Front in Investigation of Heart Devices | False | By Barry Meier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/a-modernist-crackles-mahler-shimmers.html | A Modernist Crackles, Mahler Shimmers | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/arts-briefly-youngsuperman-episode-delivers-clout-for-wb.html | Arts, Briefly; Young-Superman Episode Delivers Clout for WB | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/saxophonist-probes-accord-and-discord-with-2-ensembles.html | Saxophonist Probes Accord and Discord With 2 Ensembles | False | By Nate Chinen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/regulate-online-casinos-676675.html | Regulate Online Casinos | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/politics/sec-chairman-to-undergo-surgery-for-tumor.html | S.E.C. Chairman to Undergo Surgery for Tumor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/straight-talk-needed-on-pakistan.html | Straight Talk Needed on Pakistan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-stillman-eugenia-watters.html | Paid Notice: Deaths STILLMAN, EUGENIA WATTERS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/football/nfl-network-will-carry-eight-primetime-games.html | NFL Network Will Carry Eight Prime-Time Games | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/two-held-in-mans-death.html | Two Held in Man's Death | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/sportsspecial1/mancuso-and-kildow-are-poised-for-great-run.html | Mancuso and Kildow Are Poised for Great Run | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/basketball/thomas-lashes-back-again-and-gets-dolans-support.html | Thomas Lashes Back Again and Gets Dolan's Support | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/a-career-briefly-in-polo.html | A Career, Briefly, in Polo | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/worldbusiness/investor-in-bertelsmann-might-sell-its-stake.html | Investor in Bertelsmann Might Sell Its Stake | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-memorials-silverman-morris-a.html | Paid Notice: Memorials SILVERMAN, MORRIS (A | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/us/wanting-better-schools-parents-seek-secession.html | Wanting Better Schools, Parents Seek Secession | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/baseball/helping-martinezs-toe.html | Helping Martí'sÂ%nez's Toe | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/pageoneplus/corrections-679062.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/dance/showcase-for-the-worlds-young-dancers.html | Showcase for the World's Young Dancers | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/higher-taxes-and-layoffs-are-in-advice-for-corzine.html | Higher Taxes and Layoffs Are in Advice for Corzine | False | By David W. Chen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/business-briefs-investors-take-minority-stake-in-chinese-bank.html | BUSINESS BRIEFS; Investors Take Minority Stake in Chinese Bank | False | By David Barboza (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/othersports/pump-it-or-dump-it-ask-the-system.html | Pump It or Dump It? Ask the System | False | By James McManus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/health/us-regulators-approve-insulin-in-inhaled-form.html | U.S. Regulators Approve Insulin in Inhaled Form | False | By Andrew Pollack and Alex Berenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/the-fed-speaks.html | The Fed Speaks | False | By Steven Rattner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/two-different-ways-to-sing-about-russia.html | Two Different Ways to Sing About Russia | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/pageoneplus/corrections-679100.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/a-revenge-fantasy-except-its-reality.html | A Revenge Fantasy, Except It's Reality | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/oprah-and-the-writer-yes-truth-matters-678856.html | Oprah and the Writer: Yes, Truth Matters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/world-briefing-americas-venezuela-us-embassy-accused-of-spying.html | World Briefing | Americas: Venezuela: U.S. Embassy Accused Of Spying | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/theater/reviews/cruising-and-schmoozing-while-looking-for-mr-right.html | Cruising and Schmoozing While Looking for Mr. Right | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/politics/bush-presses-on-in-legal-defense-for-wiretapping.html | Bush Presses On in Legal Defense for Wiretapping | False | By Eric Lichtblau and Adam Liptak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-bostwick-dunbar-w.html | Paid Notice: Deaths BOSTWICK, DUNBAR W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/finding-a-place-for-911-in-american-history.html | Finding a Place for 9/11 in American History | False | By Joseph J. Ellis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/worldbusiness/output-cuts-by-opec-appear-unlikely.html | Output Cuts by OPEC Appear Unlikely | False | By Jad Mouawad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/what-you-got-a-problem-paying-10213-for-2-tomatoes.html | What, You Got a Problem Paying $102.13 for 2 Tomatoes? | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/tennis/in-the-final-a-total-surprise-and-the-usual-suspect.html | In the Final, a Total Surprise and the Usual Suspect | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/assembly-settles-suit-on-sexual-misconduct.html | Assembly Settles Suit on Sexual Misconduct | False | By Jennifer Medina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/international/world-briefings-europe-americas.html | World Briefings: Europe, Americas | False | STEVEN LEE MYERS (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/dance/may-the-circles-be-broken-and-unbroken.html | May the Circles Be Broken and Unbroken | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing-new-york-binghamton-another-antiwar-protester.html | Metro Briefing | New York: Binghamton: Another Antiwar Protester Sentenced | False | By Michelle York (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/from-canada-with-candor-and-shamble.html | From Canada With Candor and Shamble | False | By Laura Sinagra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/cricket-anyone-sneaker-makers-on-fresh-turf.html | Cricket Anyone? Sneaker Makers on Fresh Turf | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/state-plans-for-possibility-of-school-closings.html | State Plans for Possibility of School Closings | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/europe/sex-sleaze-filth-britains-scandal-king-sells-all.html | Sex! Sleaze! Filth! Britain's Scandal King Sells All! | False | By Sarah Lyall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/middleeast/in-one-village-anger-and-a-hunger-for-change.html | In One Village, Anger and a Hunger for Change | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/off-the-charts-corporate-chiefs-take-a-dim-view-of-politicians.html | OFF THE CHARTS; Corporate Chiefs Take a Dim View of Politicians, Davos Survey Shows | False | By Floyd Norris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/politics/plan-to-end-darfur-violence-is-failing-officials-say.html | Plan to End Darfur Violence Is Failing, Officials Say | False | By Joel Brinkley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/shock-waves-from-the-hamas-earthquake-678716.html | Shock Waves From the Hamas Earthquake | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/oprah-and-the-writer-yes-truth-matters-678864.html | Oprah and the Writer: Yes, Truth Matters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/oprah-and-the-writer-yes-truth-matters-6-letters.html | Oprah and the Writer: Yes, Truth Matters (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/bridge-operators-cleared-in-plunge-that-killed-2.html | Bridge Operators Cleared in Plunge That Killed 2 | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/science/arts-briefly-getty-and-italy-negotiate-over-artifacts.html | Arts, Briefly; Getty and Italy Negotiate Over Artifacts | False | By Elisabetta Povoledo and Hugh Eakin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/halliburton-says-unit-will-offer-shares.html | Halliburton Says Unit Will Offer Shares | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/primaries-would-reduce-role-of-bosses-not-of-money.html | Primaries Would Reduce Role of Bosses, Not of Money | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/pageoneplus/corrections-679089.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/suit-by-aig-adds-to-the-rancor-of-breaking-up-old-ties.html | Suit by A.I.G. Adds to the Rancor of Breaking Up Old Ties | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-nerenberg-nancy.html | Paid Notice: Deaths NERENBERG, NANCY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/drifting-far-off-course.html | Drifting Far Off Course | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/on-lookout-for-masters-of-retailing.html | On Lookout for Masters of Retailing | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/movies/MoviesFeatures/sundance-shines-light-on-changes-in-market.html | Sundance Shines Light on Changes in Market | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/nyregionspecial3/transit-union-fights-effort-to-restrict-dues.html | Transit Union Fights Effort to Restrict Dues Collection | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/relative-stabs-woman-87-the-police-say.html | Relative Stabs Woman, 87, the Police Say | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/worldbusiness/european-regulator-recommends-generic-copy-of.html | European Regulator Recommends Generic Copy of Biotech Drug | False | By Tom Wright | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/africa/zimbabwe-issues-warning-to-remaining-journalists.html | Zimbabwe Issues Warning to Remaining Journalists | False | By Michael Wines | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/democracys-double-standard.html | Democracy's Double Standard | False | By Hossein Derakhshan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/television/a-soap-opera-with-a-little-archaeology.html | A Soap Opera With a Little Archaeology | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/sports-of-the-times-in-new-era-bryants-feat-stands-out.html | Sports of The Times; In New Era, Bryant's Feat Stands Out | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/dont-plan-too-much-decide.html | Don't Plan Too Much. Decide. | False | By Paul B. Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/technology/arts-briefly-los-angeles-sues-video-game-makers.html | Arts, Briefly; Los Angeles Sues Video Game Makers | False | By Seth Schiesel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/arts-briefly-architect-for-memorial-at-ground-zero-is-honored.html | Arts, Briefly; Architect for Memorial At Ground Zero Is Honored | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/books/questions-for-others-in-frey-scandal.html | Questions for Others in Frey Scandal | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/oprah-and-the-writer-yes-truth-matters-678880.html | Oprah and the Writer: Yes, Truth Matters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/pro-football-dazzling-moves-on-field-and-chessboard.html | PRO FOOTBALL; Dazzling Moves on Field and Chessboard | False | By Dylan Loeb McClain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-turen-nathan.html | Paid Notice: Deaths TUREN, NATHAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/golf/mickelson-and-woods-back-in-hunt-and-at-home.html | Mickelson and Woods Back in Hunt and at Home | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/the-neediest-cases-at-97-94-93-83-and-81-they-are-happy-campers.html | The Neediest Cases; At 97, 94, 93, 83, and 81, They Are Happy Campers All | False | By Kari Haskell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/songwriter-in-us-debut-traverses-styles-of-the-70s.html | Songwriter, in U.S. Debut, Traverses Styles of the 70's | False | By Jon Pareles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-brooks-louis.html | Paid Notice: Deaths BROOKS, LOUIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/sportsspecial1/kwan-earns-a-last-shot-at-gold.html | Kwan Earns a Last Shot at Gold | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/education/publicschool-students-score-well-in-math-in-largescale-government-study.html | Public-School Students Score Well in Math in Large-Scale Government Study | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/a-highly-polished-machine-comes-to-the-mozart-party.html | A Highly Polished Machine Comes to the Mozart Party | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/a-big-nose-must-go-on-without-the-big-star.html | A Big Nose Must Go On Without the Big Star | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/shock-waves-from-the-hamas-earthquake-678759.html | Shock Waves From the Hamas Earthquake | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/worldbusiness/mittal-steel-makes-bid-for-a-rival.html | Mittal Steel Makes Bid for a Rival | False | By Heather Timmons | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/sportsspecial1/italian-authorities-outline-security-measures-planned.html | Italian Authorities Outline Security Measures Planned for Turin Games | False | By Peter Kiefer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/politics/fema-workers-accused-of-bribery.html | FEMA Workers Accused of Bribery | False | By Eric Lipton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/politics/an-exotic-tool-for-espionage-moral-compass.html | An Exotic Tool for Espionage: Moral Compass | False | By Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/us/drug-makers-efforts-to-compete-in-lucrative-insulin-market-are-under.html | Drug Maker's Efforts to Compete in Lucrative Insulin Market Are Under Scrutiny | False | By Gardiner Harris and Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing-new-york-extra-costs-for-tutoring-students.html | Metro Briefing | New York: Extra Costs For Tutoring Students | False | By David M. Herszenhorn (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-couper-richard-w.html | Paid Notice: Deaths COUPER, RICHARD W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/oprah-and-the-writer-yes-truth-matters-678899.html | Oprah and the Writer: Yes, Truth Matters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/tennis/mauresmo-wins-first-grand-slam-title.html | Mauresmo Wins First Grand Slam Title | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/pageoneplus/corrections-679097.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing-new-york-manhattan-child-welfare-official-arrested.html | Metro Briefing | New York: Manhattan: Child Welfare Official Arrested | False | By Leslie Kaufman (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-flynn-francis-xavier.html | Paid Notice: Deaths FLYNN, FRANCIS XAVIER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/cabaret-review-in-a-field-of-bluegrass-where-modest-moments-shine.html | CABARET REVIEW; In a Field of Bluegrass, Where Modest Moments Shine | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/us/front-page/payments-are-questioned.html | Payments Are Questioned | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-temko-allan-b.html | Paid Notice: Deaths TEMKO, ALLAN B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/crosswords/bridge/the-temptation-to-finesse-is-sometimes-worth-resisting.html | The Temptation to Finesse Is Sometimes Worth Resisting | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/7-die-in-acapulco-shootout.html | 7 Die in Acapulco Shootout | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-friedman-rose-nee-reich.html | Paid Notice: Deaths FRIEDMAN, ROSE NEE REICH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/raid-on-bronx-afterhours-club-leads-to-fatal-gunfight.html | Raid on Bronx After-Hours Club Leads to Fatal Gunfight | False | By Kareem Fahim and Nate Schweber | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/oprah-and-the-writer-yes-truth-matters-678872.html | Oprah and the Writer: Yes, Truth Matters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/baseball/helping-martnezs-toe-20060128921744466433.html | Helping Martí'sÃ¼nez's Toe | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/man-who-killed-2-he-met-at-gay-bar-gets-2-consecutive-life.html | Man Who Killed 2 He Met at Gay Bar Gets 2 Consecutive Life Sentences | False | By John Holl | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/world-briefing-europe-britain-man-charged-in-failed-bombings.html | World Briefing | Europe Britain: Man Charged In Failed Bombings | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/middleeast/hamas-is-facing-a-money-crisis-and-may-be-cut.html | Hamas Is Facing a Money Crisis; Aid May Be Cut | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/othersports/kill-the-big-bad-dragon-teamwork-required.html | Kill the Big, Bad Dragon (Teamwork Required) | False | By Seth Schiesel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/pageoneplus/corrections-679054.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/pageoneplus/corrections-679070.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/a-lesson-for-medicaid-676691.html | A Lesson for Medicaid | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/slightly-testy-nike-divorce-came-down-to-data-vs-feel.html | Slightly Testy Nike Divorce Came Down to Data vs. Feel | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-speller-jack-b.html | Paid Notice: Deaths SPELLER, JACK B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/shock-waves-from-the-hamas-earthquake-6-letters.html | Shock Waves From the Hamas Earthquake (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/carmaking-bites-bullet-other-industries-dine-well.html | Carmaking Bites Bullet; Other Industries Dine Well | False | By Mark A. Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/getting-a-seat-on-the-council-only-to-be-told-where-to-sit.html | Getting a Seat on the Council, Only to Be Told Where to Sit | False | By Dan Barry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-freidenburg-edgar-i-jr.html | Paid Notice: Deaths FREIDENBURG, EDGAR I., JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/othersports/a-warming-trend-to-begin-the-year.html | A Warming Trend to Begin the Year | False | By Norm Zeigler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/shock-waves-from-the-hamas-earthquake-678724.html | Shock Waves From the Hamas Earthquake | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/rebuking-party-leaders-court-halts-system-of-picking-judges.html | Rebuking Party Leaders, Court Halts System of Picking Judges | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/oprah-and-the-writer-yes-truth-matters-678902.html | Oprah and the Writer: Yes, Truth Matters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/officer-dies-after-collapsing-during-an-arrest.html | Officer Dies After Collapsing During an Arrest | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/us/after-crash-safety-board-warns-pilots-on-reversers.html | After Crash, Safety Board Warns Pilots on Reversers | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/us/combing-through-the-popes-first-encyclical.html | Combing Through the Pope's First Encyclical | False | By Peter Steinfels | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/shock-waves-from-the-hamas-earthquake-678732.html | Shock Waves From the Hamas Earthquake | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregionspecial2/housing-prices-are-driving-an-exodus.html | Housing Prices Are Driving an Exodus | False | By Ford Fessenden and Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/world-briefing-europe-russia-general-dismissed-in-brutal-hazing.html | World Briefing | Europe: Russia: General Dismissed In Brutal Hazing | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-sitzer-betty.html | Paid Notice: Deaths SITZER, BETTY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/in-troubled-era-housing-chief-in-newark-sets-his-retirement.html | In Troubled Era, Housing Chief in Newark Sets His Retirement | False | By Damien Cave | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/othersports/dunbar-w-bostwick-harness-racing-innovator-dies-at-98.html | Dunbar W. Bostwick, Harness Racing Innovator, Dies at 98 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/europe/a-sunken-warship-sets-off-a-new-mediterranean-battle.html | A Sunken Warship Sets Off a New Mediterranean Battle | False | By William J. Broad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-deaths-brodsky-jeanne-b.html | Paid Notice: Deaths BRODSKY, JEANNE B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/gas-royalties-under-a-cloud.html | Gas Royalties Under a Cloud | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/television/for-dogs-behaving-badly-a-chance-to-be-themselves.html | For Dogs Behaving Badly, a Chance to Be Themselves | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing-new-jersey-trenton-no-special-election-for.html | Metro Briefing | New Jersey: Trenton: No Special Election For Menendez's Seat | False | By David W. Chen (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/worldbusiness/trade-meeting-yields-better-mood-music.html | Trade meeting yields 'better mood music' | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/middleeast/iran-faults-russian-nuclear-proposal-but-offers-to-keep.html | Iran Faults Russian Nuclear Proposal but Offers to Keep Talking | False | By Nazila Fathi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/your-ticket-to-mars.html | Your Ticket to Mars | False | By John Tierney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing-new-york-manhattan-from-bloomberg-criticism-of-a.html | Metro Briefing | New York: Manhattan: From Bloomberg, Criticism Of A Critic | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/hermes-to-hang-its-400-hats-on-wall-street.html | Hermì'ŝÀ®s to Hang Its $400 Hats on Wall Street | False | By Eric Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/technology/3-phone-companies-to-offer-aols-broadband-services.html | 3 Phone Companies to Offer AOL's Broadband Services | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/classified/paid-notice-memorials-friedlander-sam.html | Paid Notice: Memorials FRIEDLANDER, SAM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/dance/ballanchine-oddities-of-webern-bits-and-chagall-accompaniments.html | Ballanchine Oddities of Webern Bits and Chagall Accompaniments | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/us/nationalspecial/hurricane-investigators-see-fog-of-war-at-white-house.html | Hurricane Investigators See 'Fog of War' at White House | False | By Eric Lipton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/europe/georgia-signs-deal-with-iran-to-buy-natural-gas.html | Georgia Signs Deal With Iran to Buy Natural Gas | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/world/asia/new-york-urges-us-inquiry-in-mining-companys-indonesia-payment.html | New York Urges U.S. Inquiry in Mining Company's Indonesia Payment | False | By Raymond Bonner and Jane Perlez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/shock-waves-from-the-hamas-earthquake-678767.html | Shock Waves From the Hamas Earthquake | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/design/at-sothebys-still-lifes-landscapes-stony-faces.html | At Sotheby's: Still Lifes, Landscapes, Stony Faces | False | By Carol Vogel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/basketball/before-accusations-success-in-business-and-basketball.html | Before Accusations, Success in Business and Basketball | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/basketball/artest-and-the-kings-are-prepared-to-start-over.html | Artest and the Kings Are Prepared to Start Over | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/politics/politicsspecial1/with-oconnor-retirement-and-a-new-chief-justice.html | With O'Connor Retirement and a New Chief Justice Comes an Awareness of Change | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/us/national-briefing-northwest-gay-rights-bill-is-approved-in-washington.html | National Briefing | Northwest: Gay Rights Bill Is Approved In Washington State | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/science/gimmick-in-the-heavens-an-orbiting-spacesuit-with-transmitter.html | Gimmick in the Heavens: An Orbiting Spacesuit With Transmitter | False | By John Schwartz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/in-salzburg-a-warm-birthday-party-on-a-cold-night.html | In Salzburg, a Warm Birthday Party on a Cold Night | False | By James R. Oestreich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-28 | 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/a-fire-unset-led-to-a-thiefs-arrest-officials-say.html | A Fire Unset Led to a Thief's Arrest, Officials Say | False | By Andy Newman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/thursdaystyles/all-in-the-timing.html | All in the Timing | False | By Bob Morris | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/democrat-treats-upstate-address-as-an-asset.html | Democrat Treats Upstate Address as an Asset | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/middleeast/fatah-protesters-demand-resignation-of-faction-leaders.html | Fatah Protesters Demand Resignation of Faction Leaders | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/technology/message-to-immigrants-has-a-language-gap.html | Message to immigrants has a language gap | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/that-open-door-to-libya-isnt-quite-so-open.html | That Open Door To Libya Isn't Quite So Open | False | By Michelle Higgins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-brenner-everett.html | Paid Notice: Deaths BRENNER, EVERETT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/sports/recount-requested-682802.html | Recount Requested | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-wyckoff.html | Paid Notice: Deaths WYCKOFF, JAMES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/dont-tell-the-indie-fans-jenny-lewis-likes-country-music.html | Don't Tell the Indie Fans: Jenny Lewis Likes Country Music | False | By Will Hermes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/nyregionspecial2/house-costs-are-driving-an-exodus.html | House Costs Are Driving an Exodus | False | By Ford Fessenden and Faiza Akhtar | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/openers-suits-the-fine-print.html | OPENERS: SUITS; THE FINE PRINT | False | By Michelle Leder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/worldbusiness/10-enron-players-where-they-landed-after-the-fall.html | 10 Enron players: Where they landed after the fall | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-jacobson-jeanette.html | Paid Notice: Deaths JACOBSON, JEANETTE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/europe/gas-restored-to-georgia.html | Gas restored to Georgia | False | By C.j. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/the-voices-in-my-headset.html | The Voices in My Headset | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/proto-beat.html | Proto Beat | False | By Blake Bailey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/sports/no-cigar-for-bush-682780.html | No Cigar for Bush | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nuclear-ambitions-iran-gives-its-side-of-the-story-679682.html | Nuclear Ambitions? Iran Gives Its Side of the Story | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/worked-up.html | Worked Up | False | By Pamela Paul | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/footlights-669466.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/riding-the-calendar-to-catch-a-break.html | Riding the Calendar to Catch a Break | False | By Micah Abrams | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/leaving-home-but-paying-homage-to-its-history.html | Leaving Home, but Paying Homage to Its History | False | By Celia Barbour | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/inside-the-nba-allstar-a-career-as-a-nostar.html | INSIDE THE N.B.A.; All-Star Coach After a Career As a No-Star | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/what-americans-worry-about-682349.html | What Americans Worry About Most | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/a-real-taste-of-south-asia-take-the-tube-to-southall.html | A Real Taste of South Asia? Take the Tube to Southall | False | By Alan Rappeport | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/style/affirming-the-male-in-a-long-dark-winter.html | Affirming the male in a long, dark winter | False | By Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/europe/at-least-66-die-as-roof-collapses-in-poland.html | At least 66 die as roof collapses in Poland | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/design/recipe-for-revolution-take-11000-photos.html | Recipe for Revolution: Take 11,000 Photos | False | By Jori Finkel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/a-muse-devoted-to-six-feet-under.html | A Muse Devoted to Six Feet Under | False | By Kerrie Mitchell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-bobrow-louis.html | Paid Notice: Deaths BOBROW, LOUIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/all-the-news-that-fits-the-allocated-space.html | All the News That Fits the Allocated Space | False | By Byron Calame | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/mike-huckabee-lost-110-pounds-ask-him-how.html | Mike Huckabee Lost 110 Pounds. Ask Him How. | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-676985.html | 10 Enron Players: Where They Landed After the Fall | False | By Kate Murphy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/politics/health-care-vexing-to-clinton-is-now-at-top-of-bushs-agenda.html | Health Care, Vexing to Clinton, Is Now at Top of Bush's Agenda | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/the-week-couples-on-screen-an-off-jan-2228.html | THE WEEK; Couples, On Screen an Off | Jan. 22-28 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-siev-rabbi-dr-asher.html | Paid Notice: Deaths SIEV, RABBI DR. ASHER | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/rustic-tulum-664324.html | RUSTIC TULUM | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/fleet-officer-helped-win-football-title.html | Fleet Officer Helped Win Football Title | False | By Kareem Fahim and Manny Fernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/29iht-TENNIS.html | Tennis: Against sickly foe, Mauresmo joins court royalty | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/briefs-development-court-halts-cramer-hill-plan.html | BRIEFS: DEVELOPMENT; COURT HALTS CRAMER HILL PLAN | False | By Jill P. Capuzzo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/theater/newsandfeatures/they-feel-a-homeland-security-song-coming-on.html | They Feel a Homeland Security Song Coming On | False | By Jason Zinoman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-worgul-basil-vladimir.html | Paid Notice: Deaths WORGUL, BASIL VLADIMIR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/advisory-travel-notes-on-the-web.html | ADVISORY: TRAVEL NOTES; ON THE WEB | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/pageoneplus/corrections-682292.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/onion-domes-and-cellphones-in-uzhgorod.html | Onion Domes and Cellphones in Uzhgorod | False | By Michael Benanav | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/29iht-NFL.html | NFL: Super Bowl week gets a dash of zest | False | Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/sportsspecial1/mancusos-italian-background-comes-to-forefront.html | Mancuso's Italian Background Comes to Forefront | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/americas/mixed-us-signals-helped-tilt-haiti-toward-chaos.html | Mixed U.S. Signals Helped Tilt Haiti Toward Chaos | False | By Walt Bogdanich and Jenny Nordberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/extending-the-debate-on-extended-warranties.html | Extending the Debate on Extended Warranties | False | By Dale Buss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/racial-divisions-in-harlem-678937.html | Racial Divisions in Harlem | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/othersports/in-victory-gatti-visits-brutal-past.html | In Victory, Gatti Visits Brutal Past | False | By Mitch Abramson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/chapters/christmas-in-paris-2002.html | 'Christmas in Paris 2002' | False | By Ronald K. Fried | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/the-bath-of-light.html | The Bath of Light | False | By Marshall Berman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/a-woman-at-the-un-679704.html | A Woman at the U.N. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/ms-monks-master-class-advanced-cries-clucks-and-panda-chants.html | Ms. Monk's Master Class: Advanced Cries, Clucks and Panda Chants | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/on-the-road-avec-m-levy.html | On the Road Avec M. Lã©vy | False | By Garrison Keillor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/classical-recordings-early-sibelius-and-mozart-both-churchly-and-661244.html | CLASSICAL RECORDINGS; Early Sibelius and Mozart, Both Churchly and Masonic | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/style/evening-hours-going-90.html | EVENING HOURS; Going 90 | False | Bill Cunningham | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/art-review-more-than-meets-the-eye.html | ART REVIEW; More Than Meets The Eye | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/in-some-trusts-the-heirs-must-work-for-the-money.html | In Some Trusts, the Heirs Must Work for the Money | False | By Catherine M. Allchin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-grunebaum-robert-grunie.html | Paid Notice: Deaths GRUNEBAUM, ROBERT (GRUNIE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/william-ivey-long-keeps-his-clothes-on.html | William Ivey Long Keeps His Clothes On | False | By Alex Witchel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/on-the-trail-of-brownstones-in-brooklyn.html | On the Trail of Brownstones in Brooklyn | False | By Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/openers-suits-a-new-world.html | OPENERS: SUITS; A NEW WORLD | False | By Jane L. Levere | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/weddings/jamie-nissenbaum-and-andrew-levine.html | Jamie Nissenbaum and Andrew Levine | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/television/quick-hide-fido-the-diy-network-does-barkitecture.html | Quick, Hide Fido: The DIY Network Does Barkitecture | False | By Codi Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/on-baseball-minaya-signing-of-latin-players-stirs-debate.html | On Baseball; Minaya's Signing of Latin Players Stirs Debate | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-miron-michael.html | Paid Notice: Deaths MIRON, MICHAEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/business/paying-executives-and-the-board-676535.html | Paying Executives, And the Board | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/seydou-keita-more-photos-to-study-666483.html | SEYDOU KEïïSÂ´TA; More Photos to Study | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/pageoneplus/correction-657034.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/29iht-WORLD.html | Roundup: Hingis adds title to her collection | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/ncaafootball/college-hopefuls-reach-out-to-recruiting-services.html | College Hopefuls Reach Out to Recruiting Services | False | By Bill Pennington | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/inside-the-nhl-in-pittsburgh-three-rivers-and-two-hockey-players.html | INSIDE THE N.H.L.; In Pittsburgh, Three Rivers And Two Hockey Players | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/television/prominent-people-discover-relatives-they-never-knew-they.html | Prominent People Discover Relatives They Never Knew They Had | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/where-the-boys-are.html | Where the Boys Are | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/armchair-traveler.html | ARMCHAIR TRAVELER | False | By Richard B. Woodward | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/lanzarote.html | Lanzarote | False | By Andrew Ferren | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/benedict-a-man-of-his-words.html | Benedict: A Man of His Words | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/obituaries/james-bastien-71-is-dead-wrote-piano-study-books.html | James Bastien, 71, Is Dead; Wrote Piano Study Books | False | By Margalit Fox | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregionopinions/start-the-wheels-turning.html | Start the Wheels Turning | False | By Robin Winter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/hoboken-is-no-longer-for-adults-only.html | Hoboken Is No Longer for Adults Only | False | By Antoinette Martin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/29ht-CUP.html | Fowler finally back in his love's embrace | False | By Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/sports/cowher-shows-power-of-continuity-682764.html | Cowher Shows Power of Continuity | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/design/civil-war-survivors-that-gave-up-their-ghosts.html | Civil War Survivors That Gave Up Their Ghosts | False | By Eric Lipton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/europe/dutch-pressed-over-afghanistan.html | Dutch pressed over Afghanistan | False | By Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/apparatchik-lit.html | Apparatchik Lit | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/politics/lawmakers-urge-bush-to-make-abramoff-information-public.html | Lawmakers Urge Bush to Make Abramoff Information Public | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/the-week-ahead-jan-29feb-4-theater.html | THE WEEK AHEAD: Jan. 29-Feb. 4; THEATER | False | By Jesse McKinley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/a-nose-job-only-roxanne-could-love.html | A Nose Job Only Roxanne Could Love | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-temko-allan-b.html | Paid Notice: Deaths TEMKO, ALLAN B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/streetfighting-man.html | Street-Fighting Man | False | By Michael Feingold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/culture-in-the-hague-664294.html | CULTURE IN THE HAGUE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/sibling-seeks-same-to-share-apartment.html | Sibling Seeks Same to Share Apartment | False | By Carol E. Lee | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/college-basketball-highlights-scarlet-knights-prevail-at-home.html | COLLEGE BASKETBALL HIGHLIGHTS; Scarlet Knights Prevail at Home | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/testing-testing.html | Testing, Testing | False | By Randy Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/the-pressure-to-cover-656364.html | The Pressure to Cover | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/sports/wrong-benson-traded-682772.html | Wrong Benson Traded | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/worth-noting-going-wobbly-over-xanadu.html | WORTH NOTING; Going Wobbly Over Xanadu | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/thecity/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/ncaabasketball/slumping-louisville-is-beaten-by-rutgers.html | Slumping Louisville Is Beaten by Rutgers | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/us/corporate-wealth-share-rises-for-topincome-americans.html | Corporate Wealth Share Rises for Top-Income Americans | False | By David Cay Johnston | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/the-neediest-cases-three-who-work-tirelessly-to-help-poorest-new.html | The Neediest Cases; Three Who Work Tirelessly To Help Poorest New Yorkers | False | By Kari Haskell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/pageoneplus/arts/corrections-666556.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-brodsky-jeanne-b.html | Paid Notice: Deaths BRODSKY, JEANNE B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/a-nation-of-preemptors-656399.html | A Nation of Pre-emptors? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-hertz-jean.html | Paid Notice: Deaths HERTZ, JEAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/worldbusiness/greenspan-leaves-fed-with-profile-high-as-ever.html | Greenspan leaves Fed with profile high as ever | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/how-pixar-adds-a-new-school-of-thought-to-disney.html | How Pixar Adds a New School of Thought to Disney | False | By William C. Taylor and Polly Labarre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/spies-lies-and-wiretaps.html | Spies, Lies and Wiretaps | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/public-companies-singing-the-blues.html | Public Companies, Singing the Blues | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/no-splendor-in-this-grass.html | No Splendor in This Grass | False | By John Freeman Gill | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/lowspeed-chase-on-carousel-of-the-mind.html | Low-Speed Chase on Carousel of the Mind | False | By Hilarie M. Sheets | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/reconstruction-revisited.html | Reconstruction Revisited | False | By James Goodman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-memorials-perlbinder-arnold.html | Paid Notice: Memorials PERLBINDER, ARNOLD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/style/the-spring-2006-collections.html | Style; The Spring 2006 Collections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/when-repairs-close-off-a-coop-unit.html | When Repairs Close Off a Co-op Unit | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-a-proposal-to-add-more-commuter-trains.html | IN BRIEF; A Proposal to Add More Commuter Trains | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/openers-suits-that-kennedy-style.html | OPENERS: SUITS; THAT KENNEDY STYLE | False | By Francine Parnes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/the-pressure-to-cover-656372.html | The Pressure to Cover | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/a-struggle-to-aid-children-in-an-office-full-of-quarrels.html | A Struggle to Aid Children in an Office Full of Quarrels | False | By Mike McIntire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/randall-and-susskind-645133.html | Randall and Susskind | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-677051.html | 10 Enron Players: Where They Landed After the Fall | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/weddings/vivian-berger-and-michael-finkelstein.html | Vivian Berger and Michael Finkelstein | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/inside-the-nba-kobes-81-vs-wilts-100-compare-discuss.html | INSIDE THE N.B.A.; Kobe's 81 vs. Wilt's 100: Compare. Discuss. | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/a-canterbury-tale-spun-off-the-web.html | A Canterbury Tale (Spun Off the Web) | False | By Gail Braccidiferro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregionopinions/gifts-for-the-rest-of-us.html | Gifts for the Rest of Us | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/even-with-rules-preventing-friendly-fire-is-a-challenge.html | Even With Rules, Preventing Friendly Fire Is a Challenge | False | By Nicholas Confessore and Damien Cave | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/why-we-travel-amsterdam.html | WHY WE TRAVEL; AMSTERDAM | False | As told to Austin Considine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/united-states-of-anxiety.html | United States of Anxiety | False | By John Leland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/from-hamas-a-mix-of-messages.html | From Hamas, a Mix of messages | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/the-new-corporate-outsourcing.html | The New Corporate Outsourcing | False | By Clifford J. Levy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/long-island-journal-the-cooks-in-the-kitchen-and-its-not-you.html | LONG ISLAND JOURNAL; The Cook's in the Kitchen, and It's Not You | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/football/super-bowl-in-detroit-a-proud-town-a-onceproud-team.html | Super Bowl in Detroit: A Proud Town, a Once-Proud Team | False | By Joe Lapointe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/long-island-sound-and-climate-change-682675.html | Long Island Sound And Climate Change | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/leaving-the-press-box-for-a-room-with-a-view.html | Leaving the Press Box for a Room With a View | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/thanks-so-much-645117.html | Thanks So Much | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/fitting-in-and-standing-out.html | Fitting In and Standing Out | False | By Dennis Hevesi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-676993.html | 10 Enron Players: Where They Landed After the Fall | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/middleeast/captors-in-iraq-renew-threat-to-kill-4-from-peace-group.html | Captors in Iraq Renew Threat to Kill 4 From Peace Group | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/and-now-a-word-for-our-demographic.html | And Now, a Word for Our Demographic | False | By Ted Koppel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/weddings/rebecca-thornton-and-alexander-leach.html | Rebecca Thornton and Alexander Leach | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/pageoneplus/corrections-681490.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/middleeast/hamas-leader-sees-no-change-toward-israelis.html | Hamas Leader Sees No Change Toward Israelis | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-stevens-alyce-mccoon-mrs-william-h.html | Paid Notice: Deaths STEVENS, ALYCE MCCOON (MRS. WILLIAM H.) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/a-test-of-family-faith-in-tribal-africa.html | A test of family faith in tribal Africa | False | By Daniel Bergner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/journalists-wounded-in-iraq.html | Journalists wounded in Iraq | False | By Richard A. Oppel Jr. and Jacques Steinberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-memorials-forrest-bradley.html | Paid Notice: Memorials FORREST, BRADLEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/nyregionspecial2/seeking-a-sense-of-place.html | Seeking a Sense of Place | False | By Robert Strauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregionopinions/insight-at-last-on-immigration.html | Insight, at Last, on Immigration | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/the-accordion-no-longer-uncool-678945.html | The Accordion: No Longer Uncool | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/arts/paperback-best-sellers-january-29-2006.html | PAPERBACK BEST SELLERS: January 29, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/pageoneplus/arts/corrections-666530.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-memorials-mihlrad-jack.html | Paid Notice: Memorials MIHLRAD, JACK | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/the-great-delegator.html | The Great Delegator | False | By Adrian Wooldridge | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/conference-call.html | CONFERENCE CALL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/the-pressure-to-cover-656380.html | The Pressure to Cover | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/pageoneplus/corrections-681512.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/databank-late-rally-leaves-markets-up-for-the-year.html | DataBank; Late Rally Leaves Markets Up for the Year | False | By Jeff Sommer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/by-the-way-the-tinseltown-state.html | BY THE WAY; The Tinseltown State | False | By Kevin Cahillane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-florence-estelle.html | Paid Notice: Deaths FLORENCE, ESTELLE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/automobiles/2006-mitsubishi-raider-durocross-a-factory-slammed-pickup.html | 2006 Mitsubishi Raider DuroCross: A Factory-Slammed Pickup | False | By James G. Cobb | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-segal-eudice-b.html | Paid Notice: Deaths SEGAL, EUDICE B. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/rental-projects-tax-burden-or-not.html | Rental Projects: Tax Burden, or Not? | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/gifts-for-the-rest-of-us-675547.html | Gifts for the Rest of Us | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/how-to-outwit-the-worlds-internet-censors.html | How to Outwit the World's Internet Censors | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/movies/making-a-killing-in-human-potential.html | Making a Killing in Human Potential | False | By Codi Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/international/europe/russia-completes-repairs-to-natural-gas-pipeline.html | Russia Completes Repairs to Natural Gas Pipeline | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/of-a-different-color.html | Of a Different Color | False | By David Corcoran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/technology/on-advertising-film-or-ad-ask-pirelli.html | On Advertising Film or ad? Ask Pirelli | False | Eric Pfanner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/automobiles/2006-dodge-dakota-once-a-lone-star-now-part-of-a-crowd.html | 2006 Dodge Dakota: Once a Lone Star, Now Part of a Crowd | False | By Bob Knoll | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/online-customer-service-664340.html | ONLINE CUSTOMER SERVICE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/oppressed-in-india-679690.html | Oppressed in India | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/house-of-light-and-shadow-656410.html | House of Light and Shadow | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-landsberger-rudy.html | Paid Notice: Deaths LANDSBERGER, RUDY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/what-americans-worry-about-most-682330.html | What Americans Worry About Most | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/ncaabasketball/a-balanced-diet-easy-on-the-cream-puffs.html | A Balanced Diet (Easy on the Cream Puffs) | False | By Jonah Keri | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/hussein-trial-resumes-and-descends-into-chaos.html | Hussein trial resumes and descends into chaos | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/science/japanese-scientists-identify-ear-wax-gene.html | Japanese Scientists Identify Ear Wax Gene | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/quick-bitemaywood-20000-meals-from-under-the-sea.html | QUICK BITE;Maywood; 20,000 Meals From Under the Sea | False | By Jason Perlow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-glen-cove-hospital-announces-expansion-plans.html | IN BRIEF: GLEN COVE; Hospital Announces Expansion Plans | False | By Stewart Ain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/noticed-on-oilslicked-pond-a-swift-rescue.html | NOTICED; On Oil-Slicked Pond, a Swift Rescue | False | By Greg Clarkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/bistate-birds.html | Bistate Birds | False | By Michael Pollak | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/us/a-struggle-for-solvency-at-milwaukee.html | A Struggle for Solvency at Milwaukee Museum | False | By Stephanie Strom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/style/pulse-rugged-handbags.html | PULSE; Rugged Handbags | False | By Susan Guerrero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/8-iraqis-killed-in-attacks.html | 8 Iraqis killed in attacks | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/why-revive-a-deadly-flu-virus.html | Why Revive a Deadly Flu Virus? | False | By Jamie Shreeve | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-bennett-william-lauriston.html | Paid Notice: Deaths BENNETT, WILLIAM LAURISTON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/insight-at-last-on-immigration.html | Insight, at Last, on Immigration | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/the-long-transition.html | The Long Transition | False | By David Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/no-messages-on-this-server-and-other-lessons-of-our-time.html | 'No Messages on This Server,' and Other Lessons of Our Time | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/technology/a-new-journalism-takes-root-after-riots.html | A new journalism takes root after riots | False | By Bruno Giussani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/offduty-officer-is-shot-by-police-during-a-fight.html | Off-Duty Officer Is Shot by Police During a Fight | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/health-care-is-not-an-issue-to-tinker-with.html | Health Care Is Not an Issue to Tinker With | False | By Matt Bai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/poised-on-skates-for-success.html | Poised (on Skates) for Success | False | By ZOË’SÄÈ WOLFF | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/classical-recordings-early-sibelius-and-mozart-both-churchly-and.html | CLASSICAL RECORDINGS; Early Sibelius and Mozart, Both Churchly and Masonic | False | By James R. Oestreich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/the-rift-over-a-deeper-delaware.html | The Rift Over a Deeper Delaware | False | By Steve Strunsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/theater-review-the-small-wars-after-the-big-war.html | THEATER REVIEW; The Small Wars After the Big War | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/politics/return-of-congress-new-tests-for-bush.html | Return of Congress: New Tests for Bush | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/nyregionspecial2/creating-the-nations-largest-utility-company.html | Creating the Nation's Largest Utility Company | False | By Susan Warner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/obituaries/bill-rice-74-downtown-artist-actor-and-impresario-dies.html | Bill Rice, 74, Downtown Artist, Actor and Impresario, Dies | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/if-these-refrigerators-could-speak.html | If These Refrigerators Could Speak | False | By Andrei Codrescu AND Nils Juul-Hansen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/television/a-virtual-network-of-reality-hasbeens.html | A Virtual Network of Reality Has-Beens | False | By Bryan Reesman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/weddings/entering-the-year-of-the-wedding.html | Entering the Year of the Wedding | False | By Jennifer Tung | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/celebrating-mozarts-250th-con-brio.html | Celebrating Mozart's 250th Con Brio | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/americas/white-house-letter-bush-and-the-making-of-his-biggest-speech.html | White House Letter: Bush and the making of his biggest speech | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/jobs/taking-the-loooooong-road-to-work.html | Taking the Loooooong Road to Work | False | By Lisa Belkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/television/mr-mamet-has-a-few-choice-words.html | Mr. Mamet Has a Few Choice Words | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/the-case-for-cutting-the-chiefs-paycheck.html | The Case for Cutting the Chief's Paycheck | False | By William J. Holstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/play-it-again.html | Play It Again | False | By Mark Kamine | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/for-surfers-all-waves-lead-to-hawaii.html | For Surfers, All Waves Lead to Hawaii | False | By Julia Chaplin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/in-the-bubble.html | In the Bubble | False | By Charles Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/unions-pay-dearly-for-success.html | Unions Pay Dearly for Success | False | By Eduardo Porter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/fresh-pickings-in-the-land-of-doormen.html | Fresh Pickings in the Land of Doormen | False | By Jake Mooney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/style/pulse-what-im-wearing-now-the-restaurant-owners.html | PULSE: WHAT I'M WEARING NOW; The Restaurant Owners | False | By Jennifer Tung | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/racial-divisions-in-harlem-678929.html | Racial Divisions In Harlem | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/emergency-rooms-with-short-waits-682241.html | Emergency Rooms With Short Waits | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/safety-board-seeks-ban-on-landing-calculation.html | Safety board seeks ban on landing calculation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/a-coop-built-by-a-designer-with-an-unusual-obsession.html | A Co-op Built by a Designer With an Unusual Obsession | False | By Christopher Gray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/correction-679135.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/style/on-the-street-reality-show.html | ON THE STREET; Reality Show | False | By Bill Cunningham | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/the-disappearing-las-vegas-condos.html | The Disappearing Las Vegas Condos | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/theater/newsandfeatures/exit-pursued-by-a-lawyer.html | Exit, Pursued by a Lawyer | False | By Jesse Green | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/the-rockpacking-district.html | The Rock-Packing District | False | By Liza Ghorbani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-blagrave-dale-gene.html | Paid Notice: Deaths BLAGRAVE, DALE GENE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/jay-leno-david-letterman-and-jon-stewart.html | Jay Leno, David Letterman and Jon Stewart | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-nerenberg-nancy.html | Paid Notice: Deaths NERENBERG, NANCY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/to-fight-the-cold-thai-dishes-with-spice.html | To Fight the Cold, Thai Dishes With Spice | False | By M. H. Reed | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/nursing-shortage-no-excuses-682659.html | Nursing Shortage: No Excuses | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/with-a-nightlife-like-this-who-needs-berlin.html | With a Nightlife Like This, Who Needs Berlin? | False | By Jonathan Allen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-krefetz-gerald-s.html | Paid Notice: Deaths KREFETZ, GERALD S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/the-insider.html | The Insider | False | By Ada Calhoun | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-677000.html | 10 Enron Players: Where They Landed After the Fall | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/automobiles/cd-sings-a-cars-praises.html | CD Sings A Car's Praises | False | By Dave Caldwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/from-routine-to-catastrophic-giulianis-new-york-is-open-book.html | From Routine to Catastrophic, Giuliani's New York Is Open Book | False | By Mike McIntire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/us/arthur-t-von-mehren-83-scholar-of-international-law-is-dead.html | Arthur T. von Mehren, 83, Scholar of International Law, Is Dead | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/international/worldspecial/hussein-trial-erupts-into-chaos.html | Hussein Trial Erupts Into Chaos | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/were-the-premiums-too-premium.html | Were the Premiums Too Premium? | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/what-americans-worry-about-most-682365.html | What Americans Worry About Most | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/calendar-670685.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/businessspecial3/who-will-steal-the-enron-show.html | Who Will Steal the Enron Show? | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/chapters/forever-free.html | 'Forever Free' | False | By Eric Foner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/briefs-education-delay-in-petillos-severance.html | BRIEFS; EDUCATION; DELAY IN PETILLO'S SEVERANCE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/another-door-opens-and-a-judge-is-ready-to-break-new-ground-again.html | Another Door Opens and a Judge is Ready to Break New Ground Again | False | By Avi Salzman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/joseph-smith-645141.html | 'Joseph Smith' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/a-seller-is-trapped-in-hells-kitchen.html | A Seller Is Trapped in Hell's Kitchen | False | By Nadine Brozan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/shutting-themselves-in-656348.html | Shutting Themselves In | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/what-is-a-living-wage-656313.html | What Is a Living Wage? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-677019.html | 10 Enron Players: Where They Landed After the Fall | False | By Kate Murphy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/a-little-democracy-or-a-genie-unbottled.html | A Little Democracy or a Genie Unbottled | False | By James Glanz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sunday styles/seinfeld-it-aint.html | Seinfeld It Ain't | False | By Warren St. John | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall.html | 10 Enron Players: Where They Landed After the Fall | False | By Phyllis Messinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/culture-in-the-hague-664308.html | CULTURE IN THE HAGUE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-stillman-eugenia-wat-ters.html | Paid Notice: Deaths STILLMAN, EUGENIA WATTERS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/ideas-trends-reading-file.html | IDEAS & TRENDS; READING FILE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/29iht-OLY.html | Kwan gets to pack for Turin Games | False | By Lynn Zinser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/inside-the-nba-kings-coowner-has-lost-games-not-confidence.html | INSIDE THE N.B.A.; Kings Co-Owner Has Lost Games, Not Confidence | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/style/pulse-einstein-the-cosmetologist.html | PULSE; Einstein, the Cosm(et)ologist | False | By Ellen Tien | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-business-1785-pleasantville-house-enters-new-era.html | IN BUSINESS; 1785 Pleasantville House Enters New Era | False | By Elsa Brenner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/singing-soldier.html | Singing Soldier | False | By Deborah Solomon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/worldbusiness/briefs-wpp-opens-inquiry-into-italian-companies.html | Briefs: WPP opens inquiry into Italian companies | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/undercover-on-canal-st-with-louis-vuitton-impostors-in-his-sights.html | Undercover on Canal St., With Louis Vuitton Impostors in His Sights | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/a-new-leader-in-canada-means.html | A New Leader in Canada Means... | False | By Clifford Krauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/science/space/20-years-later-a-tribute-to-the-fallen-challenger-astronauts.html | 20 Years Later, a Tribute to the Fallen Challenger Astronauts | False | By Stefano S. Coledan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/necessity-or-atrocity.html | Necessity or Atrocity? | False | By Lance Morrow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/how-to-succeed-in-business-walk.html | How to Succeed in Business: Walk | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/arts/osvaldo-golijov-dont-deny-verdi-666491.html | OSVALDO GOLIJOV; Don't Deny Verdi | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/art-review-from-moscow-to-the-bergen-mall.html | ART REVIEW; From Moscow To the Bergen Mall | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/datebook.html | DATEBOOK | False | By J. R. Romano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/weddings/beth-formidoni-and-juan-mendez.html | Beth Formidoni and Juan Mã?ã?Ondez | False | By Gerit Quealy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-jacques-marcia.html | Paid Notice: Deaths JACQUES, MARCIA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregionopinions/a-tragedy-but-not-a-trend.html | A Tragedy, but Not a Trend | False | By Andrew White | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-the-schools-snow-day-wind-day-it-still-means-no-classes.html | IN THE SCHOOLS; Snow Day, Wind Day: It Still Means No Classes | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/mistrust-funds.html | Mistrust Funds | False | By Jeff Madrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregionopinions/on-the-road-to-arbitration.html | On the Road to Arbitration | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/a-parking-holiday-of-their-own.html | A Parking Holiday of Their Own | False | By Steven Kurutz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/strategy-for-peace-in-darfur-collapsing-amid-chaos.html | Strategy for peace in Darfur collapsing amid chaos | False | By Joel Brinkley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-shinnecock-reservation-judge-is-reviewing-sovereign.html | IN BRIEF: SHINNECOCK RESERVATION; Judge Is Reviewing Sovereign Immunity | False | By Mary Reinholz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/fraud-busting-begins-at-home.html | Fraud Busting Begins at Home | False | By Mark Green | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/worldbusiness/wolfowitz-ruffles-feathers-as-president-of-world-bank.html | Wolfowitz ruffles feathers as president of World Bank | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/back-from-iraq-but-still-fighting-679712.html | Back From Iraq, But Still Fighting | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/gifts-for-the-rest-of-us.html | Gifts for the Rest of Us | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-bostwick-dunbar-w.html | Paid Notice: Deaths BOSTWICK, DUNBAR W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/uconn-research-on-monkeys-stirs-a-students-protest.html | UConn Research on Monkeys Stirs a Student's Protest | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/a-condominium-in-chinatown-678953.html | A Condominium In Chinatown | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/29iht-SKI.html | World cup skiing Gruber grabs a late ticket with victory in super-G | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/yitzhak-kadouri-cabalist.html | Yitzhak Kadouri, cabalist | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/early-sibelius-and-mozart-both-churchly-and-masonic.html | Early Sibelius and Mozart, Both Churchly and Masonic | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/the-ambassador.html | The Ambassador | False | By Deborah Sontag | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/the-week-ahead-jan-29feb-4-dance.html | THE WEEK AHEAD: Jan. 29-Feb. 4; DANCE | False | By Jack Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/subtle-shades-of-red.html | Subtle Shades of Red | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/she-changed-america.html | She Changed America | False | By Judith Warner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/william-pfaff-to-europe-bush-is-only-creating-more-terrorists.html | William Pfaff: To Europe, Bush is only creating more terrorists | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/north-hempstead-zones-in-on-zoning.html | North Hempstead Zones In on Zoning | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/where-scientists-are-made.html | Where Scientists Are Made | False | By Linda Saslow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/when-overreacting-is-the-greater-danger.html | When overreacting is the greater danger | False | Joseph J. Ellis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/no-training-wheels-necessary.html | No Training Wheels Necessary | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/pagoneplus/corrections-681504.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/spitzer-doesnt-see-primary-fight-for-no-2-spot.html | Spitzer Doesn't See Primary Fight for No. 2 Spot | False | By David Staba | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/science/earth/climate-expert-says-nasa-tried-to-silence-him.html | Climate Expert Says NASA Tried to Silence Him | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-bronfman-andrea.html | Paid Notice: Deaths BRONFMAN, ANDREA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-galinsky-david.html | Paid Notice: Deaths GALINSKY, DAVID | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/theres-a-popular-new-code-for-deals-rss.html | There's a Popular New Code for Deals: RSS | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/the-golden-years-travels-hobbies-and-a-new-job-too.html | The Golden Years: Travels, Hobbies and a New Job, Too | False | By Anna Bernasek | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/pagoneplus/corrections-676381.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/an-onion-uprooted-without-tears.html | An Onion Uprooted, Without Tears | False | By Jake Mooney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/middleeast/in-hamass-overt-hatred-many-israelis-see-hope.html | In Hamas's Overt Hatred, Many Israelis See Hope | False | By Ian Fisher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/briefs-religion-tenafly-approves-sabbath-boundary.html | BRIEFS; RELIGION; TENAFLY APPROVES SABBATH BOUNDARY | False | By Tina Kelley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/news-analysis-in-hamas-victory-us-assumptions-undermined.html | News analysis: In Hamas victory, U.S. assumptions undermined | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/sportsspecial1/with-jeremy-bloom.html | With Jeremy Bloom | False | By Juliet Macur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/immaterial-girls.html | Immaterial Girls | False | By Ariel Levy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/weddings/stacy-mendes-and-jonathan-duquette.html | Stacy Mendes and Jonathan Duquette | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/teenage-angst-in-texas.html | Teenage Angst in Texas | False | By Gail Caldwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-schilder-dr-herbert.html | Paid Notice: Deaths SCHILDER, DR. HERBERT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/theater-reviews-dont-make-me-laugh-not-yet.html | THEATER REVIEWS; Don't Make Me Laugh. Not Yet. | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-bruestle-vera.html | Paid Notice: Deaths BRUESTLE, VERA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/timelinemajor-events-in-the-trial-of-saddam-hussein.html | Timeline;Major events in the trial of Saddam Hussein | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/othersports/a-kick-and-bailey-is-off-racing-into-the-sunset.html | A Kick, and Bailey Is Off, Racing Into the Sunset | False | By Joe Drape | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/nyregionspecial2/when-nimby-extends-offshore.html | When Nimby Extends Offshore | False | By John Rather | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/when-you-fly-in-first-class-its-easy-to-forget-the-dots.html | When You Fly in First Class, It's Easy to Forget the Dots | False | By Ben Stein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/openers-suits-hedging-bets.html | OPENERS: SUITS; HEDGING BETS | False | By Danny Hakim | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/they-ve-seen-paree.html | They've Seen Paree | False | By Joanne Starkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/chapters/my-lucky-star.html | 'My Lucky Star' | False | By Joe Keenan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/openers-suits-excessive-pay-yesterdays-issue.html | OPENERS: SUITS; Excessive Pay? Yesterday's Issue | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-price-ralph.html | Paid Notice: Deaths PRICE, RALPH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/talk-to-the-rock-and-other-spy-tricks.html | Talk to the Rock, and Other Spy Tricks | False | By Scott Shane | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/cross-westchester-a-table-set-for-many-and-one-set-for-one.html | CROSS WESTCHESTER; A Table Set for Many And One Set for One | False | By Debra West | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/arts/best-sellers-january-29-2006.html | BEST SELLERS: January 29, 2006 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/firebrand-politics-of-iranian-leader-resonate-on-the-streets.html | Firebrand politics of Iranian leader resonate on the streets | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/hockey/jagr-leads-rangers-offensive-onslaught.html | Jagr Leads Rangers' Offensive Onslaught | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/an-afternoon-with-a-cuppa-or-two.html | An Afternoon With a Cuppa or Two | False | By Patricia Brooks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-676950.html | 10 Enron Players: Where They Landed After the Fall | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/pageoneplus/correction-671762.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/ncaabasketball/tar-heels-freshmen-are-making-their-bid.html | Tar Heels Freshmen Are Making Their Bid | False | By Viv Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/emergency-rooms-with-short-waits-688250.html | Emergency Rooms With Short Waits | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-rosenblatt-seymour-md.html | Paid Notice: Deaths ROSENBLATT, SEYMOUR, MD. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-pugatch-michael.html | Paid Notice: Deaths PUGATCH, MICHAEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/movies/the-indie-boy-in-the-soundtrack-bubble.html | The Indie Boy in the Soundtrack Bubble | False | By Mark Olsen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/brookners-women-645125.html | Brookner's Women | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/movies/grand-prize-doesnt-equal-grand-profit.html | Grand Prize Doesn't Equal Grand Profit | False | By John Clark | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/when-terry-met-jerry-yahoo.html | When Terry Met Jerry, Yahoo! | False | By Richard Siklos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/29iht-OPEN.html | Tennis: Emotional Federer secures title for 2nd time | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-sitzer-betty.html | Paid Notice: Deaths SITZER, BETTY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/pageoneplus/corrections-666548.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/inside-the-nhl-bure-steps-in-for-mother-russia.html | INSIDE THE N.H.L.; Bure Steps In for Mother Russia | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-milius-gay-edward-iii.html | Paid Notice: Deaths MILIUS, GAY EDWARD III. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/identity-politics-645109.html | Identity Politics? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/sportsspecial1/roundabout-route-leads-to-turin.html | Roundabout Route Leads to Turin | False | By Pat Borzi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-maxwell-grant.html | Paid Notice: Deaths MAXWELL, GRANT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/what-americans-worry-about-most-682314.html | What Americans Worry About Most | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/it-takes-a-village.html | It Takes a Village | False | By Amanda Hesser | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/the-week-ahead-jan-29feb-4-artarchitecture.html | THE WEEK AHEAD: Jan. 29-Feb. 4; ART/ARCHITECTURE | False | By Grace Glueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/europe/ancient-wreck-new-fight.html | Ancient wreck, new fight | False | By William J. Broad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/dead-man-found-in-basement-of-indonesian-consulate.html | Dead Man Found in Basement of Indonesian Consulate | False | By Marc Santora and Mark J. Prendergast | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/crosswords/chess/an-opening-created-in-1924-still-leads-to-complex-battles.html | An Opening Created in 1924 Still Leads to Complex Battles | False | By Robert Byrne | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/judicial-exposure.html | Judicial Exposure | False | By Jeffrey Rosen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/chapters/my-holy-war.html | 'My Holy War' | False | By Jonathan Raban | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/technology/let-the-buyer-be-wary-tips-to-spot-knockoffs.html | Let the Buyer Be Wary: Tips to Spot Knockoffs | False | By Katie Hafner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/housing-prices-are-driving-an-exodus.html | Housing Prices Are Driving An Exodus | False | By Ford Fessenden and Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-fisher-neal-emmet-md.html | Paid Notice: Deaths FISHER, NEAL EMMET, MD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/americas/an-insulin-without-injections.html | An insulin without injections | False | By Andrew Pollack and Alex Berenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/other-views-the-age-handelsblatt-the-guardian.html | Other Views: The Age, Handelsblatt, The Guardian | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/europe/finlands-leftist-president-wins-reelection.html | Finland's leftist president wins re-election | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/football/a-quarterback-not-afraid-to-let-it-fly.html | A Quarterback Not Afraid to Let It Fly | False | By Lee Jenkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/technology/seeing-fakes-angry-traders-confront-ebay.html | Seeing Fakes, Angry Traders Confront EBay | False | By Katie Hafner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/australias-west-664316.html | AUSTRALIA'S WEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/the-fed-signals-a-zig-or-a-zag.html | The Fed Signals a Zig (or a Zag) | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/when-service-cuts-lead-to-rent-cuts.html | When Service Cuts Lead to Rent Cuts | False | By Jay Romano | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/technology/road-maps-for-the-digitalrevolution.html | Road maps for the digitalrevolution | False | By Thomas Crampton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-dauber-susan.html | Paid Notice: Deaths DAUBER, SUSAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/a-little-elbow-room-for-a-nonminimalist.html | A Little Elbow Room for a Nonminimalist | False | By Joyce Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/racial-divisions-in-harlem-678910.html | Racial Divisions In Harlem | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/29iht-SOCCER.html | Soccer: Trezeguet's hat trick seals Juve's 19th win | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-burgess-paul-d-jr.html | Paid Notice: Deaths BURGESS, PAUL D. JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-sacred-heart-academy-to-close-after-84-years.html | IN BRIEF; Sacred Heart Academy To Close After 84 Years | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/corrections-676390.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-kayes-alan.html | Paid Notice: Deaths KAYES, ALAN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/the-week-ahead-jan-29feb-4-classical-music.html | THE WEEK AHEAD: Jan. 29-Feb. 4; CLASSICAL MUSIC | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/diamonds-are-forever-until-nightfall.html | Diamonds Are Forever (Until Nightfall) | False | By Steven Kurutz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/style/pulse-babes-in-germ-land.html | PULSE; Babes In Germ Land | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-676969.html | 10 Enron Players: Where They Landed After the Fall | False | By Kate Murphy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-friedman-rose-nee-reich.html | Paid Notice: Deaths FRIEDMAN, ROSE NEE REICH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/shutting-themselves-in-656356.html | Shutting Themselves In | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/seven-wonders-redux.html | Seven Wonders Redux | False | By Michelle Higgins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/what-is-a-living-wage-656330.html | What Is a Living Wage? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/poor-nations-complain-not-all-charity-reaches-victims.html | Poor Nations Complain Not All Charity Reaches Victims | False | By Stephanie Strom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/worldbusiness/eu-approaches-deal-on-tax-cuts.html | EU approaches deal on tax cuts | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/communities-a-hurdle-overcome-in-westchester.html | COMMUNITIES; A Hurdle Overcome in Westchester | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/the-remarrying-kind.html | The Remarrying Kind | False | By Kate Zernike | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-vogel-george-s-md.html | Paid Notice: Deaths VOGEL, GEORGE S., M.D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/pain-and-breakup-potent-forces-in-a-playwrights-past.html | Pain and Breakup, Potent Forces in a Playwright's Past | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-frier-charles.html | Paid Notice: Deaths FRIER, CHARLES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/chapters/president-reagan.html | 'President Reagan' | False | By Richard Reeves | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Etelka Lehoczky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/worldbusiness/china-trade-unbalances-shipping.html | China trade unbalances shipping | False | By Thomas Fuller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/putting-the-motor-city-back-in-gear.html | Putting the Motor City Back in Gear | False | By Peter Edidin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/in-war-on-bird-flu-un-looks-to-recruit-killer-army.html | In War on Bird Flu, U.N. Looks to Recruit Killer Army | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/chapters/physical.html | 'Physical' | False | By James McManus | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/hospital-land.html | Hospital Land | False | By Jim Rasenberger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/why-not-build-a-bomb.html | Why Not Build a Bomb? | False | By James Traub | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/new-judge-orders-saddam-from-court.html | New judge orders Saddam from court | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/calendar-682039.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/a-companys-ethics-do-concern-shoppers-or-so-they-say.html | A Company's Ethics Do Concern Shoppers (or So They Say) | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/bach-in-leipzig-664332.html | BACH IN LEIPZIG | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/what-americans-worry-about-most-682357.html | What Americans Worry About Most | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/playing-den-mother-to-a-fledgling-iraqi-army.html | Playing Den Mother to a Fledgling Iraqi Army | False | By Roger Cohen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/sports/limited-talent-682799.html | Limited Talent | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/pageoneplus/corrections-682284.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/hamas-in-power.html | Hamas in power | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/purity-of-blood.html | Purity of Blood | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/dining/a-delectable-mix-of-four-grapes.html | A Delectable Mix of Four Grapes | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/trial-and-error-656402.html | Trial and Error | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-turkewitz-doris.html | Paid Notice: Deaths TURKEWITZ, DORIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/the-testosterone-factor-in-mutual-funds.html | The Testosterone Factor in Mutual Funds | False | By Mark Hulbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/jobs/for-exinmates-getting-a-job-is-the-first-step-to-stability.html | For Ex-Inmates, Getting a Job Is the First Step to Stability | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/county-lines-heres-a-way-to-save-get-this-book-at-the-library.html | COUNTY LINES; Here's a Way to Save: Get This Book at the Library | False | By Marek Fuchs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/how-hamas-rose-from-wild-card-to-power.html | How Hamas Rose From Wild Card to Power | False | By John Kifner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/boca-raton-fla-boca-raton-resort-and-club.html | Boca Raton, Fla.: Boca Raton Resort and Club | False | By Charles Passy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/two-private-schools-merge-in-the-hamptons.html | Two Private Schools Merge in the Hamptons | False | By Nancy H. Tilghman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/life-death-and-cost-679674.html | Life, Death and Cost | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-silverman-marty.html | Paid Notice: Deaths SILVERMAN, MARTY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/an-appreciation-remembering-milton-williams-a-mentor-to-music.html | AN APPRECIATION; Remembering Milton Williams, A Mentor to Music Students | False | By Brian Wise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/tennis/federer-wins-a-second-australian-open.html | Federer Wins a Second Australian Open | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/thecity/forsaken-by-the-city-a-rift-over-broken-sidewalks.html | Forsaken by the City? A Rift Over Broken Sidewalks | False | By Alex Mindlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/europe/briefs-tests-on-cyprus-poultry-confirm-h5n1-bird-flu.html | Briefs: Tests on Cyprus poultry confirm H5N1 bird flu | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/penniless-man-wins-allies-and-acquittal.html | Penniless Man Wins Allies and Acquittal | False | By Peter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/calendar-669482.html | CALENDAR | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/for-mauresmo-grand-slam-title-is-all-about-her.html | For Mauresmo, Grand Slam Title Is All About Her | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/sometimes-coddled-sometimes-not.html | Sometimes Coddled, Sometimes Not | False | By David Colman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregionopinions/extreme-makeover-nassau.html | Extreme Makeover: Nassau | False | By Bruce Katz and Robert Puentes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/chapters/phyllis-schlafly-and-grassroots-conservatism.html | 'Phyllis Schlafly and Grassroots Conservatism' | False | By Donald T. Critchlow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/the-week-ahead-jan-29-feb-4.html | The Week Ahead: Jan. 29 - Feb. 4 | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/special2/rx-for-the-poor-care-within-reach.html | Rx for the Poor: Care Within Reach | False | By Debra West | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/theater/reviews-the-honeymoon-is-over.html | THEATER REVIEWS; The Honeymoon Is Over | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/chapters/american-vertigo.html | 'American Vertigo' | False | By Bernard-Henri L&#195;&#137;Vy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/worldbusiness/battle-to-bring-cheap-pcs-to-the-masses.html | Battle to bring cheap PCs to the masses | False | By John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/weddings/amy-kelly-and-paul-golden.html | Amy Kelly and Paul Golden | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/dining/chinatown-sip-tea-raise-chopsticks.html | Chinatown: Sip Tea, Raise Chopsticks | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/golf/garcia-and-woods-find-their-groove.html | Garci&#341;a and Woods Find Their Groove | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/a-song-that-feels-like-home.html | A Song That Feels Like Home | False | By Brian Wise | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/on-politics-kean-and-menendez-arent-masters-of-their-destiny.html | ON POLITICS; Kean and Menendez Aren't Masters of Their Destiny | False | By David W. Chen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-hoffman-harrison-bw.html | Paid Notice: Deaths HOFFMAN, HARRISON B.W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/theater-review-more-dysfunction-at-oneills-junction.html | THEATER REVIEW; More Dysfunction At O'Neill's Junction | False | By Naomi Siegel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/the-week-ahead-jan-29-feb-4-popjazz.html | THE WEEK AHEAD: Jan. 29-Feb. 4; POP/JAZZ | False | By Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/theater-review-once-again-facing-a-haunting-whirlwind.html | THEATER REVIEW; Once Again, Facing A Haunting Whirlwind | False | By Naomi Siegel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/at-davos-the-world-means-the-west.html | At Davos, 'the world' means the West | False | Philip Bowring | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/magazine/what-is-a-living-wage-656321.html | What Is a Living Wage? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/asia/inquiry-sought-on-mining-company.html | Inquiry sought on mining company | False | By Raymond Bonner and Jane Perlez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-tsao-lionel.html | Paid Notice: Deaths TSAO, LIONEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/worth-noting-some-cant-let-miss-america-go.html | WORTH NOTING; Some Can't Let Miss America Go | False | By Robert Strauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-salinger-marie-harris.html | Paid Notice: Deaths SALINGER, MARIE HARRIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/comings-and-goings.html | COMINGS AND GOINGS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/weddings/susan-sears-and-charles-anderson.html | Susan Sears and Charles Anderson | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/back-office-choreographer.html | Back-Office Choreographer | False | By Sharon Gersten Luckman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/long-may-it-wave-but-how-high.html | Long May It Wave, But How High? | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-connecticut-connection-at-camp-lejeune.html | IN BRIEF; Connecticut Connection At Camp Lejeune | False | By Jeff Holtz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/movies/redcarpet/and-the-documentary-nominees-arent.html | And the Documentary Nominees Aren't . . . | False | By John Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/under-his-influence.html | Under His Influence | False | By Phillip Lopate | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-jack-welch-endows-sacred-heart-university.html | IN BRIEF; Jack Welch Endows Sacred Heart University | False | By Jane Gordon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/q-a.html | Q & A | False | By Ray Cormier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/embattled-memorial-in-new-castle-682268.html | Embattled Memorial In New Castle | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/the-week-ahead-jan-29-feb-4-film.html | THE WEEK AHEAD: Jan. 29-Feb. 4; FILM | False | By Dave Kehr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/the-call.html | The Call | False | By Daniel Bergner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/woodman-didnt-spare-those-trees.html | Woodman Didn't Spare Those Trees | False | By Jake Mooney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/pageoneplus/corrections-678600.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/businessspecial3/sticky-scandals-teflon-directors.html | Sticky Scandals, Teflon Directors | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/europe/trade-ministers-see-improved-atmosphere.html | Trade Ministers See Improved Atmosphere | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/international/middleeast/abc-anchor-and-cameraman-seriously-wounded-in-iraq.html | ABC Anchor and Cameraman Seriously Wounded in Iraq | False | By Richard A. Oppel Jr. and Jacques Steinberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/special2/to-the-olympics-and-beyond-iona-is-in-it-to-win.html | To the Olympics and Beyond, Iona Is in It to Win | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/preschool-of-rock.html | Preschool of Rock | False | By Neal Pollack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/africa/control-of-palestinian-security-forces-in-doubt.html | Control of Palestinian security forces in doubt | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/dance/leaps-and-bounds-filed-and-cataloged.html | Leaps and Bounds, Filed and Cataloged | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/world/asia/north-korean-counterfeiting-complicates-nuclear-crisis.html | North Korean Counterfeiting Complicates Nuclear Crisis | False | By Martin Fackler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/soapbox-the-most-vulnerable.html | SOAPBOX; The Most Vulnerable | False | By Christine Contillo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/basketball/iverson-sits-but-knicks-cant-stand-prosperity.html | Iverson Sits, but Knicks Can't Stand Prosperity | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/pageoneplus/correction-669407.html | Correction | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/worth-noting-new-jersey-stands-its-ground.html | WORTH NOTING; New Jersey Stands Its Ground | False | By Robert Strauss | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/businessspecial3/10-enron-players-where-they-landed-after-the-fall.html | 10 Enron Players: Where They Landed After the Fall | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/tribute-brand.html | Tribute Brand | False | By Rob Walker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/international/middleeast/hussein-trial-erupts-into-chaos.html | Hussein Trial Erupts Into Chaos | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregionopinions/fraud-busting-begins-at-home.html | Fraud Busting Begins at Home | False | By Mark Green | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-pinhasi-danielle.html | Paid Notice: Deaths PINHASI, DANIELLE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/us/last-stand-in-an-alley-once-known-for-vice.html | Last Stand in an Alley Once Known for Vice | False | By Theo Emery | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/the-week-ahead-jan-29-feb-4-television.html | THE WEEK AHEAD: Jan. 29-Feb. 4; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/a-hall-of-fame-for-new-yorkers-not-all-of-whom-are-famous.html | A Hall of Fame for New Yorkers, Not All of Whom Are Famous | False | By Peter Ritter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/foreign-films-dont-forget-the-viewer-666505.html | FOREIGN FILMS; Don't Forget the Viewer | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/otherwise-minded.html | Otherwise Minded | False | By Polly Morrice | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/fraud-busting-begins-at-home-675520.html | Fraud Busting Begins at Home | False | By Mark Green | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/theater/newsandfeatures/he-returns-to-the-scene-of-the-break.html | He Returns to the Scene of the Break | False | By Robert Simonson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-bienenfeld-harriet.html | Paid Notice: Deaths BIENENFELD, HARRIET | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/home-prices-and-an-exodus.html | Home Prices, and an Exodus | False | By Lisa Prevost | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/the-power-of-words.html | The Power of Words | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/texas-history-and-presidential-rock.html | Texas History and Presidential Rock | False | By Laura Sinagra | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-bienfait-charles.html | Paid Notice: Deaths BIENFAIT, CHARLES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/what-americans-worry-about-most-682322.html | What Americans Worry About Most | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/classified/paid-notice-deaths-freidenberg-edgar-i-jr.html | Paid Notice: Deaths FREIDENBERG, EDGAR I., JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/snoopspeak.html | Snoopspeak | False | By William Safire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-676926.html | 10 Enron Players: Where They Landed After the Fall | False | By Kate Murphy | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/us/virginia-man-pleads-guilty-in-online-pornography-case.html | Virginia Man Pleads Guilty in Online Pornography Case | False | By Kurt Eichenwald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/pageoneplus/corrections-678619.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/baseball/criticism-of-minaya-is-wildly-misplaced.html | Criticism of Minaya Is Wildly Misplaced | False | By George Vecsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/what-americans-worry-about-most-4-letters.html | What Americans Worry About (6 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/politics/official-tipped-abramoff-on-clients-case-filing-says.html | Official Tipped Abramoff on Client's Case, Filing Says | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/detroit-in-party-gear.html | Detroit in Party Gear | False | By Alex Williams | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/regionspecial2/how-to-seed-the-clam-fleet.html | How to Seed the Clam Fleet | False | By Jan Ellen Spiegel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/in-a-hip-hop-world-a-day-for-doowop.html | In a Hip-Hop World, a Day for Doo-Wop | False | By Jeff Vandam | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/friendly-st-barts-664286.html | FRIENDLY ST. BARTS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/in-palm-beach-old-money-new-money-little-money.html | In Palm Beach, Old Money, New Money, Little Money | False | By Matt Gross | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-677043.html | 10 Enron Players: Where They Landed After the Fall | False | By Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/an-earthbound-outsider-as-commercial-developer.html | An Earthbound Outsider as Commercial Developer | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/dont-let-libya-off-the-hook.html | Don't let Libya off the hook | False | Kenneth Roth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/nyregion/nursing-shortage-no-excuses-682667.html | Nursing Shortage: No Excuses | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/little-penthouse-big-price.html | Little Penthouse, Big Price | False | By William Neuman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/art-review-a-photographers-landscape-of-the-mind.html | ART REVIEW; A Photographer's Landscape of the Mind | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/guess-who-likes-the-gis-in-iraq-look-in-irans-halls-of-power.html | Guess Who Likes the G.I.'s in Iraq (Look in Iran's Halls of Power) | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/us/in-200-years-of-family-letters-a-nations-story.html | In 200 Years of Family Letters, a Nation's Story | False | By Kirk Johnson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/business/paying-executives-and-the-board-676543.html | Paying Executives, And the Board | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/jersey-needles-without-strings.html | JERSEY; Needles Without Strings | False | By Paula Span | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/golf/holmes-finally-finds-some-clarity-and-focus.html | Holmes Finally Finds Some Clarity and Focus | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-29 | 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/automobiles/at-chevy-ss-meant-something-special.html | At Chevy, SS Meant Something Special | False | By Dave Kinney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/travel/on-the-hip-and-cozy-side-of-munich.html | On the hip and cozy side of Munich | False | By Jonathan Allen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/30hit-JURY.html | Choosing the Enron jury in hometown with a grudge | False | By Alexei Barrionuevo and Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/beef-issue-in-japan-gets-hotter.html | Beef issue in Japan gets hotter | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/profit-rises-at-canon-as-it-names-new-chief.html | Profit rises at Canon as it names new chief | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/abc-news-anchor-is-badly-injured-by-bomb-in-iraq.html | ABC News Anchor Is Badly Injured by Bomb in Iraq | False | By Richard A. Oppel Jr. and Jacques Steinberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/an-aircraft-carrier-for-china.html | An aircraft carrier for China? | False | By David Lague | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/ncaabasketball/mountaineers-keep-winning-easing-load-for-their-state.html | Mountaineers Keep Winning, Easing Load for Their State | False | By Ira Berkow | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/briefly-iran-arrests-suspects-in-border-bombings.html | Briefly: Iran arrests suspects in border-bombings | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/germany-is-urged-to-cut-corporate-taxes-to-make.html | Germany is urged to cut corporate taxes to make economy 'competitive' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/nigerian-militia-releases-oil-workers.html | Nigerian militia releases oil workers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/books/harper-lee-gregarious-for-a-day.html | Harper Lee, Gregarious for a Day | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/ncaabasketball/year-after-year-pittsburgh-remains-solid.html | Year After Year, Pittsburgh Remains Solid | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/transistor-technology-advance.html | Transistor technology advance | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/serving-up-mozart-happy-or-tragic-with-the-appropriate-luxury.html | Serving Up Mozart, Happy or Tragic, With the Appropriate Luxury | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/basketball/nets-hope-home-provides-a-kinder-environment.html | Nets Hope Home Provides a Kinder Environment | False | By Bob Sherwin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds-684872.html | Critics' Choice: New CD's | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/greenspan-another-monument-in-washington-prepares-to-leave.html | Greenspan, Another Monument in Washington, Prepares to Leave | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/books/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/french-finance-minister-concerned-about-mittal-bid.html | French Finance Minister concerned about Mittal bid for Arcelor | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/pageoneplus/corrections-685089.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/asia/jakarta-considers-price-of-peace.html | Jakarta considers price of peace | False | By Peter Gelling | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/the-neediest-cases-aiding-others-retirees-stay-on-the-move.html | The Neediest Cases; Aiding Others, Retirees Stay on the Move | False | By Lily Koppel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds-684910.html | Critics' Choice: New CD's | False | By Nate Chinen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/summing-up-the-union-and-in-the-bosss-words.html | Summing Up the Union, and in the Boss's Words | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/pros-show-the-neophytes-how-to-stroke-an-audience.html | Pros Show the Neophytes How to Stroke an Audience | False | By Anne Midgette | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-fine-sanford.html | Paid Notice: Deaths FINE, SANFORD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/sports-of-the-times-the-sculptor-of-super-bowl-quarterbacks.html | Sports of The Times; The Sculptor Of Super Bowl Quarterbacks | False | By Dave Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/whos-looking-in-on-your-google-searches-685267.html | Who's Looking In Your Google Searches? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/microsoft-to-expand-program.html | Microsoft to expand program | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/is-america-actually-at-war.html | Is America actually at war? | False | By James Carroll | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/whos-looking-in-on-your-google-searches-685259.html | Who's Looking In Your Google Searches? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/time-warner-and-bertelsmann-team-up.html | Time Warner and Bertelsmann team up | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/incompetence-and-the-president-685240.html | Incompetence and the President | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/the-juilliard-focus-loud-and-clear-lets-hear-it-for-the-new.html | The Juilliard Focus (Loud and Clear): 'Let's Hear It for the New' | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/a-metrosexual-bards-songs-of-yearning-and-heartbreak.html | A Metrosexual Bard's Songs Of Yearning and Heartbreak | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/books/memoir-becomes-novel-secret-remains-secret.html | Memoir Becomes Novel, Secret Remains Secret | False | By Edward Wyatt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/in-lawsuit-cv-starr-accuses-aig-of-hurting-its-business.html | In Lawsuit, C.V. Starr Accuses A.I.G. of Hurting Its Business | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/arts-briefly-museum-campaigns-for-donne-portrait.html | Arts, Briefly; Museum Campaigns For Donne Portrait | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/dance/from-iowa-on-loves-rocky-road.html | From Iowa, on Love's Rocky Road | False | By Gia Kourlas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-boynton-james-s.html | Paid Notice: Deaths BOYNTON, JAMES S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-lewis-frances.html | Paid Notice: Deaths LEWIS, FRANCES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/wireless-want-to-pay-or-not-a-plan-with-a-choice.html | Wireless: Want to pay, or not? A plan with a choice | False | Eric Sylvers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-freedman-dr-leonard-l.html | Paid Notice: Deaths FREEDMAN, DR. LEONARD L. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/a-call-to-arms-energy-alternatives-683949.html | A Call to Arms: Energy Alternatives | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/other-views-south-china-morning-post-the-times-the-standard.html | Other Views: South China Morning Post, The Times, The Standard | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/interior-dept-report-describes-femas-scant-use-of-its-help.html | Interior Dept. Report Describes FEMA's Scant Use of Its Help | False | By Eric Lipton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/for-sonys-robotic-aibo-its-the-last-year-of-the-dog.html | For Sony's Robotic Aibo, It's the Last Year of the Dog | False | By Eric A. Taub | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/few-seeking-repayment-for-gear-military-says.html | Few Seeking Repayment for Gear, Military Says | False | By John Files | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/us-saving-at-depression-era-nadir.html | U.S. saving at Depression-era nadir | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/network-merger-prompts-a-hollywood-shuffle.html | Network Merger Prompts a Hollywood Shuffle | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/exxon-adds-it-all-up-36-billion.html | Exxon adds it all up: $36 billion | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/books/with-just-months-left-to-live-a-boss-offers-a-new-mission-statement.html | With Just Months Left to Live, a Boss Offers a New Mission Statement: Seize the Day | False | By Janet Maslin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/international/asia/afghanistan-to-commit-to-broad-reforms.html | Afghanistan to Commit to Broad Reforms | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/beth-fallon-64-columnist-who-needled-the-powerful-dies.html | Beth Fallon, 64, Columnist Who Needled the Powerful, Dies | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/metro-briefing-new-york-manhattan-man-is-fatally-stabbed.html | Metro Briefing | New York: Manhattan: Man Is Fatally Stabbed | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/why-we-listen.html | Why We Listen | False | By Philip Bobbitt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/jailing-a-critic-in-kurdistan.html | Jailing a Critic in Kurdistan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/hussein-trial-erupts-and-expulsions-ensue.html | Hussein Trial Erupts, and Expulsions Ensue | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/whos-looking-in-on-your-google-searches-685275.html | Who's Looking In Your Google Searches? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/video-of-attack-offers-clues-in-a-shooting.html | Video of Attack Offers Clues in a Shooting | False | By Al Baker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/a-first-blog-of-the-first-draft-of-history.html | A First Blog of the First Draft of History | False | By Bruno Giussani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/a-false-balance.html | A False Balance | False | By Paul Krugman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/poles-block-eu-deal-on-lower-vat.html | Poles block EU deal on lower VAT | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/asia/india-says-it-will-abstain-in-iran-nuclear-vote.html | India says it will abstain in Iran nuclear vote | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/people-gabriel-garca-mrquez-reese-witherspoon-philip-seymour-hoffman.html | People: Gabriel García Márquez, Reese Witherspoon, Philip Seymour Hoffman | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/international/middleeast/western-nations-to-wait-and-see-on-issue-of-aid-to.html | Western Nations to Wait and See on Issue of Aid to Hamas | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/a-newspaper-that-focuses-on-business-makes-room-for-more.html | A Newspaper That Focuses on Business Makes Room for More Personal Content | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/teen-spirit-arctic-monkeys-observed-in-the-wild.html | Teen Spirit: Arctic Monkeys Observed in the Wild | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/woman-is-injured-when-car-hits-taxi.html | Woman Is Injured When Car Hits Taxi | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/metro-briefing-new-york-queens-five-stabbed-in-brawl.html | Metro Briefing | New York: Queens: Five Stabbed In Brawl | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/americas/us-seeks-a-cutoff-in-all-aid-to-hamas.html | U.S. seeks a cutoff in all aid to Hamas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/football/pittsburgh-safety-could-lurk-anywhere-against-seattle.html | Pittsburgh Safety Could Lurk Anywhere Against Seattle | False | By Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/enron-happens.html | Enron Happens | False | By Henry T. C. Hu | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-tsao-lionel.html | Paid Notice: Deaths TSAO, LIONEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/taking-it-to-the-streets-683990.html | Taking It to the Streets | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/in-police-rules-weapons-and-drinking-should-not-mix.html | In Police Rules, Weapons and Drinking Should Not Mix | False | By Michael Wilson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/albanys-oft-skirted-rule-on-gifts-is-just-the-beginning-filings.html | Albany's Oft-Skirted Rule on Gifts Is Just the Beginning, Filings Show | False | By Michael Cooper | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/incompetence-and-the-president-4-letters.html | Incompetence and the President (4 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/politicsspecial1/in-alito-gop-reaps-harvest-planted-in-82.html | In Alito, G.O.P. Reaps Harvest Planted in '82 | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/dance/an-elegant-homage-to-mozart.html | An Elegant Homage to Mozart | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/chamber-playing-with-a-russian-accent.html | Chamber Playing With a Russian Accent | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-florence-estelle.html | Paid Notice: Deaths FLORENCE, ESTELLE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/stock-offerings-scheduled-for-this-week.html | Stock Offerings Scheduled for This Week | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/poland-cuts-death-toll-from-caveinof-roof-to-62.html | Poland cuts death toll from cave-in of roof to 62 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/exxon-mobil-profit-sets-new-record.html | Exxon Mobil profit sets new record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/obituary-wendy-wasserstein-55-prizewinning-playwright.html | Obituary: Wendy Wasserstein, 55, prize-winning playwright | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/television/on-a-doomed-911-flight-heroes-are-humans-too.html | On a Doomed 9/11 Flight, Heroes Are Humans, Too | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/tens-of-thousands-attend-funeral-of-kabbalist-rabbi.html | Tens of Thousands Attend Funeral of Kabbalist Rabbi | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/golf/woods-needs-playoff-but-proves-hes-back.html | Woods Needs Playoff, but Proves He's Back | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/she-felled-a-goliath-in-brooklyn.html | She Felled a Goliath in Brooklyn | False | By Joyce Purnick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/the-ones-who-prepare-the-ground-for-the-last-farewell.html | The Ones Who Prepare the Ground for the Last Farewell | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/itunes-users-seem-to-have-a-youthful-glow.html | ITunes Users Seem to Have a Youthful Glow | False | By Alex Mindlin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/tennis/federer-shows-hes-human-after-winning-in-australia.html | Federer Shows He's Human After Winning in Australia | False | By Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/the-lost-children.html | The Lost Children | False | By Bob Herbert | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/popular-us-journalist-seriously-injured-in-iraq.html | Popular U.S. journalist seriously injured in Iraq | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/incompetence-and-the-president-685232.html | Incompetence and the President | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/masters-of-chocolate-look-abroad-and-see-something-even-richer.html | Masters of Chocolate Look Abroad and See Something Even Richer | False | By John Tagliabue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/whos-looking-in-on-your-google-searches-685283.html | Who's Looking In on Your Google Searches? | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/danish-paper-apologizes-to-muslims.html | Danish paper apologizes to Muslims | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/baseball-with-hope-of-catching-piazza-joins-the-padres.html | BASEBALL; With Hope Of Catching, Piazza Joins The Padres | False | By Tyler Kepner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-wilbur-mary-f.html | Paid Notice: Deaths WILBUR, MARY F. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/biting-the-hand-but-then-later-feeding-its-owner.html | Biting the Hand, but Then Later Feeding Its Owner | False | By Sara Ivry | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/neyda-martinez-teacher-and-guidance-counselor-dies-at-54.html | Neyda Martinez, Teacher and Guidance Counselor, Dies at 54 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-zierler-sidney.html | Paid Notice: Deaths ZIERLER, SIDNEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds-684902.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/arthur-bloom-first-director-of-60-minutes-dies-at-63.html | Arthur Bloom, First Director of '60 Minutes,' Dies at 63 | False | By Stuart Lavietes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/hamas-calls-for-foreign-aid-to-continue.html | Hamas calls for foreign aid to continue | False | By John O'Neil | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/incompetence-and-the-president-685224.html | Incompetence and the President | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/television/a-bomb-detonates-and-an-anchorman-tells-a-story-of-the-war.html | A Bomb Detonates, and an Anchorman Tells a Story of the War by Becoming the Story | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/iran-nuclear-talks-go-nowhere-eu-says.html | Iran nuclear talks go nowhere, EU says | False | By Dan Bilefsky and Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/thousands-of-words-and-now-pictures-too.html | Thousands of Words and Now Pictures, Too | False | By Maria Aspan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/covering-the-hidden-assault-on-our-civil-rights.html | Covering The Hidden Assault On Our Civil Rights | False | Reviewed by Ann Althouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/international/middleeast/talks-with-iran-again-prove-fruitless-europeans-say.html | Talks With Iran Again Prove Fruitless, Europeans Say | False | By Dan Bilefsky and Judy Dempsey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/qaeda-deputy-scorns-bushand-warns-of-attack-on-us.html | Qaeda deputy scorns Bushand warns of attack on U.S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/why-hold-the-superlatives-american-idol-is-ascendant.html | Why Hold the Superlatives? 'American Idol' Is Ascendant | False | By Bill Carter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Stephen Holden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/66-found-dead-in-debris-of-collapsed-roof-in-poland.html | 66 Found Dead in Debris Of Collapsed Roof in Poland | False | By Richard Bernstein | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/exxon-mobil-posts-largest-annual-profit-for-us-company.html | Exxon Mobil Posts Largest Annual Profit for U.S. Company | False | By Simon Romero and John Holusha | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/mans-body-found-in-room-at-the-indonesian-consulate.html | Man's Body Found in Room at the Indonesian Consulate | False | By Robert D. McFadden and Marc Santora | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/businessspecial3/an-enron-jury-free-of-grudges-easy-judge-says.html | An Enron Jury Free of Grudges? Easy, Judge Says | False | By Alexei Barrionuevo and Simon Romero | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/holcim-to-increase-stake-in-india.html | Holcim to increase stake in India | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-memorials-jones-david-gareth.html | Paid Notice: Memorials JONES, DAVID GARETH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/americas/briefly-house-republicans-set-to-choose-new-leader.html | Briefly: House Republicans set to choose new leader | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/citigroup-pondering-bid-for-gmac.html | Citigroup pondering bid for GMAC | False | By Jeff Green and Brett Cole | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/americas/hurt-newsman-highlights-brisk-us-care.html | Hurt newsman highlights brisk U.S. care | False | By Kevin Cullen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/30iht-NFL.html | NFL: Relentless Polamalu keeps opposing offenses guessing | False | Judy Battista | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/national-journal-teams-with-washington-week-of-pbs.html | National Journal Teams With 'Washington Week' of PBS | False | By Elizabeth Jensen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/eu-asks-hamas-to-clarify-political-intentions.html | EU asks Hamas to clarify political intentions | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/foreign-oil-workers-freed-in-nigeria.html | Foreign oil workers freed in Nigeria | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/democracys-double-standard-in-iran.html | Democracy's double standard in Iran | False | Hossein Derakhshan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/30iht-TENNIS.html | Tears all around for the finalists | False | Christopher Clarey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/hamas-in-power-preserving-liberties.html | Hamas in power, Preserving liberties | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/sportsspecial/us-shows-its-depth-and-ties-record-as-the-olympics Approach | U.S. Shows Its Depth and Ties Record as the Olympics Approach | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/lobbying-reform-683973.html | Lobbying Reform | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/international/middleeast/iraqi-teenagers-death-of-bird-flu-suggests-rapid-20060130902762000503.html | Iraqi Teenager's Death of Bird Flu Suggests Rapid Spread | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/news/30iht-OLD31.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/politicsspecial1/senate-clears-the-way-for-final-vote-on-alito.html | Senate Clears the Way for Final Vote on Alito Confirmation | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/the-day-the-news-left-town.html | The Day the News Left Town | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/theater/wendy-wasserstein-dies-at-55-her-plays-spoke-to-a-generation.html | Wendy Wasserstein Dies at 55; Her Plays Spoke to a Generation | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/pogueposts/more-on-motorolas-razr.html | More on Motorola's Razr | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/gaza-militants-demand-apology-over-cartoons.html | Gaza militants demand apology over cartoons | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/a-new-face-in-iran-resurrects-an-old-defiance.html | A New Face in Iran Resurrects an Old Defiance | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/metro-briefing.html | Metro Briefing | False | MICHAEL WILSON (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-price-ralph.html | Paid Notice: Deaths PRICE, RALPH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds-684899.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-landry-helen-t.html | Paid Notice: Deaths LANDRY, HELEN T. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-fallon-beth.html | Paid Notice: Deaths FALLON, BETH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/adidas-bets-on-beijing-olympics.html | Adidas bets on Beijing Olympics | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/charismatic-in-canada-683930.html | Charismatic in Canada | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/30iht-GOLF.html | Golf: Woods opens his season with victory | False | By Damon Hack | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/basketball/with-davis-set-to-return-knicks-recharge.html | With Davis Set to Return, Knicks Recharge | False | By David Picker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/smokefree-in-spain-683981.html | Smoke-Free in Spain | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/treasury-bills-scheduled-for-auction-in-the-week-ahead.html | Treasury Bills Scheduled for Auction in the Week Ahead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/law-drama-101-683965.html | Law Drama 101 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/a-fight-over-fees-unplugs-the-golden-girls-network.html | A Fight Over Fees Unplugs 'The Golden Girls' Network | False | By Ken Belson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/roundup-pakistan-builds-lead-over-india.html | Roundup: Pakistan builds lead over India | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/dance/farewell-to-a-genie-and-a-style-that-dazzled.html | Farewell to a 'Genie' and a Style That Dazzled | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/microsoft-would-put-poor-online-by-cellphone.html | Microsoft Would Put Poor Online by Cellphone | False | By John Markoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/incompetence-and-the-president-685216.html | Incompetence and the President | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-stillman-eugenia-w.html | Paid Notice: Deaths STILLMAN, EUGENIA W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/politicians-stop-short-of-quashing-mittal-offer.html | Politicians stop short of quashing Mittal offer | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/bernanke-silently-slips-under-almost-all-radar.html | Bernanke silently slips under almost all radar | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/asia/haunted-by-past-horrors-cambodians-speak-out.html | Haunted by Past Horrors, Cambodians Speak Out | False | By Seth Mydans | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/aid-sought-by-abbas-and-hamas.html | Aid sought by Abbas and Hamas | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/sportsspecial1/behind-all-that-glitter-ice-dancings-daily-grind.html | Behind All That Glitter, Ice Dancing's Daily Grind | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/editors-note.html | Editors' note | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-memorials-PARKINSON-JOHN-III.html | Paid Notice: Memorials PARKINSON, JOHN III. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/us/new-laws-crack-down-on-urban-paul-bunyans.html | New Laws Crack Down on Urban Paul Bunyans | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/movies/MoviesFeatures/conflicts-between-cultures-win-awards-at-sundance.html | Conflicts Between Cultures Win Awards at Sundance | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/eu-and-us-wait-on-hamas.html | EU and U.S. wait on Hamas | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/dell-to-expand-in-india-hiring-5000.html | Dell to expand in India, hiring 5,000 | False | By Saritha Rai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-taub-flora.html | Paid Notice: Deaths TAUB, FLORA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-hodge-gail-stavitsky.html | Paid Notice: Deaths HODGE, GAIL (STAVITSKY) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/arts-briefly-monk-strong-on-cable.html | Arts, Briefly; 'Monk' Strong on Cable | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/international/middleeast/portrayal-of-the-prophet-prompts-a-boycott-of.html | Portrayal of the Prophet Prompts a Boycott of Danish Goods | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/candy-is-dandy.html | Candy is Dandy | False | By Stuart Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/movies/arts-briefly-at-the-box-office-nannies-rule.html | Arts, Briefly; At the Box Office, Nannies Rule | False | By Catherine Billey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/30ht-NEWS.html | Paper closes bureau in U.S. coal country | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/police-command-shakeup-elevates-counterterrorism.html | Police Command Shake-Up Elevates Counterterrorism | False | By Al Baker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/despite-victory-by-hamas-control-of-palestinian-security.html | Despite Victory by Hamas, Control of Palestinian Security Forces Remains Uncertain | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-cumella-charles.html | Paid Notice: Deaths CUMELLA, CHARLES | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/for-french-a-visa-hurdle-to-us-vistas.html | For French, a visa hurdle to U.S. vistas | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/style/defining-french-chic-from-comfort-to-cowboy.html | Defining French chic: From comfort to cowboy | False | Suzy Menkes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/in-election-a-fight-to-lead-the-gop-in-a-crucial-year.html | In Election, a Fight to Lead the G.O.P. in a Crucial Year | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-mcgown-julie-nee-kadin.html | Paid Notice: Deaths MCGOWN, JULIE (NEE KADIN) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/american-and-iranian-interests-meet-in-iraq.html | American and Iranian interests meet in Iraq | False | Charles Kupchan and Ray Takeyh | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/opec-signals-no-cut-in-output-now.html | OPEC signals no cut in output now | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/pro-football-seahawks-long-journey-has-reached-last-stage.html | PRO FOOTBALL; Seahawks' Long Journey Has Reached Last Stage | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/theater/reviews/long-live-the-new-king-he-of-the-coconut-trot.html | Long Live the New King, He of the Coconut Trot | False | By Ben Brantley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/americas/sports-sneaker-wars-are-going-international.html | Sports sneaker wars are going international | False | By Michael Barbaro | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds-684880.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/bombings-at-christian-sites-leave-3-dead-and-15-hurt.html | Bombings at Christian Sites Leave 3 Dead and 15 Hurt | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/british-panel-sounds-globalwarming-alarm.html | British panel sounds global-warming alarm | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/reflections-on-a-son-facing-trial-for-murder.html | Reflections on a Son Facing Trial for Murder | False | By Michael Brick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/briefly-judges-question-length-of-ebbers-sentence.html | Briefly: Judges question length of Ebbers's sentence | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/advertising-addenda-management-changes-at-bbdo-worldwide.html | ADVERTISING: ADDENDA; Management Changes At BBDO Worldwide | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/the-resurgence-of-ecards.html | The Resurgence of E-Cards | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/crosswords/bridge/guarding-against-a-bad-split-on-the-way-to-six-notrump.html | Guarding Against a Bad Split on the Way to Six No-Trump | False | By Phillip Alder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/othersports/after-a-gritty-victory-gatti-has-his-eye-on-baldomir.html | After a Gritty Victory, Gatti Has His Eye on Baldomir | False | By Mitch Abramson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/college-basketball/four-emerging-contenders.html | COLLEGE BASKETBALL; Four Emerging Contenders | False | By Pete Thamel | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/louisiana-in-limbo.html | Louisiana in Limbo | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/frequentflier-programs-emerge-as-valuable-spinoff-possibility.html | Frequent-flier programs emerge as valuable spinoff possibility | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/a-back-row-for-oscar-documentaries.html | A back row for Oscar documentaries | False | By John Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/politicsspecial1/senate-roll-call-on-alito-filibuster.html | Senate Roll Call on Alito Filibuster | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/straight-talk-on-pakistan.html | Straight talk on Pakistan | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/budget-to-hurt-poor-people-on-medicaid-report-says.html | Budget to Hurt Poor People on Medicaid, Report Says | False | By Robert Pear | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/the-pain-that-is-yet-to-come.html | The Pain That Is Yet to Come | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/before-nuclear-regulators-meeting-iran-allows-inspectors.html | Before Nuclear Regulators' Meeting, Iran Allows Inspectors Access to One Site | False | By Elaine Sciolino and Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/travel/tivoli-extends-season.html | Tivoli extends season | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/wto-delays-seed-decision.html | WTO delays seed decision | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/tech-brief-patent-suit-victory-for-rim-in-germany.html | Tech Brief: Patent suit victory for RIM in Germany | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/meanwhile-whistling-while-you-work | Meanwhile: Whistling while you work | False | By Elissa Ely | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/soccer-guinea-triumphs-to-top-group.html | Soccer: Guinea triumphs to top group | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/no-hope-for-survivors-in-poland-roof-collapse.html | No hope for survivors in Poland roof collapse | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/marley-a-dog-who-loved-too-much.html | Marley, a dog who loved too much | False | By Dinitia Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/international/middleeast/iraqi-teenagers-death-of-bird-flu-suggests-rapid.html | Iraqi Teenager's Death of Bird Flu Suggests Rapid Spread | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/how-oprahness-trumped-truthiness.html | How Oprahness Trumped Truthiness | False | By David Carr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/international/middleeast/abbas-and-hamas-leader-call-for-continuation-of-aid.html | Abbas and Hamas Leader Call for Continuation of Aid | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/geisha-awaiting-approval-in-china.html | 'Geisha' Awaiting Approval in China | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/science/scientists-find-gene-that-controls-type-of-earwax-in-people.html | Scientists Find Gene That Controls Type of Earwax in People | False | By Nicholas Wade | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-sklerov-lena.html | Paid Notice: Deaths SKLEROV, LENA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/rice-admits-us-underestimated-hamas-strength.html | Rice Admits U.S. Underestimated Hamas Strength | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/whos-looking-in-on-your-google-searches-4-letters.html | Who's Looking In Your Google Searches? (4 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/now-listen-up.html | Now Listen Up | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/asia/sabotage-blamed-in-pakistan-crash.html | Sabotage blamed in Pakistan crash | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/pipe-fixed-russian-gas-starts-to-flow-to-georgia.html | Pipe Fixed, Russian Gas Starts to Flow to Georgia | False | By C. J. Chivers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/pharmaceutical-industry-protects-flanks-as-us-states.html | Pharmaceutical industry protects flanks as U.S. states close in | False | By Stephanie Saul | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/israel-to-evict-west-bank-squatters.html | Israel to evict West Bank squatters | False | By Dina Kraft | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/classified/paid-notice-deaths-smith-lauraine-g.html | Paid Notice: Deaths SMITH, LAURAINE G. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/the-gap-between-us-rhetoric-and-reality.html | The gap between U.S. rhetoric and reality | False | By Anatol Lieven | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/world/africa/avian-flu-extends-its-reach-to-iraq.html | Avian flu extends its reach to Iraq | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-30 | 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/metro-briefing-new-york-verizon-workers-near-contract-settlement.html | Metro Briefing | New York: Verizon Workers Near Contract Settlement | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/politicsspecial1/two-nominee-strategies-one-worked.html | Two Nominee Strategies. One Worked. | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-bronfman-andrea.html | Paid Notice: Deaths BRONFMAN, ANDREA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/baseball/world-classic-finds-home-on-espn-networks.html | World Classic Finds Home on ESPN Networks | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/china-and-russia-support-sending-iran-case-to-un.html | China and Russia Support Sending Iran Case to U.N. | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/in-vat-war-old-guard-vs-the-new.html | In VAT war, old guard vs. the new | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/golisanos-plans-still-puzzle-as-pirro-gets-crucial-support.html | Golisano's Plans Still Puzzle as Pirro Gets Crucial Support | False | By Patrick D. Healy and Jennifer Medina | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/asia/nepal-in-a-climate-of-contradictions-prepares-to-vote.html | Nepal, in a Climate of Contradictions, Prepares to Vote | False | By Somini Sengupta | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/technology/ericsson-aided-by-sales-in-americas.html | Ericsson aided by sales in Americas | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/surprised-again-3-letters.html | Surprised Again (3 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/finding-it-on-ebay-diamonds-and-rust-688380.html | Finding It on EBay: Diamonds and Rust | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/caseworkers-missed-chances-to-save-nixzmary-report-says.html | Caseworkers Missed Chances to Save Nixzmary, Report Says | False | By Jim Rutenberg and Mike McIntire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/a-javits-expansion-seen-as-not-expansive-enough.html | A Javits Expansion, Seen as Not Expansive Enough | False | By Charles V Bagli | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/honda-net-down-12-but-outlook-is-robust.html | Honda net down 12%, but outlook is robust | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/at-exxon-mobil-a-record-profit-but-no-fanfare.html | At Exxon Mobil, a Record Profit but No Fanfare | False | By Simon Romero and Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/burned-once-oil-producers-approach-new-price-boom-cautiously.html | Burned once, oil producers approach new price boom cautiously | False | By Jad Mouawad and Eduardo Porter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/opec-said-to-reject-irans-bid-to-cut-output.html | OPEC Said to Reject Iran's Bid to Cut Output | False | By Jad Mouawad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/sports-medicine-for-ice-skaters-a-higher-chance-of-head-injury.html | Sports Medicine: For Ice Skaters, a Higher Chance of Head Injury | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-culler-a-dwight.html | Paid Notice: Deaths CULLER, A. DWIGHT | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-smith-karl-beckwith-jr.html | Paid Notice: Deaths SMITH, KARL BECKWITH, JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/surprised-again-688401.html | Surprised Again | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/in-greenspan-adieu-fed-holds-to-course.html | In Greenspan adieu, Fed holds to course | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/world-business-briefing-asia-japan-earnings-at-nomura-holdings.html | World Business Briefing | Asia: Japan: Earnings at Nomura Holdings Quadruple | False | By Dow Jones | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/finding-it-on-ebay-diamonds-and-rust-2-letters.html | Finding It on EBay: Diamonds and Rust (2 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/pageoneplus/corrections-689157.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-kern-florence.html | Paid Notice: Deaths KERN, FLORENCE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/music/in-an-afrolatin-groove-with-a-bow-or-without.html | In an Afro-Latin Groove, With a Bow or Without | False | By Ben Ratliff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/baseball/whats-in-a-name-lots-ask-tampa-or-anaheim.html | What's in a Name? Lots. Ask Tampa or Anaheim. | False | By Murray Chass | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/we-strive-to-be-a-compassionate-decent-hopeful-society.html | 'We Strive to Be a Compassionate, Decent, Hopeful Society' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/music/a-sprite-far-from-heaven-in-a-quest-for-redemption.html | A Sprite Far From Heaven in a Quest for Redemption | False | By Bernard Holland | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/football/wooed-by-many-nfl-chooses-itself.html | Wooed by Many, N.F.L. Chooses Itself | False | By Richard Sandomir | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/technology/dell-to-expand-its-operations-in-india-market.html | Dell to Expand Its Operations in India Market | False | By Saritha Rai | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/travel/enjoying-the-rare-beauty-of-lanzarote-while-it-lasts.html | Enjoying the rare beauty of Lanzarote - while it lasts | False | By Andrew Ferren | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/automobiles/internet-advertising-gains-at-newspapers-expense.html | Internet Advertising Gains at Newspapers' âˆ'ÂˆÂ-Â-Expense | False | By Tim Moran | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/iraqi-official-says-foreign-forces-could-fall-below-100000.html | Iraqi Official Says Foreign Forces Could Fall Below 100,000 This Year | False | By Dexter Filkins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/theater/reviews/absurdism-in-sinister-hues-under-the-stages-big-tent.html | Absurdism in Sinister Hues Under the Stage's Big Tent | False | By Jason Zinoman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-sloan-myron-m.html | Paid Notice: Deaths SLOAN, MYRON M. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/basketball/knicks-unable-to-handle-even-a-team-like-atlanta.html | Knicks Unable to Handle Even a Team Like Atlanta | False | By Ray Glier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-halpern-arie.html | Paid Notice: Deaths HALPERN, ARIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-webber-caroline.html | Paid Notice: Deaths WEBBER, CAROLINE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/detente-in-the-hotel-bed-wars.html | DÃ©tente in the Hotel Bed Wars | False | By Christopher Elliott | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-levine-alan-richard.html | Paid Notice: Deaths LEVINE, ALAN RICHARD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/science/at-burial-site-teeth-tell-tale-of-slavery.html | At Burial Site, Teeth Tell Tale of Slavery | False | By John Noble Wilford | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/we-were-convicted-but-were-innocent-688487.html | We Were Convicted, But We're Innocent | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/music/a-stew-of-americana-served-up-as-a-serene-soundtrack.html | A Stew of Americana Served Up as a Serene Soundtrack | False | By Jon Pareles | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-broder-enid-nee-paradise.html | Paid Notice: Deaths BRODER, ENID (NEE PARADISE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-hoffman-edna.html | Paid Notice: Deaths HOFFMAN, EDNA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/metro-briefing-new-york-brooklyn-mob-figure-sentenced-in-fraud.html | Metro Briefing | New York: Brooklyn Mob Figure Sentenced In Fraud Scheme | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/asia/afghan-aid-meeting-gets-big-us-pledge.html | Afghan aid meeting gets big U.S. pledge | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/politicsspecial1/final-senate-vote-on-alito-is-scheduled-for-this.html | Final Senate Vote on Alito Is Scheduled for This Morning | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/brokeback-mountain-and-small-films-lead-the-way-in-oscars.html | 'Brokeback Mountain' and small films lead the way in Oscars | False | Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-wasserstein-wendy.html | Paid Notice: Deaths WASSERSTEIN, WENDY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/metro-briefing-new-jersey-trenton-senate-confirms-corzine.html | Metro Briefing | New Jersey: Trenton: Senate Confirms Corzine Appointments | False | By Richard Lezin Jones (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/we-were-convicted-but-were-innocent-688509.html | We Were Convicted, But We're Innocent | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/design/nam-june-paik-73-dies-pioneer-of-video-art-whose-work-broke.html | Nam June Paik, 73, Dies; Pioneer of Video Art Whose Work Broke Cultural Barriers | False | By Roberta Smith | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/the-accidental.html | The Accidental | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/europe/zapaterostirs-anger-of-morocco.html | Zapaterostirs anger of Morocco | False | By Renwick McLean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/international/europe/putin-sees-sensible-role-for-russia-in-g8.html | Putin Sees Sensible Role for Russia in G-8 | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/we-were-convicted-but-were-innocent-4-letters.html | We Were Convicted, but We're Innocent (4 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/science/a-genius-finds-inspiration-in-the-music-of-another.html | A Genius Finds Inspiration in the Music of Another | False | By Arthur I. Miller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/patterns-do-slower-reactions-mean-an-earlier-death.html | Patterns: Do Slower Reactions Mean an Earlier Death? | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/livingston-taylor-on-lifes-campus.html | Livingston Taylor, on life's campus | False | By Joan Anderman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/science/lawmaker-condemns-nasa-over-scientists-accusations-of-censorship.html | Lawmaker Condemns NASA Over Scientist's Accusations of Censorship | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/caricature-of-muhammad-leads-to-boycott-of-danish-goods.html | Caricature of Muhammad Leads to Boycott of Danish Goods | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/pro-basketball-bryants-success-has-made-lakers-a-study-in.html | PRO BASKETBALL; Bryant's Success Has Made Lakers a Study in Contradiction | False | By Liz Robbins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/news-analysis-tip-for-following-tough-fed-act-talk.html | News Analysis: Tip for following tough Fed act: Talk trade | False | by David Leonhardt | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/us/national-briefing-washington-bush-to-nominate-a-customs-commissioner.html | National Briefing | Washington: Bush To Nominate A Customs Commissioner | False | By Eric Lipton (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/surprised-again-688410.html | Surprised Again | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/world-briefing-europe-italy-berlusconi-chastity-countdown.html | World Briefing | Europe: Italy: Berlusconi Chastity Countdown | False | By Peter Kiefer (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/europe/putin-keeps-count-and-his-cool-in-3hour-interview.html | Putin keeps count, and his cool, in 3ÂÂˆhour interview | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/media/time-inc-to-cut-100-more-jobs-as-it-focuses-on-web-business.html | Time Inc. to Cut 100 More Jobs as It Focuses on Web Business | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-paik-nam-june.html | Paid Notice: Deaths PAIK, NAM JUNE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/football/fame-finds-gladys-bettis-and-a-small-entourage-follows.html | Fame Finds Gladys Bettis, and a Small Entourage Follows | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/media/abc-names-2-to-fill-in-as-anchors.html | ABC Names 2 to Fill in as Anchors | False | By Jacques Steinberg and Bill Carter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-stevens-willis-a.html | Paid Notice: Deaths STEVENS, WILLIS A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/us/trial-opens-in-challenge-to-law-over-teenage-sex.html | Trial Opens in Challenge to Law Over Teenage Sex | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/in-first-iraqi-case-bird-flu-kills-girl-in-north.html | In First Iraqi Case, Bird Flu Kills Girl in North | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/helicopter-to-kennedy.html | Helicopter to Kennedy | False | By Joe Sharkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-simon-leslie-s.html | Paid Notice: Deaths SIMON, LESLIE S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/mayor-plans-a-trust-fund-for-retirees.html | Mayor Plans a Trust Fund for Retirees | False | By Mike McIntire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/bushs-neglect-leaves-louisiana-in-limbo.html | Bush's neglect leaves Louisiana in limbo | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/asia/taiwan-leader-sets-off-a-tempest.html | Taiwan leader sets off a tempest | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/travel/us-to-double-airline-fees.html | U.S. to double airline fees | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/americas/31iht-King.html | Obituary: Coretta Scott King, 78, widow of civil rights giant | False | By Peter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/surprised-again-688398.html | Surprised Again | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/international/middleeast/11-bodies-showing-signs-of-torture-found-in-baghdad.html | 11 Bodies Showing Signs of Torture Found in Baghdad | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/another-official-tied-to-jail-services-quits.html | Another Official Tied to Jail Services Quits | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/31iht-WORLD.html | Roundup: Pakistan in control | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/surveillance-in-a-different-world-688428.html | Surveillance in a 'Different World' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/us/3-in-gop-leadership-race-stump-among-conservatives.html | 3 in G.O.P. Leadership Race Stump Among Conservatives | False | By Carl Hulse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/brokeback-corrals-8-oscar-nominations.html | 'Brokeback' corrals 8 Oscar nominations | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/advertising-addenda-wpp-group-investigating-its-italian-operations.html | ADVERTISING: ADDENDA; WPP Group Investigating Its Italian Operations | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/americas/coretta-scott-king-widow-of-civil-rights-icon-dies.html | Coretta Scott King, widow of civil rights icon, dies | False | ByPeter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-mayer-jeanne-c-nee-goldberg.html | Paid Notice: Deaths MAYER, JEANNE C. (NEE GOLDBERG) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/us/dockworkers-union-calls-for-cleaner-air-at-seaports.html | Dockworkers' Union Calls for Cleaner Air at Seaports | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/the-way-forward-for-turkey.html | The Way Forward for Turkey | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/pageoneplus/corrections-689165.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/kraft-plans-to-cut-jobs-and-plants.html | Kraft Plans to Cut Jobs and Plants | False | By Melanie Warner | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/arts-briefly-greys-anatomy-gives-abc-a-sunday-night-lift.html | Arts, Briefly; 'Grey's Anatomy' Gives ABC A Sunday Night Lift | False | By Kate Aurthur | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/pageoneplus/corrections-689130.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/31iht-CUP.html | Soccer: Guinea trounces Tunisia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/smithsonian-picks-notable-spot-for-its-museum-of-black-history.html | Smithsonian Picks Notable Spot for Its Museum of Black History | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-silverman-morris.html | Paid Notice: Deaths SILVERMAN, MORRIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/national/coretta-scott-king-78-widow-of-dr-martin-luther-king-jr-dies-20060131935763575069.html | Coretta Scott King, 78, Widow of Dr. Martin Luther King Jr., Dies | False | By Peter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/politicsspecial1/alito-is-sworn-in-as-justice-after-5842-vote-to.html | Alito Is Sworn In as Justice After 58-42 Vote to Confirm Him | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/surveillance-in-a-different-world-5-letters.html | Surveillance in a 'Different World' (5 Letters) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/science/space/sleepless-nights-pay-off-in-giddy-joy-at-stardusts-success.html | Sleepless Nights Pay Off in Giddy Joy at Stardust's Success | False | By Warren E. Leary | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-stillman-eugenia-w.html | Paid Notice: Deaths STILLMAN, EUGENIA W. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/basketball/when-grace-was-needed-dolan-fumbled.html | When Grace Was Needed, Dolan Fumbled | False | By Harvey Araton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/media/freshdirect-emphasizes-its-new-york-flavor.html | FreshDirect Emphasizes Its New York Flavor | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-bobrow-louis.html | Paid Notice: Deaths BOBROW, LOUIS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/music/at-a-centurys-dawn-fears-longing-and-energy.html | At a Century's Dawn: Fears, Longing and Energy | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/state-of-the-union-dream-687740.html | State of the Union Dream | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/world-business-briefing-europe-russia-gazprom-shares-fall-after.html | World Business Briefing \| Europe: Russia: Gazprom Shares Fall After Omission From Index | False | By Andrew Kramer (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/americas/samuel-alito-confirmed-for-us-supreme-court.html | Samuel Alito confirmed for U.S. Supreme Court | False | DAVID STOUT | 2006-09-18 | TX 6-441-764 | | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-modestini-mario.html | Paid Notice: Deaths MODESTINI, MARIO | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/human-trafficking687766.html | Human Trafficking | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/qaeda-deputy-taunts-bush-for-failure-in-airstrike.html | Qaeda Deputy Taunts Bush For 'Failure' In Airstrike | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/europe/what-makes-them-british-no-easy-answers-guv.html | What makes them British? No easy answers, guv | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/television/mtvs-focus-on-colleges-streams-into-your-pc.html | MTV's Focus on Colleges Streams Into Your PC | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/briefing-europe-belarus-european-warning-on-presidential-vote.html | World Briefing \| Europe: Belarus: European Warning On Presidential Vote | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/a-mother-overwhelmed-a-neighborhood-watchful-and-a-family-at-risk.html | A Mother Overwhelmed, a Neighborhood Watchful and a Family at Risk | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/football/in-the-rust-belt-amid-blue-collars-and-green-envy.html | In the Rust Belt, Amid Blue Collars and Green Envy | False | By William C. Rhoden | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/americas/alito-is-confirmed-and-sworn-in-as-110th-supreme-court.html | Alito is confirmed and sworn in as 110th Supreme Court justice | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/at-stuttgart-a-directors-tenure-nears-end-with-a-modern-alceste.html | At Stuttgart, a director's tenure nears end with a modern 'Alceste' | False | By George Loomis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/science/how-to-listen-for-the-sound-of-plutonium.html | How to Listen For the Sound of Plutonium | False | By David E. Sanger and William J. Broad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/europe/human-rights-court-orders-russia-to-pay-for-torture.html | Human rights court orders Russia to pay for torture | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/naacp-contests-connecticut-lawsuit.html | N.A.A.C.P. Contests Connecticut Lawsuit | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/song-of-myself.html | Song of Myself | False | By Francis Wilkinson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/naacp-challenges-education-lawsuit-in-connecticut.html | N.A.A.C.P. Challenges Education Lawsuit in Connecticut | False | By Avi Salzman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-appleton-john-johnston.html | Paid Notice: Deaths APPLETON, JOHN JOHNSTON | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/americas/qaeda-no-2-berates-bush-as-a-failure.html | Qaeda No. 2 berates Bush as 'a failure' | False | By Hassan M. Fattah and Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/2-plead-guilty-in-school-case-on-long-island.html | 2 Plead Guilty in School Case on Long Island | False | By Julia C. Mead | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/in-the-newest-war-of-the-states-forget-red-and-blue.html | In the Newest War of the States, Forget Red and Blue | False | By Stephanie Saul | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/injured-anchor-being-treated-in-germany.html | Injured Anchor Being Treated in Germany | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/africa/iraqis-think-us-will-stay-permanently-poll-finds.html | Iraqis think U.S. will stay permanently, poll finds | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/auditors-find-widespread-waste-and-unfinished-work-in.html | Auditors Find Widespread Waste and Unfinished Work in Iraqi Rebuilding Contracts | False | By James Glanz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/both-fatah-and-hamas-leaders-urge-west-to-continue-aid-to.html | Both Fatah and Hamas Leaders Urge West to Continue Aid to Palestinians | False | By Greg Myre | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/court-hears-son-of-sam-in-dispute-over-personal-mementos.html | Court Hears 'Son of Sam' in Dispute Over Personal Mementos | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/asia/japanese-official-backtracks-on-shrine.html | Japanese official backtracks on shrine | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/africa/iran-angered-by-move-to-refer-it-to-the-un.html | Iran angered by move to refer it to the UN | False | By Michael Slackman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-fisher-shirley.html | Paid Notice: Deaths FISHER, SHIRLEY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/international/world-briefing-europe-africa-americas-and-asia.html | World Briefing: Europe, Africa, Americas and Asia | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/bush-will-use-address-to-focus-on-alternative-fuels.html | Bush Will Use Address to Focus on Alternative Fuels | False | By Elisabeth Bumiller and David E. Sanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/science/rethinking-hormones-again.html | Rethinking Hormones, Again | False | By Roni Rabin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/national/coretta-scott-king-78-widow-of-dr-martin-luther-king-jr-dies.html | Coretta Scott King, 78, Widow of Dr. Martin Luther King Jr., Dies | False | By Peter Applebome | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-howes-oliver-peck-jr.html | Paid Notice: Deaths HOWES, OLIVER PECK JR. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/technology/cw-chief-quitting-in-reshuffle.html | C&W chief quitting in reshuffle | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/health/health-of-the-homeless-is-worse-than-imagined-new-study.html | Health of the Homeless Is Worse Than Imagined, New Study Finds | False | By Marc Santora | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/medical-examiner-says-man-killed-himself-at-consulate.html | Medical Examiner Says Man Killed Himself at Consulate | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-hammerman-marvin.html | Paid Notice: Deaths HAMMERMAN, MARVIN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/international/middleeast/qaeda-deputy-taunts-bush-for-failure-in-airstrike.html | Qaeda Deputy Taunts Bush for 'Failure' in Airstrike | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/crouching-stalker-hidden-weirdo.html | Crouching Stalker, Hidden Weirdo | False | By Campbell Robertson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/pension-agency-hires-deutsche-bank-to-sell-10-of-ual.html | Pension Agency Hires Deutsche Bank to Sell 10% of UAL | False | By Jeff Bailey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/the-claim-baby-deliveries-are-in-sync-with-the-moon.html | The Claim: Baby Deliveries Are in Sync With the Moon | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/pageoneplus/corrections-689122.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/two-crowded-rivals-filling-up-one-clear-sky.html | Two Crowded Rivals, Filling Up One Clear Sky | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/exwalmart-executive-pleads-guilty-to-fraud.html | Ex-Wal-Mart executive pleads guilty to fraud | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/science/space-and-cooperation-688363.html | Space and Cooperation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/aig-finds-a-major-foe-in-exchief.html | A.I.G. Finds a Major Foe in Ex-Chief | False | By Jenny Anderson | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-brown-ann-reber-carroll-jones.html | Paid Notice: Deaths BROWN, ANN. (REBER CARROLL JONES) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/movies/at-usc-a-practical-emphasis-in-film.html | At U.S.C., a Practical Emphasis in Film | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/psychology/holding-loved-ones-hand-can-calm-jittery-neurons.html | Holding Loved One's Hand Can Calm Jittery Neurons | False | By Benedict Carey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/science/musical-glee-688347.html | Musical Glee | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/front page/world/anchor-is-under-treatment.html | Anchor Is Under Treatment | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/its-not-quite-so-easy-688320.html | It's Not Quite So Easy | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/democrats-try-to-tie-upstate-congressman-to-washington-gop.html | Democrats Try to Tie Upstate Congressman to Washington G.O.P. Scandals | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-waber-ethel.html | Paid Notice: Deaths WABER, ETHEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/hebron-settlers-vs-an-unlikely-foe-israels-army.html | Hebron Settlers vs. an Unlikely Foe: Israel's Army | False | By Dina Kraft | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/books/when-911-shakes-privileged-mindsets.html | When 9/11 Shakes Privileged Mind-Sets | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/technology/google-misses-profit-forecast-and-stock-dives.html | Google Misses Profit Forecast and Stock Dives | False | By Saul Hansell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/31iht-OPEC.html | OPEC to hold to oil levels | False | By Jad Mouawad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/dance/the-princess-has-dozed-off-break-out-the-book-of-fairy-tales.html | The Princess Has Dozed Off; Break Out the Book of Fairy Tales | False | By John Rockwell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/media/exchief-of-viacom-joins-the-time-warner-dissidents.html | Ex-Chief of Viacom Joins the Time Warner Dissidents | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-stevens-harold.html | Paid Notice: Deaths STEVENS, HAROLD | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/children-media-and-sex-a-big-book-of-blank-pages.html | Children, Media and Sex: A Big Book of Blank Pages | False | By Jane E. Brody | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/where/science-and-public-policy-intersect-researchers-offer-a-short.html | Where Science and Public Policy Intersect, Researchers Offer a Short Lesson on Basics | False | By Cornelia Dean | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/28-days-to-save-darfur.html | 28 Days to Save Darfur | False | By Kenneth H. Bacon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/the-romance-of-business-travel-and-other-myths.html | The Romance of Business Travel and Other Myths | False | By Francine Parnes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-feinberg-samuel.html | Paid Notice: Deaths FEINBERG, SAMUEL | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/skies-clear-as-united-comes-in-from-cold.html | Skies clear as United comes in from cold | False | By Peter J. Howe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/the-state-of-the-union-is-unreal.html | The State of the Union Is Unreal | False | By Ted Widmer | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/pro-football-notebook-jersey-for-bettis.html | PRO FOOTBALL; NOTEBOOK; JERSEY FOR BETTIS | False | By Judy Battista (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/wanted-a-wary-audience.html | Wanted: A Wary Audience | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/test-expands-donor-pool-for-kidneys.html | Test Expands Donor Pool for Kidneys | False | By Lawrence K. Altman, M.d. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-wenzel-john-george.html | Paid Notice: Deaths WENZEL, JOHN GEORGE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/on-greenspans-last-day-fed-raises-rates-again-2006013190344550652.html | On Greenspan's Last Day, Fed Raises Rates Again | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/police-say-shooting-of-an-officer-appears-to-have-been-justified.html | Police Say Shooting of an Officer Appears to Have Been Justified | False | By Al Baker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/psychology/exploring-mental-illness-and-battling-her-own.html | Exploring Mental Illness and Battling Her Own | False | By Barron H. Lerner, M.d. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/world-briefing-americas-canada-serial-killing-suspect-goes-on-trial.html | World Briefing | Americas: Canada: Serial Killing Suspect Goes On Trial | False | By Clifford Krauss (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/design/a-street-seers-vision-or-photocopies-of-it-at-least.html | A Street Seer's Vision, or Photocopies of It at Least | False | By Holland Cotter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/obituary-video-artist-nam-june-paik-dies-at-74.html | Obituary: Video Artist Nam June Paik Dies at 74 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/dance/tangos-with-stories-to-tell.html | Tangos With Stories to Tell | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/just-doing-his-job.html | Just Doing His Job | False | By John Tierney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/national/national-briefings.html | National Briefings | False | STEVE BARNES (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/fuji-photo-plans-to-cut-5000-jobs.html | Fuji Photo plans to cut 5,000 jobs | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/us/a-new-kind-of-care-in-a-new-era-of-casualties.html | A New Kind of Care in a New Era of Casualties | False | By Erik Eckholm | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/tests-may-miss-coronary-disease-in-women-doctors-find.html | Tests May Miss Coronary Disease in Women, Doctors Find | False | By Denise Grady | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/europe/putin-defends-russias-place-in-g8.html | Putin defends Russia's place in G-8 | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/declining-options-on-iran.html | Declining options on Iran | False | H.D.S. Greenway | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/americas/in-new-york-a-big-day-in-little-india.html | In New York, a big day in 'Little India' | False | By Steven Kurutz | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/science/thanks-for-her-insistence-688355.html | Thanks for Her Insistence | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/football/strong-leads-the-way-but-always-for-someone-else.html | Strong Leads the Way, but Always for Someone Else | False | By Clifton Brown | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/science/block-that-chirp-volume-control-in-crickets.html | Block That Chirp: Volume Control in Crickets | False | By Henry Fountain | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/banker-to-receive-135-million-parachute.html | Banker to Receive $135 Million Parachute | False | By Eric Dash | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-larkworthy-william-e.html | Paid Notice: Deaths LARKWORTHY, WILLIAM E. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/nutrition-diet-may-drive-data-on-beer-wine-and-health.html | Nutrition: Diet May Drive Data on Beer, Wine and Health | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/science/when-not-to-exercise-688339.html | When Not to Exercise | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/africa/sudan-leader-waits-and-waits-for-his-ship-to-come-in.html | Sudan Leader Waits, and Waits, for His Ship to Come In | False | By Marc Lacey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/we-were-convicted-but-were-innocent-688495.html | We Were Convicted, But We're Innocent | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/a-300yearold-and-the-music-of-august-wilson.html | A 300-year-old and the music of August Wilson | False | By Matt Wolf | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/movies/redcarpet/small-films-with-potent-themes-lead-oscar-nominations.html | Small Films With Potent Themes Lead Oscar Nominations | False | By Sharon Waxman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/other-views-haaretz-christian-science-monitor-the-nation.html | Other Views: Haaretz, Christian Science Monitor, The Nation | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/basing-choice-on-risk-vs-benefit.html | Basing Choice on Risk vs. Benefit | False | By Roni Rabin | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/judge-orders-psychologist-reinstated-to-institute.html | Judge Orders Psychologist Reinstated to Institute | False | By Benedict Carey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/international/asia/taiwan-leader-calls-for-end-of-unification-council.html | Taiwan Leader Calls for End of Unification Council | False | By Keith Bradsher | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/businessspecial3/enron-jury-chosen-in-first-day-setting-stage-for.html | Enron Jury Chosen in First Day, Setting Stage for Opening Arguments | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/an-american-woman.html | An American Woman | False | By Gail Collins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/in-france-where-are-the-jobs.html | In France, where are the jobs? | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/surveillance-in-a-different-world-688452.html | Surveillance in a 'Different World' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/metro-briefing-new-york-white-plains-child-fatality-review-unit.html | Metro Briefing | New York: White Plains: Child Fatality Review Unit Approved | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/health/metro-briefing-new-jersey-newark-senators-seek-data-on.html | Metro Briefing | New Jersey: Newark: Senators Seek Data On Medical School | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/africa/arabs-join-in-pressuring-hamas-over-israel.html | Arabs join in pressuring Hamas over Israel | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/no-room-for-the-passengers-never-mind-the-carry-ons.html | No Room for the Passengers, Never Mind the Carry-Ons | False | By Joe Sharkey | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/music/some-austere-and-layered-sounds-of-the-renaissance.html | Some Austere and Layered Sounds of the Renaissance | False | By Allan Kozinn | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/international/middleeast/abc-newsmen-much-improved-are-transferred-back-to.html | ABC Newsmen, Much Improved, Are Transferred Back to U.S. | False | By Mark Landler | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/french-plays-catchup-stylishly-and-grumbling.html | French Plays Catch-Up, Stylishly and Grumbling | False | By Glenn Collins | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/and-in-this-corner-fed-choice-is-blip-on-some-senators-radar.html | And in This Corner, Fed Choice Is Blip on Some Senators' Radar | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/asias-gain-is-the-wests-loss-in-the-mideast.html | Asia's gain is the West's loss in the mideast | False | By Michael Vatikiotis | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-taub-flora.html | Paid Notice: Deaths TAUB, FLORA | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/pro-football-super-bowls-precursors-have-lively-history.html | PRO FOOTBALL; Super Bowl's Precursors Have Lively History | False | By Joe Lapointe | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/finding-it-on-ebay-diamonds-and-rust-688371.html | Finding It on EBay: Diamonds and Rust | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-schnitzer-raymond-leroy.html | Paid Notice: Deaths SCHNITZER, RAYMOND LEROY | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/the-neediest-cases-after-years-of-struggle-signs-of-hope.html | The Neediest Cases; After Years Of Struggle, Signs of Hope | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/briefly-uk-housing-prices-show-strong-rebound.html | Briefly: U.K. housing prices show strong rebound | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/bloomberg-wants-to-use-surplus-to-pay-down-citys-obligations.html | Bloomberg Wants to Use Surplus to Pay Down City's Obligations | False | By Mike McIntire | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/europe/trial-starts-for-suspect-in-bombing-of-madrid.html | Trial starts for suspect in bombing of madrid | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/hotel-chain-endorses-bid-of-saudi-prince.html | Hotel Chain Endorses Bid of Saudi Prince | False | By Ian Austen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/people-angela-bassett-courtney-vance-bryan-adams.html | People: Angela Bassett, Courtney Vance, Bryan Adams | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/psychology/after-polite-sessions-letters-filled-with-antisemitism.html | After Polite Sessions, Letters Filled With Anti-Semitism | False | By Ronald Pies, M.d. | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-fallon-beth.html | Paid Notice: Deaths FALLON, BETH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/design/in-javits-expansion-old-dreams-revisited.html | In Javits Expansion, Old Dreams Revisited | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/asia/afghanistan-seeking-aid-promises-progress.html | Afghanistan, Seeking Aid, Promises Progress | False | By Carlotta Gall | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/31iht-SOCCER.html | Soccer: Sordid twists in tussle over teenager | False | By Rob Hughes | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/technology/figuring-out-the-razrs-phone-book.html | Figuring Out the Razr's Phone Book | False | By David Pogue | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/ncaabasketball/seton-halls-turnaround-could-save-orr.html | Seton Hall's Turnaround Could Save Orr | False | By Bill Finley | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/bush-messages-defeat-terror-and-keep-america-competitive.html | Bush Messages: Defeat Terror and 'Keep America Competitive' | False | By David Stout | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/china-cancels-the-release-of-geisha.html | China cancels the release of 'Geisha' | False | By David Barboza | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/we-were-convicted-but-were-innocent-688479.html | We Were Convicted, But We're Innocent | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/take-a-hike.html | Take a Hike | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/europe/danes-try-to-calm-muslim-rage.html | Danes try to calm Muslim rage | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/golisano-decides-not-to-run-for-governor.html | Golisano Decides Not to Run for Governor | False | By Patrick D. Healy and David Staba | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/world-business-briefing-asia-india-oil-and-natural-gas-corp-profit.html | World Business Briefing | Asia: India: Oil and Natural Gas Corp. Profit Rises 11% | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/a-test-at-25-stations-subway-riding-without-the-swiping.html | A Test at 25 Stations: Subway Riding Without the Swiping | False | By Sewell Chan | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-backman-ann-cover-dale.html | Paid Notice: Deaths BACKMAN, ANN (COVER DALE) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/advertising-addenda-accounts.html | ADVERTISING; ADDENDA; Accounts | False | By Julie Bosman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/us/tuning-in-to-speech.html | Tuning in to Speech | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/politicians-and-unions-weigh-in-on-mittals-hostile.html | Politicians and Unions Weigh In on Mittal's Hostile Bid | False | By James Kanter | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-memorials-giraldi-minnie.html | Paid Notice: Memorials GIRALDI, MINNIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-persky-mary-e-betty.html | Paid Notice: Deaths PERSKY, MARY E. (BETTY) | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/hockey/rangers-cant-close-the-deal-or-close-in.html | Rangers Can't Close the Deal, or Close In | False | By Jason Diamos | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-memorials-mattus-john-d.html | Paid Notice: Memorials MATTUS, JOHN D. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/us/national-briefing-southwest-new-mexico-mexican-agent-arrested.html | National Briefing | Southwest: New Mexico: Mexican Agent Arrested | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/international/europe/danish-leader-seeks-to-quell-muslim-anger-at-drawing.html | Danish Leader Seeks to Quell Muslim Anger at Drawing | False | By Alan Cowell | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/pageoneplus/corrections-689149.html | Corrections | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/technology/ecards-on-way-back-valentines-a-scream.html | E-cards on way back; Valentine's a scream | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/whats-at-heart-of-enron-case-accounting-or-lies-and.html | What's at heart of Enron case, accounting or 'lies and choices'? | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/pro-football-notebook-jets-replace-heimerdinger-with-a.html | PRO FOOTBALL; NOTEBOOK; Jets Replace Heimerdinger With a Schottenheimer | False | By Karen Crouse | 2006-09-18 | TX 6-441-764 | | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/africa/news-analysis-putting-off-hard-choices-on-hamas.html | News analysis: Putting off hard choices on Hamas | False | By Steven Erlanger | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/europe/christopher-lloyd-84-a-gardener-of-wit-unafraid-to-break-the.html | Christopher Lloyd, 84, a Gardener of Wit, Unafraid to Break the Rules, Dies | False | By Ken Druse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/bronx-boy-4-is-deadfamily-was-investigated.html | Bronx Boy, 4, Is Dead;Family Was Investigated | False | By Leslie Kaufman and Al Baker | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-memorials-greaves-jemima-k.html | Paid Notice: Memorials GREAVES, JEMIMA K. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/a-noflight-zone-is-key.html | A no-flight zone is key | False | Kurt Bassuener | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/basketball/davis-returns-to-knicks-but-bad-back-sidelines-him.html | Davis Returns to Knicks, but Bad Back Sidelines Him | False | By Ray Glier | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/surveillance-in-a-different-world-688436.html | Surveillance in a 'Different World' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-boynton-james-s.html | Paid Notice: Deaths BOYNTON, JAMES S. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/metro-briefings.html | Metro Briefings | False | WILLIAM K. RASHBAUM (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/americas/briefly-ban-on-partial-birth-ruled-unconstitutional.html | Briefly: Ban on partial birth ruled unconstitutional | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/americas/the-art-of-speeding-wounded-americans-out-of-iraq.html | The art of speeding wounded Americans out of Iraq | False | By Kevin Cullen | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/surveillance-in-a-different-world-688460.html | Surveillance in a 'Different World' | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/africa/atomicarms-document-is-linked-to-iran.html | Atomic-arms document is linked to Iran | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/how-will-hamas-govern.html | How will Hamas govern? | False | By Shai Feldman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-cumella-charlie.html | Paid Notice: Deaths CUMELLA, CHARLIE | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-buono-michele-a.html | Paid Notice: Deaths BUONO, MICHELE A. | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/31iht-edlet.html | | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/world-briefing-europe-russia-312-fishermen-rescued-from-drifting-ice.html | World Briefing | Europe: Russia: 312 Fishermen Rescued From Drifting Ice | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/theater/wendy-wasserstein-dies-at-55-her-plays-spoke-to-a-generation.html | Wendy Wasserstein Dies at 55; Her Plays Spoke to a Generation | False | By Charles Isherwood | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/americas/for-bush-time-for-broad-strokes.html | For Bush, time for broad strokes | False | By Brian Knowlton | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/europe/soldiers-death-in-iraq-is-britains-100th.html | Soldier's death in Iraq is Britain's 100th | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/surveillance-in-a-different-world-688444.html | Surveillance in a 'Different World | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/classified/paid-notice-deaths-price-ralph.html | Paid Notice: Deaths PRICE, RALPH | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/mystery-not-the-book-the-category.html | Mystery: Not the Book, the Category | False | By Clyde Haberman | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/fed-raises-rate-to-45-successor-confirmed.html | Fed raises rate to 4.5%; Successor confirmed | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/lieutenant-governor-candidate-quits-and-backs-spitzer.html | Lieutenant Governor Candidate Quits and Backs Spitzer | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/africa/iran-strikes-back-at-big-five-saying-they-have-no-right-to.html | Iran strikes back at Big Five, saying they have no right to refer it to UN | False | | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/a-second-videotape-of-journalist-who-was-abducted-in-iraq.html | A Second Videotape of Journalist Who Was Abducted in Iraq | False | By Robert F. Worth | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/health/effects-after-crisis-carbon-monoxide-still-takes-a-toll.html | Effects: After Crisis, Carbon Monoxide Still Takes a Toll | False | By Eric Nagourney | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/international/europe/iran-hands-over-guide-to-making-nuclear-bomb-parts.html | Iran Hands Over Guide to Making Nuclear Bomb Parts | False | By Agence France-Presse | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/opec-leaves-its-oil-production-levels-unchanged.html | OPEC Leaves Its Oil Production Levels Unchanged | False | By Jad Mouawad | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/business/worldbusiness/the-workplace-where-growth-roars-job-creation.html | The Workplace: Where growth roars, job creation whimpers | False | Thomas Fuller | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/national/5-killed-at-post-office-by-exworker-officials-say.html | 5 Killed at Post Office by Ex-Worker, Officials Say | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-01-31 | 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/basketball/when-pistons-knock-home-is-no-refuge-for-the-nets.html | When Pistons Knock, Home Is No Refuge for the Nets | False | By John Eligon | 2006-09-18 | TX 6-441-764 | 2009-08-06 | TX 6-684-032 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/leader-of-jewish-congress-is-barred-from-fiscal-role.html | Leader of Jewish Congress Is Barred From Fiscal Role | False | By Stephanie Strom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-memorials-czukor-alice-c.html | Paid Notice: Memorials CZUKOR, ALICE C. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/food-stuff-a-nibble-of-champagne.html | FOOD STUFF; A Nibble of Champagne | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/profit-rises-21-at-time-warner.html | Profit rises 21% at Time Warner | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/metro-briefing-new-york-albany-cameras-to-enforce-speeding-laws.html | Metro Briefing | New York: Albany: Cameras to Enforce Speeding Laws | False | By Danny Hakim (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/amid-inquiry-builder-is-called-to-testify-about-work-for-kerik.html | Amid Inquiry, Builder Is Called to Testify About Work for Kerik | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/french-unemployment-falls-but-where-are-the-new-jobs.html | French unemployment falls, but where are the new jobs? | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/international/middleeast/former-us-official-in-iraq-to-plead-guilty-to.html | Former U.S. Official in Iraq to Plead Guilty to Corruption | False | By James Glanz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/golisano-opts-not-to-run-reshaping-race-for-governor.html | Golisano Opts Not to Run, Reshaping Race for Governor | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/nato-in-afghanistan.html | NATO in Afghanistan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/international/middleeast/israeli-police-clash-with-jewish-settlers-in-west.html | Israeli Police Clash With Jewish Settlers in West Bank | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/defense-rests-in-killings-of-detectives.html | Defense Rests in Killings of Detectives | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/front page/alito-vote-may-be-decisive-in-marquee-cases-this-term.html | Alito Vote May Be Decisive In Marquee Cases This Term | False | By Adam Liptak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/national-briefing-washington-gop-easily-wins-money-race.html | National Briefing | Washington: G.O.P. Easily Wins Money Race | False | By Glen Justice (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/movies/new-yorks-art-scene-in-the-60s-and-a-major-player-within-it.html | New York's Art Scene in the 60's and a Major Player Within It | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/national-briefing-south-north-carolina-chemical-plant-explosion.html | National Briefing | South: North Carolina: Chemical Plant Explosion | False | By John Desantis (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/health/women-are-said-to-face-hidden-heart-disease-risk.html | Women Are Said to Face Hidden Heart Disease Risk | False | By Denise Grady | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/music/for-downtown-clubs-the-uptown-classical.html | For Downtown Clubs, the Uptown Classical | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/the-minimalist-a-fruit-thats-good-to-eat-before-its-sweet.html | THE MINIMALIST; A Fruit That's Good to Eat Before It's Sweet | False | By Mark Bittman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pageoneplus-corrections-693618.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/middleeast/atomic-agency-sees-possible-link-of-military-to-iran.html | Atomic Agency Sees Possible Link of Military to Iran Nuclear Work | False | By Elaine Sciolino and William J. Broad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/theater/newsandfeatures/in-london-a-soldiers-tale-told-in-english-and.html | In London, a 'Soldier's Tale' Told in English and Arabic | False | By Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pageoneplus-corrections-693723.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/city-was-told-6-times-of-trouble-in-bronx-boys-home.html | City Was Told 6 Times of Trouble in Bronx Boy's Home | False | By Al Baker and Leslie Kaufman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-abrams-philip.html | Paid Notice: Deaths ABRAMS, PHILIP | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/drama-show-tunes-national-security-policy.html | Drama! Show Tunes! National Security Policy! | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-europe-bosnia-german-diplomat-assumes-overseer-post.html | World Briefing | Europe: Bosnia: German Diplomat Assumes Overseer Post | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/health/hormone-therapy-when-and-if.html | Hormone therapy : When and if | False | By Roni Rabin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/how-to-move-bosnia-forward.html | How to move Bosnia forward | False | Christian Schwarz-Schilling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/asia/after-quake-the-nightmare-lingers.html | After quake, the nightmare lingers | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/suppressed-on-climate-change-692859.html | Suppressed On Climate Change | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/asia/scarred-cambodia-seeks-to-salve-its-trauma.html | Scarred, Cambodia seeks to salve its trauma | False | By Seth Mydans | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/music/chorale-sings-the-puccini-gamut-le-villi-to-turandot.html | Chorale Sings the Puccini Gamut, 'Le Villi' to 'Turandot' | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/01iht-SOCCER.html | Soccer: World Cup bound, but out of sorts | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pageoneplus-corrections-693707.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/limits-on-liquor-licenses-pinch-restaurant-owners.html | Limits on Liquor Licenses Pinch Restaurant Owners | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/westward-into-war-with-the-soviet-novelist-and-reporter-vasily.html | Westward Into War With the Soviet Novelist and Reporter Vasily Grossman | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/books/endesha-ida-mae-holland-61-dies-mississippi-delta-writer.html | Endesha Ida Mae Holland, 61, Dies; 'Mississippi Delta' Writer | False | By Margalit Fox | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/international/europe/european-papers-publish-cartoons-in-stand-for-press.html | European Papers Publish Cartoons in Stand for Press Freedom | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/under-a-big-umbrella-but-what-else-do-they-share.html | Under a Big Umbrella, but What Else Do They Share? | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/911-in-history-how-big-a-tremor-692956.html | 9/11 in History: How Big a Tremor? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/sixalarm-fire-rips-through-apartment-building-in-bronx.html | Six-Alarm Fire Rips Through Apartment Building in Bronx | False | By John Holusha | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/businessspecial3/opening-arguments-in-the-trial-of-exenron-chiefs.html | Opening Arguments in the Trial of Ex-Enron Chiefs | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/movies/redcarpet/looking-for-comedy-in-the-new-world.html | Looking for Comedy in the New World | False | Written and Directed by Joyce Wadler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/the-state-of-energy.html | The State of Energy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/a-leaner-united-airlines-climbs-out-of-bankruptcy.html | A leaner United Airlines climbs out of bankruptcy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/theater/reviews/a-norman-rockwell-touch-for-a-farm-family-in-trouble.html | A Norman Rockwell Touch for a Farm Family in Trouble | False | By Andrea Stevens | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/other-views-joongang-daily-los-angeles-times-jordan-times.html | Other Views: JoongAng Daily, Los Angeles Times, Jordan Times | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-wasserstein-wendy.html | Paid Notice: Deaths WASSERSTEIN, WENDY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/asia/60-nations-set-5-year-goals-to-aid-afghanistan.html | 60 Nations Set 5-Year Goals to Aid Afghanistan | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/movies/redcarpet/nominations-highlight-the-sticky-issue-of-credit.html | Nominations Highlight the Sticky Issue of Credit | False | By David Carr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/911-in-history-how-big-a-tremor-692948.html | 9/11 in History: How Big a Tremor? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-paik-nam-june.html | Paid Notice: Deaths PAIK, NAM JUNE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/caught-in-the-path-of-a-subway-train-risks-loom-in-every-direction.html | Caught in the Path of a Subway Train? Risks Loom in Every Direction | False | By Michael Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/baseball/cuba-releases-names-of-60-players-on-provisional-tournament.html | Cuba Releases Names of 60 Players on Provisional Tournament Roster | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/africa/saddam-is-noshow-as-his-trial-resumes.html | Saddam is no-show as his trial resumes | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/surplus-in-a-tight-fist.html | Surplus in a Tight Fist | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/an-australian-sibling-comes-into-its-own.html | An Australian Sibling Comes Into Its Own | False | By Eric Asimov | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/middleeast/wounded-abc-anchor-and-cameraman-flown-to-us.html | Wounded ABC Anchor and Cameraman Flown to U.S. | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/finance-officer-from-wachovia-to-be-chief-at-mellon-financial.html | Finance Officer From Wachovia to Be Chief at Mellon Financial | False | By Eric Dash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-frank-morton.html | Paid Notice: Deaths FRANK, MORTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/metro-briefing-new-york-queens-man-indicted-in-daughters-death.html | Metro Briefing | New York: Queens: Man Indicted In Daughter's Death | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/harlem-boys-choir-leaders-are-ordered-out-of-their-offices.html | Harlem Boys Choir Leaders Are Ordered Out of Their Offices | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/european-papers-join-danish-fray.html | European papers join Danish fray | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/travel/some-air-controllers-planning-to-strike.html | Some air controllers planning to strike | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/food-stuff-imported-from-spain-via-queens-and-soho.html | FOOD STUFF; Imported From Spain, Via Queens and SoHo | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/democrats-point-to-poor-choices-in-policy.html | Democrats Point to 'Poor Choices' in Policy | False | By Carl Hulse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/rowland-leaves-prison-briefly-for-us-grand-jury.html | Rowland Leaves Prison, Briefly, for U.S. Grand Jury | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/bae-agrees-on-plan-to-reduce-gap-in-pension.html | BAE agrees on plan to reduce gap in pension | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/charges-expected-in-aigrelated-case.html | Charges Expected in A.I.G.-Related Case | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/africa/saddam-is-absent-as-his-trial-reopens.html | Saddam is absent as his trial reopens | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/staten-island-principal-is-reinstated-after-inquiry.html | Staten Island Principal Is Reinstated After Inquiry | False | By Susan Saulny | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/the-state-of-the-union-a-citizens-rebuttal.html | The State of the Union: A Citizen's Rebuttal | False | By Sarah Vowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-king-coretta-scott.html | Paid Notice: Deaths KING, CORETTA SCOTT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/free-flowlessons-learned-on-deadly-london-day.html | Free Flow;Lessons learned on deadly London day | False | By Don Phillips | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/mayors-budget-calls-for-spinach-and-few-sweets.html | Mayor's Budget Calls for Spinach and Few Sweets | False | By Mike McIntire | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/new-money-new-ideas.html | New Money, New Ideas | False | By Jad Mouawad and Eduardo Porter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/metro-briefing-new-york-manhattan-transit-union-calls-for-new-talks.html | Metro Briefing | New York: Manhattan: Transit Union Calls For New Talks | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-feinberg-samuel.html | Paid Notice: Deaths FEINBERG, SAMUEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/rikers-captain-is-accused-of-sexual-abuse.html | Rikers Captain Is Accused of Sexual Abuse | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/music/when-a-rockers-hard-life-has-eclipsed-the-music.html | When a Rocker's Hard Life Has Eclipsed the Music | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/books/literary-agent-drops-writer-of-memoir-larded-with-fiction.html | Literary Agent Drops Writer of Memoir Larded With Fiction | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/health/insulin-defects-may-figure-in-mental-illness.html | Insulin defects may figure in mental illness | False | By Scott Allen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/russias-sweetheart-deal-for-iran.html | Russia's Sweetheart Deal for Iran | False | By Valerie Lincy and Gary Milhollin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/pro-football-notebook-considering-trick-plays.html | PRO FOOTBALL; NOTEBOOK; CONSIDERING TRICK PLAYS | False | By Clifton Brown (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-waber-ethel.html | Paid Notice: Deaths WABER, ETHEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/nationalspecial/committee-focuses-on-failure-to-aid-new-orleanss-infirm.html | Committee Focuses on Failure to Aid New Orleans's Infirm | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/design/inca-show-pits-yale-against-peru.html | Inca Show Pits Yale Against Peru | False | By Hugh Eakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pageoneplus/corrections-693650.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/house-panel-to-press-cellphone-industry-on-improving-protection.html | House Panel to Press Cellphone Industry on Improving Protection of Customer Records | False | By Matt Richtel and Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-halpern-arie.html | Paid Notice: Deaths HALPERN, ARIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/baseball-damon-says-he-wants-to-stay-the-way-he-is-but-in-new-york.html | BASEBALL; Damon Says He Wants to Stay The Way He Is, but in New York | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/didnt-see-it-coming-again.html | Didn't See It Coming, Again | False | By Maureen Dowd | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/middleeast/palestinians-debate-shades-of-islamic-law.html | Palestinians Debate Shades of Islamic Law | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-fiske-jack-jacob-q-finkelstein.html | Paid Notice: Deaths FISKE, JACK (JACOB Q. FINKELSTEIN) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/ackermann-gets-new-contract.html | Ackermann gets new contract | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/circuits/motorola-slvr-gorgeous-but-software-is-infuriating.html | Motorola Slvr: Gorgeous, but Software Is Infuriating | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/africa/bomb-blast-kills-at-least-eight-in-baghdad.html | Bomb blast kills at least eight in Baghdad | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/football/glitter-and-grit-detroit-style.html | Glitter and Grit, Detroit Style | False | By Dave Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-asia-sri-lanka-rebels-warn-kidnappings-threaten-talks.html | World Briefing | Asia: Sri Lanka: Rebels Warn Kidnappings Threaten Talks | False | By Shimali Senanayake (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/01iht-FED.html | As Greenspan leaves Fed, uncertainties loom for Bernanke | False | By Edmund L Andrews | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/01iht-NBA.html | NBA: Bryant wows the New York fans | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/microsoft-amends-its-policy-for-shutting-down-blogs.html | Microsoft Amends Its Policy for Shutting Down Blogs | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/911-in-history-how-big-a-tremor-692891.html | 9/11 in History: How Big a Tremor? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pageoneplus/corrections-693634.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-stillman-eugenia-w.html | Paid Notice: Deaths STILLMAN, EUGENIA W. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/food-stuff-chips-and-popcorn-meet-buffalo-wings.html | FOOD STUFF; Chips and Popcorn Meet Buffalo Wings | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/middleeast/11-mens-bodies-are-found-in-an-insurgent-stronghold-in.html | 11 Men's Bodies Are Found in an Insurgent Stronghold in Iraq | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/obituaries/coretta-scott-king-a-civil-rights-icon-dies-at-78.html | Coretta Scott King, a Civil Rights Icon, Dies at 78 | False | By Peter Applebome | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/a-duel-without-rules-cartierbressons-sway.html | A 'duel without rules': Cartier-Bresson's sway | False | By Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/media/two-approaches-to-selling-secure-transactions.html | Two Approaches to Selling Secure Transactions | False | By Eric Dash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/for-cameras-its-a-digital-world.html | For cameras, it's a digital world | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-tross-leonard.html | Paid Notice: Deaths TROSS, LEONARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/entracte-conflicting-memories-in-old-and-new-france.html | Entr'acte: Conflicting memories in old and new France | False | Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/clinton-raises-millions-more-as-gop-strains-to-field-a-challenger.html | Clinton Raises Millions More as G.O.P. Strains to Field a Challenger | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/antiwar-protester-arrested-before-speech-but-her-presence-looms.html | Antiwar Protester Arrested Before Speech, but Her Presence Looms Large | False | By Sheryl Gay Stolberg and Anne Kornblut | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/basketball/not-settling-for-less-the-nets-beat-the-best.html | Not Settling for Less, the Nets Beat the Best | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/911-in-history-how-big-a-tremor-692875.html | 9/11 in History: How Big a Tremor? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/911-in-history-how-big-a-tremor-692930.html | 9/11 in History: How Big a Tremor? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/television/taking-black-family-trees-out-of-slavery-s-shadow.html | Taking Black Family Trees Out of Slavery's Shadow | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/news-summary.html | News Summary | False | | | TX 6-441-767 | | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/international/middleeast/egypt-urges-hamas-to-end-violence-and-recognize.html | Egypt Urges Hamas to End Violence and Recognize Israel | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/middleeast/gulf-states-join-call-for-tougher-action-toward-tehran.html | Gulf States Join Call for Tougher Action Toward Tehran | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-memorials-lescher-mary-cantwell.html | Paid Notice: Memorials LESCHER, MARY CANTWELL | False | | | TX 6-441-767 | | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/911-in-history-how-big-a-tremor692913.html | 9/11 in History: How Big a Tremor? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/reviews/a-sea-of-comfortable-choices.html | A Sea of Comfortable Choices | False | By Frank Bruni | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/911-in-history-how-big-a-tremor-9-letters.html | 9/11 in History: How Big a Tremor? (9 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/asia/japan-presses-n-korea-on-abductions.html | Japan presses N. Korea on abductions | False | | | TX 6-441-767 | | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/basketball/dysfunction-junction-boos-for-knicks-ahhs-for-kobe.html | Dysfunction Junction: Boos for Knicks, Ahhs for Kobe | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/its-ice-carnival-time-in-the-catskills-but-the-ice-isnt.html | It's Ice Carnival Time in the Catskills, but the Ice Isn't Cooperating | False | By Peter Applebome | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/ncaabasketball/no-1-connecticut-holds-off-a-determined-pittsburgh.html | No. 1 Connecticut Holds Off a Determined Pittsburgh | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/small-films-with-potent-themes-lead-oscar-nominations.html | Small Films With Potent Themes Lead Oscar Nominations | False | By Sharon Waxman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/mine-safety-nominee-fields-tough-questions-from-senators.html | Mine Safety Nominee Fields Tough Questions From Senators | False | By Ian Urbina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/tributes-pour-forth-as-a-mournful-atlanta-remembers-the-legacy-of.html | Tributes Pour Forth as a Mournful Atlanta Remembers the Legacy of Coretta Scott King | False | By Shaila Dewan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/the-quest.html | The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/metro-briefing-new-jersey-trenton-corzine-announces-senior.html | Metro Briefing | New Jersey: Trenton: Corzine Announces Senior Appointments | False | By David W. Chen (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/01iht-SUIT.html | A tale of two Enrons unfolds as trial opens | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/news/01iht-OLD2.html | In Our Pages: 100, 75, & 50 years ago | False | | | TX 6-441-767 | | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-drogin-fannie.html | Paid Notice: Deaths DROGIN, FANNIE | False | | | TX 6-441-767 | | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/man-agrees-to-plea-deal-in-2003-fire-at-nightclub.html | Man Agrees to Plea Deal in 2003 Fire at Nightclub | False | By Pam Belluck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-asia-pakistan-nato-winds-up-quake-relief-work.html | World Briefing | Asia: Pakistan: Nato Winds Up Quake Relief Work | False | By Salman Masood (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/for-kurds-chickens-mean-food-cash-and-now-death.html | For Kurds, Chickens Mean Food, Cash, and Now Death | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/national-briefing-west-california-att-is-accused-in-eavesdropping.html | National Briefing | West: California: AT&T Is Accused In Eavesdropping | False | By John Markoff (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/rowland-leaves-prison-briefly-for-us-grand-jury-694061.html | Rowland Leaves Prison, Briefly, for U.S. Grand Jury | False | | | TX 6-441-767 | | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-middle-east-west-bank-israeli-forces-kill-islamic.html | World Briefing | Middle East: West Bank: Israeli Forces Kill Islamic Jihad Leader | False | By Steven Erlanger (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-modestini-mario.html | Paid Notice: Deaths MODESTINI, MARIO | False | | | TX 6-441-767 | | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/music/for-music-lovers-who-plan-what-next-season-has-in-store.html | For Music Lovers Who Plan, What Next Season Has in Store | False | By James R. Oestreich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/international/asia/bird-flu-case-in-hong-kong-raises-questions-about-china.html | Bird Flu Case in Hong Kong Raises Questions About China | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/movies/citing-public-sentiment-china-cancels-release-of-geisha.html | Citing Public Sentiment, China Cancels Release of 'Geisha' | False | By David Barboza | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-levine-alan-r.html | Paid Notice: Deaths LEVINE, ALAN R. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/education/2-universities-trade-ideas-across-armed-checkpoints.html | 2 Universities Trade Ideas Across Armed Checkpoints | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/stew-albert-66-who-used-laughter-to-protest-a-war-dies.html | Stew Albert, 66, Who Used Laughter to Protest a War, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/arts-briefly-a-shot-in-the-arm-from-a-shot-in-the-eye.html | Arts, Briefly; A Shot in the Arm From a Shot in the Eye | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/text-of-the-feds-statement-on-interest-rates.html | Text of the Fed's Statement on Interest Rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/selloff-makes-some-wonder-if-the-luck-has-left.html | Sell-off makes some wonder if the luck has left Macquarie | False | By Donald Greenlees | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/eu-enlargement-chief-vows-to-press-ahead-for-stability.html | EU enlargement chief vows to press ahead, for 'stability' | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/baseball-notebook-yankees-cano-to-skip-classic.html | BASEBALL; NOTEBOOK; YANKEES' CANO TO SKIP CLASSIC | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/bushs-bold-visions-have-given-way-to-new-reality.html | Bush's Bold Visions Have Given Way to New Reality | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/africa/saddam-trial-holds-a-closed-session-amid-boycott-by-lawyers.html | Saddam trial holds a closed session amid boycott by lawyers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/nationalspecial/investigators-gain-access-to-levee-for-soil-test.html | Investigators Gain Access to Levee for Soil Test | False | By John Schwartz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/africa/israel-moves-to-tear-down-illegal-settlements.html | Israel moves to tear down illegal settlements | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-memorials-donofrio-michael-t.html | Paid Notice: Memorials DONOFRIO, MICHAEL T. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/the-good-life.html | The Good Life | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/thumbwrestling-with-plantains-is-now-an-optional-sport.html | Thumb-Wrestling With Plantains Is Now an Optional Sport | False | By Amanda Hesser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/in-democratic-response-talk-of-a-better-way-ahead.html | In Democratic Response, Talk of 'a Better Way' Ahead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pageoneplus/corrections-693693.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/briefs-germany-moves-up-start-of-later-retirement-age.html | Briefs: Germany moves up start of later retirement age | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/ira-is-given-good-marks-on-its-pledge-to-end-terror.html | IRA is given good marks on its pledge to end terror | False | By Brian Lavery | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/911-in-history-how-big-a-tremor-692883.html | 9/11 in History: How Big a Tremor? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/big-results-at-google-fall-short.html | Big Results at Google Fall Short | False | By Saul Hansell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/suppressed-on-climate-change-692832.html | Suppressed On Climate Change | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/united-plans-to-end-stay-in-bankruptcy.html | United Plans to End Stay in Bankruptcy | False | By Jeff Bailey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/americas/a-harsh-view-of-katrina-response.html | A harsh view of Katrina response | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/angiotech-to-buy-needle-maker.html | Angiotech to Buy Needle Maker | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-gallo-samuel-e.html | Paid Notice: Deaths GALLO, SAMUEL E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/football/with-helpful-nudge-college-coach-makes-transition-to-pros.html | With Helpful Nudge, College Coach Makes Transition to Pros | False | By Joe Lapointe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/media/cablevision-rethinking-a-dividend.html | Cablevision Rethinking a Dividend | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/books/writer-releases-note-on-memoir-scandal.html | Writer Releases Note on Memoir Scandal | False | By Ed Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-giglio-dr-lydia-c-phd.html | Paid Notice: Deaths GIGLIO, DR. LYDIA C., PHD. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/national-briefing-washington-hurricane-evacuees-miss-deadline.html | National Briefing \| Washington: Hurricane Evacuees Miss Deadline | False | By Eric Lipton (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-hector-ronald-d.html | Paid Notice: Deaths HECTOR, RONALD D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/briefs-more-victims-may-be-buried-in-roof-rubble.html | Briefs: More victims may be buried in roof rubble | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/exchina-bank-managers-indicted.html | Ex-China bank managers indicted | False | By Cary O'Reilly and Luo Jun | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/science/space/bigger-than-pluto-but-smaller-than-a-planet.html | Bigger Than Pluto, but Smaller Than a Planet? | False | By Kenneth Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pagoneplus/corrections-693685.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/food-stuff-classic-french-twice-fried.html | FOOD STUFF; Classic French, Twice Fried | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/vat-clash-highlights-split-between-old-and-new-europe.html | VAT clash highlights split between 'old' and 'new' Europe | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/international/world-briefing-asia-middle-east-americas-europe-and-africa.html | World Briefing: Asia, Middle East, Americas, Europe and Africa | False | SALMAN MASOOD (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-europe-poland-pope-to-visit-in-may.html | World Briefing | Europe: Poland: Pope To Visit In May | False | By Peter Kiefer (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/on-education-and-health-costly-plans-face-hurdles.html | On Education and Health, Costly Plans Face Hurdles | False | This article is by Robin Toner, Diana Jean Schemo and Robert Pear. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/politicsspecial1/alito-sworn-in-as-justice-after-senate-gives.html | Alito Sworn In as Justice After Senate Gives Approval | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pagoneplus/corrections-693626.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/international/middleeast/with-hussein-and-codefendants-absent-trial-resumes.html | With Hussein and Co-Defendants Absent, Trial Resumes | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/01iht-WORLD.html | Roundup: Pakistan crushes India to win series | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/bush-resetting-agenda-says-us-must-cut-reliance-on-oil.html | Bush, Resetting Agenda, Says U.S. Must Cut Reliance on Oil | False | By Elisabeth Bumiller and Adam Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/asia/nepalese-king-talks-of-progress-as-rebels-kill-at-least-20.html | Nepalese king talks of progress as rebels kill at least 20 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/addicted-to-oil.html | Addicted to Oil | False | By Thomas L Friedman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/football/all-the-numerals-fit-to-print-at-least-until-its-2054.html | All the Numerals Fit to Print (at Least Until It's 2054) | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-winick-emanuel.html | Paid Notice: Deaths WINICK, EMANUEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/africa/israeli-settlers-clash-with-troops.html | Israeli settlers clash with troops | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/911-in-history-how-big-a-tremor-692905.html | 9/11 in History: How Big a Tremor? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/opec-will-not-cut-output-soothing-jitters-in-the.html | OPEC Will Not Cut Output, Soothing Jitters in the Market | False | By Jad Mouawad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-boynton-james.html | Paid Notice: Deaths BOYNTON, JAMES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pagoneplus/corrections-693642.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/joint-defense-pledged-in-mittal-arcelor-bid.html | Joint defense pledged in Mittal Arcelor bid | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/a-taste-of-ghana.html | A Taste of Ghana | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/the-price-of-ignoring-palestinians-needs.html | The price of ignoring Palestinians' needs | False | Natan Sharansky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-sweeney-eileen-m-nee-creaven.html | Paid Notice: Deaths SWEENEY, EILEEN M. (NEE CREAVEN) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/ukraine-gas-deal-draws-attention-to-secretive.html | Ukraine Gas Deal Draws Attention to Secretive Importer | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/and-when-in-bahamas-dont-jump-turnstiles.html | And When in Bahamas, Don't Jump Turnstiles | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/inside-currys-conquest.html | INSIDE; Curry's Conquest | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/anatomy-of-a-city-terror-falling-on-the-tracks.html | Anatomy of a City Terror: Falling on the Tracks | False | By Marc Santora | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/health/exemployee-kills-5-others-and-herself-at-california-postal-plant.html | Ex-Employee Kills 5 Others and Herself at California Postal Plant | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/uk-gets-watered-down-hatred-law.html | U.K. gets watered down hatred law | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/dane-defends-press-freedom-as-muslims-protest-cartoons.html | Dane Defends Press Freedom as Muslims Protest Cartoons | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/hamas-a-policy-puzzle-for-the-west.html | Hamas, a Policy Puzzle for the West | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/call-to-cut-foreign-oil-is-a-refrain-35-years-old.html | Call to Cut Foreign Oil Is a Refrain 35 Years Old | False | By Matthew L. Wald and Edmund L. Andrews | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/travel/letter-from-vienna-celebrating-mozart.html | Letter From Vienna; Celebrating Mozart | False | By Donald Morrison | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-africa-south-africa-exxo-2s-aide-told-to-repay.html | World Briefing | Africa: South Africa: Exxo No. 2's Aide Told To Repay Millions | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-memorials-heck-alice-hillman.html | Paid Notice: Memorials HECK, ALICE HILLMAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pageoneplus/corrections-693588.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/africa/iran-vows-crushing-response-if-its-nuclear-facilities-are.html | Iran vows crushing response if its nuclear facilities are attacked | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/metro-briefing-new-york-white-plains-man-sentenced-for-killing.html | Metro Briefing | New York: White Plains: Man Sentenced For Killing Technician | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/gentrification-arrives-at-a-crossroads-in-yorkville.html | Gentrification Arrives at a Crossroads in Yorkville | False | By Terry Pristin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/the-replacements.html | The Replacements | False | By Daniel L. Shapiro and Molly Dunham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/a-retailing-czar-looking-out-for-mom-and-pop.html | A Retailing Czar, Looking Out for Mom and Pop | False | By Lisa Chamberlain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pageoneplus/corrections-693600.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/reviews/hear-the-laughter-pass-the-satays.html | Hear the Laughter, Pass the Satays | False | By Peter Meehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/the-neediest-cases-down-for-the-count-and-this-isnt-all-one-big.html | The Neediest Cases; Down for the Count, and This Isn't All One Big Act | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/americas/briefs-the-state-of-ejections.html | Briefs: The state of ejections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/africa/egypt-and-jordan-back-bush-on-hamas.html | Egypt and Jordan back Bush on Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-couper-richard-w.html | Paid Notice: Deaths COUPER, RICHARD W. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/officers-leg-amputated-as-he-struggles-to-survive-gunshot-wounds.html | Officer's Leg Amputated as He Struggles to Survive Gunshot Wounds | False | By Kareem Fahim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/diplomats-see-chance-to-end-azeri-armenian-stalemate.html | Diplomats see chance to end Azeri-Armenian stalemate | False | By C.J. Chivers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/on-camera-tough-times-for-president-are-evident.html | On Camera, Tough Times for President Are Evident | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/education/a-frontrow-seat-for-a-decade-of-turmoil-in-education.html | A Front-Row Seat for a Decade of Turmoil in Education | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-mecz-sidonie.html | Paid Notice: Deaths MECZ, SIDONIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/how-bernanke-could-outshine-greenspan.html | How Bernanke Could Outshine Greenspan | False | By David Leonhardt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/football/a-big-catch-sure-but-hes-a-quarterback.html | A Big Catch, Sure, but He's a Quarterback | False | By William C. Rhoden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/arts-briefly-the-bounty-of-bonnaroo.html | Arts, Briefly; The Bounty of Bonnaroo | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/temptation-refined-but-ready-for-the-big-game.html | TEMPTATION; Refined but Ready for the Big Game | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/springer-ends-takeover-plan.html | Springer ends takeover plan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/congress-narrowly-approves-39-billion-in-budget-cuts.html | Congress Narrowly Approves $39 Billion in Budget Cuts | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/privatization-plan-sets-off-india-strike.html | Privatization plan sets off India strike | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/naacp-is-bush-ally-in-connecticut-school-case.html | N.A.A.C.P. Is Bush Ally in Connecticut School Case | False | By Avi Salzman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/metro-briefing.html | Metro Briefing | False | JENNIFER 8. LEE (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/delays-likely-for-estonia-and-latvia-on-euro.html | Delays likely for Estonia and Latvia on euro | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/pentagon-scales-back-review-of-military-strategy.html | Pentagon Scales Back Review of Military Strategy | False | By David S. Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-cohen-arthur.html | Paid Notice: Deaths COHEN, ARTHUR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/people-arrested-in-city-are-often-jailed-past-24hour-limit-study-says.html | People Arrested in City Are Often Jailed Past 24-Hour Limit, Study Says | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/imported-from-spain-via-queens-and-soho.html | Imported From Spain, via Queens and SoHo | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/books/how-curry-stirred-in-india-became-a-world-conqueror.html | How Curry, Stirred in India, Became a World Conqueror | False | By William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-sack-prentice-larrieu.html | Paid Notice: Deaths SACK, PRENTICE LARRIEU | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/911-in-history-how-big-a-tremor-692921.html | 9/11 in History: How Big a Tremor? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/partial-birth-abortion-act-ruled-unconstitutional-by-us-courts.html | Partial Birth Abortion Act Ruled Unconstitutional by U.S. Courts | False | By Julia Preston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/auto-supplier-finds-business-is-better-elsewhere.html | Auto Supplier Finds Business Is Better Elsewhere | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pageoneplus/corrections-693677.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/putin-juggles-64-questions-in-defense-of-the-homeland.html | Putin Juggles 64 Questions in Defense of the Homeland | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/people-cringed-but-12-cameras-never-blinked.html | People Cringed, but 12 Cameras Never Blinked | False | By Dan Barry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/eu-averts-rise-in-vat.html | EU averts rise in VAT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/pro-football-notebook-recovering-mcnabb-says-the-eagles-need-healing.html | PRO FOOTBALL; NOTEBOOK; Recovering McNabb Says the Eagles Need Healing | False | By Judy Battista | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/pro-football-for-coaching-staffs-its-the-ultimate-stress-test.html | PRO FOOTBALL; For Coaching Staffs, It's the Ultimate Stress Test | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-mcinerney-denis.html | Paid Notice: Deaths MCINERNEY, DENIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/01iht-PHONE.html | U.S. calls a hearing on securing cellphone records | False | By Matt Richtel and Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/tech-brief-tribune-profit-falls-38-as-revenue-declines.html | Tech Brief: Tribune profit falls 38% as revenue declines | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/digital-dialogue-is-anyone-afraid-of-internet-anonymity.html | Digital Dialogue: Is anyone afraid of Internet anonymity? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/asia/scores-saved-as-ferry-sinks-in-east-indonesia.html | Scores saved as ferry sinks in east Indonesia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/us/eclectic-hospital-with-a-founder-prone-to-legal-problems.html | 'Eclectic' Hospital With a Founder Prone to Legal Problems | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pageoneplus/corrections-693715.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/basketball/just-40-points-bryants-modesty-is-quite-enough.html | Just 40 Points? Bryant's Modesty Is Quite Enough | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/01iht-NAMES.html | Baseball: Naming the Angels and Devils | False | Murray Chass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/gadget-of-the-week-an-inner-lance.html | Gadget of the week: An inner lance! | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/world/africa/loan-for-foreign-mining-in-ghana-approved.html | Loan for Foreign Mining in Ghana Approved | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-somerfield-ralph-murray.html | Paid Notice: Deaths SOMERFIELD, RALPH MURRAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-ryan-peter-j.html | Paid Notice: Deaths RYAN, PETER J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-coleman-henry-s.html | Paid Notice: Deaths COLEMAN, HENRY S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/house-extends-patriot-act-another-5-weeks.html | House Extends Patriot Act Another 5 Weeks | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/washington/us/state-of-the-union-we-strive-to-be-a-compassionate-decent.html | STATE OF THE UNION; 'We Strive to Be a Compassionate, Decent, Hopeful Society' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/suppressed-on-climate-change-692840.html | Suppressed On Climate Change | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-silverman-morris.html | Paid Notice: Deaths SILVERMAN, MORRIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/people-james-frey-plcido-domingo-andrew-lloyd-webber.html | People: James Frey, Plácido Domingo, Andrew Lloyd Webber | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-wolff-walter-c.html | Paid Notice: Deaths WOLFF, WALTER C. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/media/abc-looks-at-fillins-for-anchor.html | ABC Looks at Fill-Ins for Anchor | False | By Jacques Steinberg and Bill Carter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/soccer/mls-top-scorer-breaks-out-for-us.html | M.L.S. Top Scorer Breaks Out for U.S. | False | By Jack Bell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/baseball-notebook-cuba-releases-names-of-60-players-on-provisional.html | BASEBALL: NOTEBOOK; Cuba Releases Names of 60 Players On Provisional Tournament Roster | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/books/freys-note-to-the-reader.html | Frey's Note to the Reader | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-kosak-alvin-i-phd.html | Paid Notice: Deaths KOSAK, ALVIN I., PH.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/health/do-wine-drinkers-just-have-healthier-diets.html | Do wine drinkers just have healthier diets? | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/exit-greenspan-amid-questions-on-economy.html | Exit Greenspan, Amid Questions on Economy | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/game-food-that-intercepts-nachos.html | Game Food That Intercepts Nachos | False | By Julia Moskin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/bush-begins-series-of-speeches-with-talk-on-iraq-and-terrorism.html | Bush Begins Series of Speeches With Talk on Iraq and Terrorism | False | By Maria Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/time-warner-speeds-up-stock-buyback-as-profit-rises-21.html | Time Warner Speeds Up Stock Buyback as Profit Rises 21% | False | By Richard Siklos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-kostelanetz-boris.html | Paid Notice: Deaths KOSTELANETZ, BORIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/football/this-time-jurevicius-is-embracing-the-game.html | This Time, Jurevicius Is Embracing the Game | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/lawyers-in-leak-case-outline-libbys-defense.html | Lawyers in Leak Case Outline Libby's Defense | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/sales-surge-at-rocheas-flu-drug-is-sought.html | Sales surge at Rocheas flu drug is sought | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/can-wow-factor-make-hummer-fit-in-europe.html | Can 'wow' factor make Hummer fit in Europe? | False | By John Tagliabue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/classified/paid-notice-deaths-feinberg-samuel-694925.html | Paid Notice: Deaths FEINBERG, SAMUEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/pagoneplus/corrections-693596.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-01 | 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/the-end-user-sounding-new-notes.html | The End User: Sounding new notes | False | By Victoria Shannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/cycling-by-the-numbers-new-devices-have-the-stats.html | Cycling by the Numbers: New Devices Have the Stats | False | By Roy Furchgott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/give-long-island-a-break-696897.html | Give Long Island a Break | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/media/time-warner-posts-gains-buyback-plan-will-expand.html | Time Warner Posts Gains; Buyback Plan Will Expand | False | By Richard Siklos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/pixel-counting-joins-film-in-obsolete-bin.html | Pixel Counting Joins Film in Obsolete Bin | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-nation-of-the-future.html | The Nation of the Future | False | By David Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pirro-discounts-old-gaffes-and-issues-to-focus-on-attorney-general.html | Pirro Discounts Old Gaffes and Issues to Focus on Attorney General Race | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-schrager-frances-nee-shapiro.html | Paid Notice: Deaths SCHRAGER, FRANCES (NEE SHAPIRO) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/us-turns-to-wto-again-over-new-subsidies-to-airbus.html | U.S. turns to WTO again over new subsidies to Airbus | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/design/dia-official-may-be-hired-by-los-angeles-museum.html | Dia Official May Be Hired by Los Angeles Museum | False | By Carol Vogel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/germany-sees-no-need-to-apologize.html | Germany sees no need to apologize | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/get-used-to-the-new-world-disorder.html | Get used to the new world disorder | False | Vladimir Wozniuk | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/books/frey-says-falsehoods-improved-his-tale.html | Frey Says Falsehoods Improved His Tale | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-rutherfurd-hugo.html | Paid Notice: Deaths RUTHERFURD, HUGO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/travel/from-clay-pots-to-quail-eggs-in-hanoi.html | From clay pots to quail eggs in Hanoi | False | By Matt Gross | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-698091.html | The President and the 'Addicted to Oil' Speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-waxenberg-sheldon.html | Paid Notice: Deaths WAXENBERG, SHELDON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/02iht-APPLE.html | U.S. lawsuit claims iPod use can cause hearing loss | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698512.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/football/the-engine-is-at-the-front-of-seattles-machine.html | The Engine Is at the Front of Seattle's Machine | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/yao-in-china-no-1-in-hearts-no-3-in-shirts.html | Yao in China: No. 1 in Hearts, No. 3 in Shirts | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-suesholtz-henrick-daniel-herb.html | Paid Notice: Deaths SUESHOLTZ, HENRICK DANIEL "HERB" | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-698075.html | The President and the 'Addicted to Oil' Speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-698067.html | The President and the 'Addicted to Oil' Speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/americas/2-successive-blasts-kill-16-in-eastern-baghdad.html | 2 successive blasts kill 16 in eastern Baghdad | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/vw-chief-defends-way-business-is-done.html | VW chief defends way business is done | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/dutch-down-to-the-wire-on-nato-afghan-mission.html | Dutch down to the wire on NATO Afghan mission | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-yonkers-mayor-to-announce-development.html | Metro Briefing | New York: Yonkers: Mayor To Announce Development | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-696862.html | The President and the 'Addicted to Oil' Speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-paik-nam-june.html | Paid Notice: Deaths PAIK, NAM JUNE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/greek-cellphones-tapped.html | Greek cellphones tapped | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/in-new-york-schools-whole-milk-is-cast-from-the-menu.html | In New York Schools, Whole Milk Is Cast From the Menu | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/fulfilling-vow-merkel-looks-east.html | Fulfilling vow, Merkel looks east | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-cohen-arthur.html | Paid Notice: Deaths COHEN, ARTHUR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/budget-measure-increases-college-loans-and-rates.html | Budget Measure Increases College Loans and Rates | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/science/icy-ball-is-larger-than-pluto-so-is-it-a-planet.html | Icy Ball Is Larger Than Pluto. So, Is It a Planet? | False | By Kenneth Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/another-blow-to-usfrench-ties-a-visa-bottleneck.html | Another Blow to U.S.-French Ties: A Visa Bottleneck | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/a-more-impassioned-bush-on-the-road-delivers-a-state-of-the-union.html | A More Impassioned Bush, on the Road, Delivers a State of the Union Encore | False | By Robert Pear | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698490.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/politicsspecial1/a-court-remade-in-the-reagan-eras-image.html | A Court Remade in the Reagan Era's Image | False | By Adam Liptak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/dance/muscling-in-on-monty-python-r-crumb-and-beethoven.html | Muscling In on Monty Python, R. Crumb and Beethoven | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/new-team-plans-to-identify-nuclear-attackers.html | New Team Plans to Identify Nuclear Attackers | False | By William J. Broad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-behler-john-l.html | Paid Notice: Deaths BEHLER, JOHN L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/world-business-briefing-americas-canada-jobs-cut-in-bce-overhaul.html | World Business Briefing | Americas: Canada: Jobs Cut in BCE Overhaul | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/to-get-a-lens-for-an-old-nikon-go-to-zeiss-and-buy-a.html | To Get a Lens for an Old Nikon, Go to Zeiss and Buy a Cosina | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/asia/23-killed-in-chinese-mine-explosion.html | 23 killed in Chinese mine explosion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/middleeast/husseins-trial-resumes-but-he-stays-away.html | Hussein's Trial Resumes, but He Stays Away | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/world-briefing-asia-afghanistan-20-die-in-avalanches.html | World Briefing | Asia: Afghanistan: 20 Die In Avalanches | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-bronx-man-found-dead-in-car.html | Metro Briefing | New York: Bronx: Man Found Dead In Car | False | By Barbara Whitaker (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/much-talk-mostly-low-key-about-energy-independence.html | Much Talk, Mostly Low Key, About Energy Independence | False | By Simon Romero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/arts-briefly-its-pop-its-classical-its-no-1.html | Arts, Briefly; It's Pop, It's Classical, It's No. 1 | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/us/national-briefing-midwest-illinois-19-indicted-in-copyright-case.html | National Briefing | Midwest: Illinois: 19 Indicted In Copyright Case | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/deutsche-bank-gives-chief-another-4-years.html | Deutsche Bank Gives Chief Another 4 Years | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/when-no-1-has-a-hard-time-hiring-a-no-2.html | When No. 1 Has a Hard Time Hiring a No. 2 | False | By Melinda Ligos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/hockey-islanders-colley-has-a-broken-neck.html | HOCKEY; Islanders' Colley Has a Broken Neck | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/a-collection-of-east-side-stories.html | A Collection of East Side Stories | False | By Anna Bahney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/developer-will-compensate-merchants-evicted-from-bronx-market.html | Developer Will Compensate Merchants Evicted From Bronx Market | False | By Winnie Hu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-wasserstein-wendy.html | Paid Notice: Deaths WASSERSTEIN, WENDY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/cinema-paradiso-in-america.html | Cinema paradiso in America | False | Alex Beam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/two-tshirts-two-messages-and-two-capitol-ejections.html | Two T-Shirts, Two Messages and Two Capitol Ejections | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/citing-obesity-rates-hartford-plans-to-ban-school-sales-of-sugary.html | Citing Obesity Rates, Hartford Plans to Ban School Sales of Sugary Drinks | False | By Stacey Stowe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/more-european-papers-print-cartoons-of-muhammad-fueling.html | More European Papers Print Cartoons of Muhammad, Fueling Dispute With Muslims | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/profit-alert-hurts-shares-of-macquarie.html | Profit Alert Hurts Shares of Macquarie | False | By Donald Greenlees | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/legislators-in-nassau-still-at-odds-over-leader.html | Legislators in Nassau Still at Odds Over Leader | False | By Bruce Lambert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/the-fashion-of-the-populist.html | The Fashion of the Populist | False | By Juan Forero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-raiffa-elliot.html | Paid Notice: Deaths RAIFFA, ELLIOT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/football/top-linebacker-meets-fatherhood-headon.html | Top Linebacker Meets Fatherhood Head-On | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/international/europe/firestorm-over-cartoon-gains-momentum.html | Firestorm Over Cartoon Gains Momentum | False | By Craig S. Smith and Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698504.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/international/middleeast/car-bombs-kill-16-in-baghdad-5-soldiers-killed-in.html | Car Bombs Kill 16 in Baghdad; 5 Soldiers Killed in Attacks | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/middleeast/egypt-insists-that-hamas-stop-violence.html | Egypt Insists That Hamas Stop Violence | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/uproar-grows-on-prophet-images.html | Uproar grows on prophet images | False | By Craig S. Smith and Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-698148.html | The President and the 'Addicted to Oil' Speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/us/evangelical-filmmakers-criticized-for-hiring-gay-actor.html | Evangelical Filmmakers Criticized for Hiring Gay Actor | False | By Neela Banerjee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/asia/indonesian-militarys-new-day.html | Indonesian military's new day? | False | By Peter Gelling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/an-american-obsession.html | An American Obsession | False | By Bob Herbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-schnitzer-raymond-leroy.html | Paid Notice: Deaths SCHNITZER, RAYMOND LEROY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-698113.html | The President and the 'Addicted to Oil' Speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/02iht-DEUTSCHE.html | Results buoy Deutsche Bank chief | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/africa/briefly-israel-intends-to-reopen-goods-crossing-in-gaza.html | Briefly: Israel intends to reopen goods crossing in Gaza | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698482.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/selling-a-us-behemoth-for-europes-narrow-roads.html | Selling a U.S. Behemoth for Europe's Narrow Roads | False | By John Tagliabue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/house-republicans-to-vote-on-new-leadership-today.html | House Republicans to Vote on New Leadership Today | False | By Carl Hulse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/correction-695092.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/basketball/brown-speaks-is-anyone-listening.html | Brown Speaks. Is Anyone Listening? | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/americas/greaterthanever-risk-of-terror-is-seen-by-us.html | Greater-than-ever risk of terror is seen by U.S. | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/americas/briefly-capitol-police-charges-over-tshirts.html | Briefly: Capitol Police drop charges over T-shirts | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/middleeast/quakes-homeless-battle-winter.html | Quake's Homeless Battle Winter | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/us/death-toll-climbs-to-8-in-california-postal-plant-rampage.html | Death Toll Climbs to 8 in California Postal Plant Rampage | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/in-the-wake-of-disaster-help-for-hire.html | In the Wake of Disaster, Help for Hire | False | By Peter C. Beller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/world-briefing-americas-bolivia-bush-calls-for-dialogue-with-new.html | World Briefing | Americas: Bolivia: Bush Calls For Dialogue With New Leader | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/us/rare-kind-of-scandal-accord-in-spokane-diocese.html | Rare Kind of Scandal Accord in Spokane Diocese | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-march-of-the-straw-soldiers.html | The March of the Straw Soldiers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/ncaabasketball/rutgers-shows-storm-how-to-close.html | Rutgers Shows Storm How to Close | False | By Mitch Abramson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/guess-whos-coming-to-dinner.html | Guess who's coming to dinner? | False | Salil Tripathi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/military-says-it-is-speeding-efforts-to-add-side-armor.html | Military Says It Is Speeding Efforts to Add Side Armor | False | By Michael Moss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/slopeside-at-the-olympics-designing-with-frozen-fingers.html | Slopeside at the Olympics, Designing With Frozen Fingers | False | By William L. Hamilton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/realestate/the-golden-touch-in-restorations-and-reproductions.html | The golden touch in restorations and reproductions | False | By Maisie Wilhelm | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-king-coretta-scott.html | Paid Notice: Deaths KING, CORETTA SCOTT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/realestate/an-ultraluxury-developer-spreads-the-residential-wealth.html | An ultraluxury developer spreads the 'residential wealth' | False | By André&#233;A R. Vaucher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-698105.html | The President and the 'Addicted to Oil' Speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/shell-will-invest-despite-decline-in-earnings.html | Shell will invest despite decline in earnings | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/travel/silk-road-a-challenging-but-worthy-trip.html | Silk Road: A challenging but worthy trip | False | By Roger Collis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/bird-flu-no-reason-to-cancel-a-trip.html | Bird flu no reason to cancel a trip | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/regulators-check-thai-first-family.html | Regulators check Thai first family | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-tross-leonard.html | Paid Notice: Deaths TROSS, LEONARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/met-sending-vase-to-italy-ending-30year-dispute.html | Met Sending Vase to Italy, Ending 30-Year Dispute | False | By Randy Kennedy and Hugh Eakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home-and-garden/currents-shades-looks-like-wood-or-metal-but-rolls-up.html | CURRENTS: SHADES; Looks Like Wood or Metal, But Rolls Up, Up and Away | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/02iht-GAME.html | Forecast for video games: 'Murky' | False | By Seth Schiesel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/books/in-playgrounds-tweedy-or-seedy-its-all-in-the-game.html | In Playgrounds Tweedy or Seedy, It's All in the Game | False | By Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/us/west-virginia-governor-urges-mining-moratorium.html | West Virginia Governor Urges Mining Moratorium | False | By Ian Urbina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-wolff-walter-c.html | Paid Notice: Deaths WOLFF, WALTER C. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/pentagon-review-calls-for-no-big-changes.html | Pentagon Review Calls for No Big Changes | False | By David S. Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/french-editor-fired-over-publication-of-drawings-of-prophet.html | French editor fired over publication of drawings of Prophet Muhammad | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/investigators-criticize-response-to-hurricane.html | Investigators Criticize Response to Hurricane | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/a-fuji-camera-that-offers-games-as-well-as-pictures.html | A Fuji Camera That Offers Games as Well as Pictures | False | By John Biggs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/seducing-the-medical-profession.html | Seducing the Medical Profession | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home-and-garden/currents-accessories-a-museum-with-galleries-for.html | CURRENTS: ACCESSORIES; A Museum With Galleries For Earrings and Pinkie Rings | False | By Karen E. Steen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-kamerman-morton.html | Paid Notice: Deaths KAMERMAN, MORTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/high-tech-under-the-skin.html | High Tech, Under the Skin | False | By Anna Bahney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/5th-man-is-held-in-bronx-attack.html | 5th Man Is Held in Bronx Attack | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/style/on-the-street-then-stylishness-that-never-goes-out-of-style-january.html | On The Street: Then; Stylishness That Never Goes Out of Style -- January 22 1989 | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/world-briefing-europe-germany-retirement-age-to-rise.html | World Briefing | Europe: Germany: Retirement Age To Rise | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/irregular-arrangements.html | Irregular Arrangements | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/bird-flu-kills-chicken-smuggled-from-mainland-to-hong-kong.html | Bird Flu Kills Chicken Smuggled From Mainland to Hong Kong | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-telberg-lelia-nee-katayne.html | Paid Notice: Deaths TELBERG, LELIA (NEE KATAYNE) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/when-you-wish-upon-a-merger.html | When You Wish Upon a Merger | False | By Neal Gabler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/design/highrises-that-have-low-impact-on-nature.html | High-Rises That Have Low Impact on Nature | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/baseball/astros-insurance-plan-to-keep-bagwell-away.html | Astros' Insurance Plan to Keep Bagwell Away | False | By Murray Chass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/us/national-briefing-southwest-texas-bus-fire-indictments.html | National Briefing | Southwest: Texas: Bus Fire Indictments | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/the-phony-madeup-gift-that-keeps-on-giving.html | The Phony, Made-Up Gift That Keeps on Giving | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/rangers-rebound-from-loss-to-punish-penguins.html | Rangers Rebound from Loss to Punish Penguins | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/budget-priorities-696900.html | Budget Priorities | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698446.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/false-convictions-698172.html | False Convictions | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gate | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/brooklyn-jury-gets-case-of-killing-of-detectives.html | Brooklyn Jury Gets Case of Killing of Detectives | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home-and-garden/currents-interior-putting-your-very-best-foyer.html | CURRENTS: INTERIOR; Putting Your Very Best Foyer Forward | False | By Elaine Louie | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698423.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/when-the-label-says-lagerfeld.html | When the Label Says Lagerfeld | False | By Cathy Horyn and Eric Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/who-is-the-modern-man-what-will-he-wear.html | Who Is the Modern Man? What Will He Wear? | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/poland-resists-bank-deal.html | Poland resists bank deal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-bernstein-steven-m.html | Paid Notice: Deaths BERNSTEIN, STEVEN M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-698083.html | The President and the 'Addicted to Oil' Speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698458.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/02iht-WARNER.html | Time Warner results seen as rebuff to Icahn | False | By Richard Siklos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/americas/eighth-term-congressman-wins-battle-to-lead-house-republicans.html | Eight-term congressman wins battle to lead House Republicans | False | By Carl Hulse and David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/us/2-times-reporters-queried-in-federal-investigation.html | 2 Times Reporters Queried in Federal Investigation | False | By David Johnston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/chinas-starring-role-in-the-philippines.html | China's starring role in the Philippines | False | By Alexandra A. Seno | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/after-shooting-police-wrestle-with-rules.html | After Shooting, Police Wrestle With Rules | False | By Andy Newman and Kareem Fahim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/ruling-aids-manufacturer-of-blackberry.html | Ruling Aids Manufacturer of BlackBerry | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home-and-garden/currents-who-knew-in-case-grandma-threw-out-dads-toy.html | CURRENTS: WHO KNEW?; In Case Grandma Threw Out Dad's Toy Car | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/commercials-that-echo.html | Commercials That Echo | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/when-all-the-greatest-hits-are-too-many-to-download.html | When All the 'Greatest Hits' Are Too Many to Download | False | By Jeff Leeds | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/moira-shearer-ballerina-in-the-red-shoes-dies-at-80.html | Moira Shearer, Ballerina in 'The Red Shoes,' Dies at 80 | False | By Anna Kisselgoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/driver-shot-on-bronx-street-after-police-pull-him-over.html | Driver Shot on Bronx Street After Police Pull Him Over | False | By Kareem Fahim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/britains-muslim-community-meets-with-danish-ambassador.html | Britain's Muslim community meets with Danish ambassador | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/middleeast/world-nuclear-panel-meets-today-on-iran-possible-concession-is-in-the-works.html | World Nuclear Panel Meets Today on Iran; Possible Concession Is in the Works | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/asia/bomb-scare-shuts-sri-lanka-parliament.html | Bomb scare shuts Sri Lanka Parliament | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-stevens-alyce.html | Paid Notice: Deaths STEVENS, ALYCE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/behind-bushs-new-stress-on-science-lobbying-by-republican.html | Behind Bush's New Stress on Science, Lobbying by Republican Executives | False | By John Markoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-manhattan-son-charged-in-fathers-death.html | Metro Briefing | New York: Manhattan: Son Charged In Father's Death | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/first-blush-of-spring.html | First Blush of Spring | False | By Natasha Singer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/still-in-shape-and-wowing-the-old-neighborhood.html | Still in Shape and Wowing the Old Neighborhood | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/giving-everything-the-supercharged-treatment-even-ballads.html | Giving Everything the Supercharged Treatment, Even Ballads | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/asia/here-comes-the-sunshine-down-go-korean-barricades.html | Here Comes the Sunshine, Down Go Korean Barricades | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698431.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/guilty-plea-due-in-web-of-graft-that-entangled-iraq-rebuilding.html | Guilty Plea Due in Web of Graft That Entangled Iraq Rebuilding | False | By James Glanz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home-and-garden/currents-dwelling-a-really-really-close-up-view-of.html | CURRENTS: DWELLING; A Really, Really Close-Up View of Water and Sand | False | By Elaine Louie | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/us/christopher-j-makins-63-expert-on-foreign-relations-dies.html | Christopher J. Makins, 63, Expert on Foreign Relations, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-kosak-alvin.html | Paid Notice: Deaths KOSAK, ALVIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/guaranteed-to-fail-a-bookturnedfilm-succeeds.html | Guaranteed to fail, a book-turned-film succeeds | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/soldiers-and-devils-from-iraq-to-britain.html | Soldiers and devils from Iraq to Britain | False | By Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/02iht-RHODES.html | NFL: Rhodes is the shadow at a stressful banquet | False | Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/ncaabasketball/welcome-to-acc-moment.html | Welcome-to-A.C.C. Moment | False | By Pete Thamel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/weddings/a-real-body-of-work.html | A Real Body of Work | False | By Natasha Singer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698440.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/now-no-condos-shall-come-between-goddesses.html | Now, No Condos Shall Come Between Goddesses | False | By Glenn Collins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/democrats-call-for-special-prosecutor-in-lobbying-case.html | Democrats Call for Special Prosecutor in Lobbying Case | False | By Philip Shenon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/02iht-HUMMER.html | Is the Hummer chic? GM's hopes of global appeal ride on it | False | By John Tagliabue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/vivendi-to-buy-rest-of-group.html | Vivendi to buy rest of group | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/another-young-russian-with-a-sense-of-style.html | Another Young Russian With a Sense of Style | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/gmspending-15-billion-to-offload-hightech-tasks.html | GM spending $15 billion to offload high-tech tasks | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-manhattan-union-hails-housing-program.html | Metro Briefing | New York: Manhattan: Union Hails Housing Program | False | By Anthony Ramirez (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-coleman-henry-s.html | Paid Notice: Deaths COLEMAN, HENRY S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/drug-trade-thrives-on-the-wests-denial.html | Drug trade thrives on the West's denial | False | Antonio Maria Costa | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/sometimes-a-party-favor-is-a-place-to-sit-in-albany.html | Sometimes a Party Favor Is a Place to Sit in Albany | False | By Joyce Purnick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/people-simon-cowell-judi-dench-james-bond.html | People: Simon Cowell, Judi Dench, James Bond | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-698121.html | The President and the 'Addicted to Oil' Speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/crosswords/bridge/the-nerveracking-challenge-of-playing-for-the-overtrick.html | The Nerve-Racking Challenge of Playing for the Overtrick | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/gm-to-spend-up-to-15-billion-on-information-technology.html | G.M. to Spend Up to $15 Billion on Information Technology | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/football/after-peace-can-upshaw-fight-for-nfl-players-past-or-present.html | After Peace, Can Upshaw Fight for N.F.L. Players Past or Present? | False | By William C. Rhoden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-hector-ronald-d.html | Paid Notice: Deaths HECTOR, RONALD D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/medicare-drug-spending-expected-to-be-well-below-estimates.html | Medicare Drug Spending Expected to Be Well Below Estimates | False | By Robert Pear | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/overhaul-urged-for-laws-on-aids-tests-and-data.html | Overhaul Urged for Laws on AIDS Tests and Data | False | By Marc Santora | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/a-fitting-conclusion-to-long-jeans.html | A Fitting Conclusion to Long Jeans | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/ecb-signals-higher-rate-could-come-next-month.html | ECB signals higher rate could come next month | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-10-letters.html | The President and the 'Addicted to Oil' Speech (10 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/eu-official-sees-furtherexpansion-as-key-to-stability.html | EU official sees furtherexpansion as key to stability | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-berson-ronald.html | Paid Notice: Deaths BERSON, RONALD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/dance/chinas-bold-swan-ready-for-export.html | China's Bold 'Swan,' Ready for Export | False | By David Barboza | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/africa/cashpoor-palestinians-unable-to-pay-workers.html | Cash-poor Palestinians unable to pay workers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home and garden/currents-spa-cranberry-juice-by-day-bloody-marys-by.html | CURRENTS: SPA; Cranberry Juice by Day, Bloody Marys by Night | False | By Craig Kellogg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/asia/asia-letter-a-diplomatic-presence-in-more-than-name-only.html | Asia Letter: A diplomatic presence in more than name only | False | Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/a-quiet-band-worth-fighting-loudly-about-makes-some-more-noise.html | A Quiet Band Worth Fighting Loudly About Makes Some More Noise | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/02iht-WORLD.html | Roundup: Newcastle fires manager Souness | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/02iht-SOCCER.html | Soccer: Evening of upsets across Europe | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pagoneplus/corrections-698539.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-young-beatrice.html | Paid Notice: Deaths YOUNG, BEATRICE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-maloof-lorraine-nee-samra.html | Paid Notice: Deaths MALOOF, LORRAINE (NEE SAMRA) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/health/promise-is-seenin-h5n1-vaccine.html | Promise is seenin H5N1 vaccine | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/othersports/her-knees-no-longer-feeling-74-barber-is-ready-for.html | Her Knees No Longer Feeling 74, Barber Is Ready for Millrose Dash | False | By Frank Litsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/as-russia-markets-soar,goldman-seeks-inroads.html | As Russia markets soar,Goldman seeks inroads | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/media/paramount-cuts-120-jobs-after-merger.html | Paramount Cuts 120 Jobs After Merger | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/theater/reviews/revisiting-the-king-of-scandalous-standup-four-decades.html | Revisiting the King of Scandalous Stand-Up Four Decades After His Death | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/positive-pakistanis-take-their-chances.html | Positive Pakistanis take their chances | False | Huw Richards | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/us/national-briefing-new-england-massachusetts-candidate-withdraws.html | National Briefing | New England: Massachusetts: Candidate Withdraws | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/heroin-implants-turned-puppies-into-drug-mules-us-says.html | Heroin Implants Turned Puppies Into Drug Mules, U.S. Says | False | By Al Baker and William K. Rashbaum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/how-to-get-to-princeton-just-grab-onto-its-name.html | How to Get to Princeton? Just Grab Onto Its Name | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/crushing-cookies-that-snoop.html | Crushing Cookies That Snoop | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/arts-briefly-american-idol-and-american-president.html | Arts, Briefly; 'American Idol' And American President | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/world-briefing-africa-tanzania-us-grant-to-fight-corruption.html | World Briefing | Africa: Tanzania: U.S. Grant To Fight Corruption | False | By Celia W. Dugger (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/a-cabaret-original-returns-to-the-road-not-taken.html | A Cabaret Original Returns to the Road Not Taken | False | By Karin Lipson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/hopeful-signs-appear-in-solving-a-postsoviet-impasse.html | Hopeful Signs Appear in Solving a Post-Soviet Impasse | False | By C. J. Chivers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/the-neediest-cases-a-counselor-is-overwhelmed-by-her-own-problems.html | The Neediest Cases; A Counselor Is Overwhelmed by Her Own Problems | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-carmichael-joel.html | Paid Notice: Deaths CARMICHAEL, JOEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/hamas-at-the-helm.html | Hamas at the Helm | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/world-briefing-americas-haiti-tuesday-elections-still-on.html | World Briefing | Americas: Haiti: Tuesday Elections Still On | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-brooklyn-man-is-killed-after-fight-at-otb.html | Metro Briefing | New York: Brooklyn: Man Is Killed After Fight At OTB | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-zalk-lee-nee-bloomberg.html | Paid Notice: Deaths ZALK, LEE (NEE BLOOMBERG) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-brooklyn-rapist-sought.html | Metro Briefing | New York: Brooklyn: Rapist Sought | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/americas/in-reversal-met-to-return-a-disputed-vase-to-italy.html | In reversal, Met to return a disputed vase to Italy | False | By Randy Kennedy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/senate-panel-rebuffed-on-documents-on-us-spying.html | Senate Panel Rebuffed on Documents on U.S. Spying | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/football/bettis-left-a-broken-neighborhood-behind.html | Bettis Left a Broken Neighborhood Behind | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/nests-imperial-or-fashionably-feathered.html | Nests Imperial or Fashionably Feathered | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/are-we-there-yet-no-but-this-gadget-could-ease-the-ride.html | 'Are We There Yet? No, But This Gadget Could Ease the Ride | False | By John Biggs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/to-be-or-not-to-be-tis-nobler-to-nourish.html | To Be or Not to Be? 'Tis Nobler to Nourish | False | By Joyce Wadler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-drogin-fannie.html | Paid Notice: Deaths DROGIN, FANNIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/briefly-joint-venture-to-provide-ukraine-with-natural.html | Briefly: Joint venture to provide Ukraine with natural gas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/international/world-briefing-africa-americas-europe-and-asia.html | World Briefing Africa, Americas, Europe and Asia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/travel/travel-deals-new-york-to-london.html | Travel Deals: New York to London | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698474.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/ira-still-involved-in-crime-report-says-but-has-halted.html | I.R.A. Still Involved in Crime, Report Says, but Has Halted Terrorism | False | By Brian Lavery | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/nhl-roundup-devils-break-out-against-the-senators.html | N.H.L. ROUNDUP; Devils Break Out Against the Senators | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-jacobs-fred.html | Paid Notice: Deaths JACOBS, FRED | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/wait-till-next-year-but-lock-in-the-ticket-price-now.html | Wait Till Next Year, but Lock In the Ticket-Price-Now | False | By Alan B. Krueger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/us/national-briefing-new-england-massachusetts-woman-sue-walmart-over.html | National Briefing | New England: Massachusetts: Woman Sue Wal-Mart Over Morning-After Pill | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/for-some-there-is-such-a-thing-as-too-thin.html | For Some, There Is Such a Thing as Too Thin | False | By Stephanie Cooperman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-drucker-rose.html | Paid Notice: Deaths DRUCKER, ROSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing.html | Metro Briefing | False | ANTHONY RAMIREZ (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home and garden/personal-shopper-setting-the-shower-stage.html | PERSONAL SHOPPER; Setting the Shower Stage | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-stillman-eugenia-w.html | Paid Notice: Deaths STILLMAN, EUGENIA W. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/spain-joins-opposition-to-mittal-bid-for-arcelor.html | Spain joins opposition to Mittal bid for Arcelor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-silverman-morris.html | Paid Notice: Deaths SILVERMAN, MORRIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/africa/jordanian-paper-runs-prophet-muhammad-cartoons.html | Jordanian paper runs Prophet Muhammad cartoons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/airport-workers-across-india-strike-to-protest-plan.html | Airport Workers Across India Strike to Protest Plan for Privatizations | False | By Saritha Rai | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/world-business-briefing-americas-mexico-new-tactic-by-grupo.html | World Business Briefing | Americas: Mexico: New Tactic by Grupo Televisa | False | By Elisabeth Malkin (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/other-views-the-independent-baltimore-sun-deccan-herald.html | Other Views: The Independent, Baltimore Sun, Deccan Herald | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/oh-oscar.html | Oh, Oscar! | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-kostelanetz-boris.html | Paid Notice: Deaths KOSTELANETZ, BORIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/health/world/world-briefing-africa-polio-eliminated-in-egypt-and-niger.html | World Briefing | Africa: Polio Eliminated In Egypt And Niger | False | By Lawrence K. Altman (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/president-reagan-the-triumph-of-imagination.html | President Reagan: The Triumph of Imagination | False | Reviewed by Adrian Wooldridge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-president-and-the-addicted-to-oil-speech-698130.html | The President and the 'Addicted to Oil' Speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/house-approves-budget-cutbacks-of-395-billion.html | House Approves Budget Cutbacks of $39.5 Billion | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/02iht-DETROIT.html | NFL: Son of Detroit returns to changed city | False | John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-halpern-arie.html | Paid Notice: Deaths HALPERN, ARIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/living-ever-larger-estates-in-the-sky.html | Living Ever Larger: Estates in the Sky | False | By Motoko Rich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/danish-writer-reflects-on-uproar.html | Danish writer reflects on uproar | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/international/democrats-and-bush-aides-spar-in-senate-over-us-spying.html | Democrats and Bush Aides Spar in Senate Over U.S. Spying | False | By Scott Shane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/false-convictions-698164.html | False Convictions | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/basketball/james-puts-foot-down-nets-hear-footsteps.html | James Puts Foot Down; Nets Hear Footsteps | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/world/middleeast/settlers-in-west-bank-outpost-battle-police-who-came-to.html | Settlers in West Bank Outpost Battle Police Who Came to Raze Houses | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-karten-morton-k.html | Paid Notice: Deaths KARTEN, MORTON K. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-memorials-jaffe-edda.html | Paid Notice: Memorials JAFFE, EDDA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-stone-norma-dolores.html | Paid Notice: Deaths STONE, NORMA DOLORES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/ncaafootball/vince-who-reggie-who-recruits-are-on-their-way.html | Vince Who? Reggie Who? Recruits Are on Their Way | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/arts-briefly-john-roberts-leaves-cbs.html | Arts, Briefly; John Roberts Leaves CBS | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/bushs-goals-on-energy-quickly-find-obstacles.html | Bush's Goals on Energy Quickly Find Obstacles | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-mcinerney-denis.html | Paid Notice: Deaths MCINERNEY, DENIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/36-more-small-schools-due-in-september-mayor-says.html | 36 More Small Schools Due in September, Mayor Says | False | By Elissa Gootman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-bronx-child-welfare-worker-arrested.html | Metro Briefing | New York: Bronx: Child Welfare Worker Arrested | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/europe-americas.html | Europe, Americas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/live-on-stage-the-new-ireland-in-a-blur.html | Live on stage, the new Ireland in a blur | False | By Brian Lavery | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/style/physical-culture-saying-goodbye-to-the-cotton-club.html | Physical Culture; Saying Goodbye To the Cotton Club | False | By Melissa Wagenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/a-bright-spot-in-the-dim-video-game-picture.html | A Bright Spot in the Dim Video Game Picture | False | By Seth Schiesel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-frank-morton.html | Paid Notice: Deaths FRANK, MORTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/news/02iht-OLD3.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/lights-mood-video-all-at-the-touch-of-a-screen.html | Lights. Mood. Video. All at the Touch of a Screen. | False | By Michel Marriott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/for-boy-george-a-repeat-show-in-a-new-york-courtroom.html | For Boy George, a Repeat Show in a New York Courtroom | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/travel/3-countries-head-list-for-visafree-travel.html | 3 countries head list for visa-free travel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/television/for-this-comedy-writer-no-is-never-an-answer.html | For This Comedy Writer, No Is Never an Answer | False | By Bill Carter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/more-training-is-seen-as-key-to-improving-math-levels.html | More Training Is Seen as Key to Improving Math Levels | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/fdic-post-seems-unlikely-for-new-york-banking-chief.html | F.D.I.C. Post Seems Unlikely for New York Banking Chief | False | By Jim Rutenberg and Raymond Hernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/school-partnerships-696919.html | School Partnerships | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/businessspecial3/exexecutive-says-enron-fudged-data.html | Ex-Executive Says Enron Fudged Data | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/pro-football-notebook-sight-unseen-gonzalez-gives-edwards-seal-of-approval | PRO FOOTBALL: NOTEBOOK; Sight Unseen, Gonzalez Gives Edwards Seal of Approval | False | By Judy Battista | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/02iht-RIM.html | Firm loses round in BlackBerry patent spat | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/no-hands-snakes-are-naturals-for-that.html | No Hands? Snakes Are Naturals for That | False | By Ivan Berger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/images-that-offend-696889.html | Images That Offend | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/us-automakers-post-modest-sales-rise-in-january.html | U.S. Automakers Post Modest Sales Rise in January | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/classical-music-review-concertos-yes-but-a-mozart-never-far-from-his.html | CLASSICAL MUSIC REVIEW; Concertos, Yes, but a Mozart Never Far From His Operatic Impulse | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/us-case-on-insurers-is-expected.html | U.S. Case on Insurers Is Expected | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/for-500-million-payday-forget-wall-st.html | For $500 million payday, forget Wall St. | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-brown-nan-bimblick.html | Paid Notice: Deaths BROWN, NAN BIMBLICK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-us-army.html | The U.S. Army | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/briefly-microsoft-claims-eu-withholding-documents.html | Briefly: Microsoft claims EU withholding documents | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/board-accepts-resignation-of-medical-university-leader.html | Board Accepts Resignation of Medical University Leader | False | By David Kocieniewski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/christmas-in-july.html | Christmas in July | False | By Leslie Land | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-koenig-simon-m.html | Paid Notice: Deaths KOENIG, SIMON M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/classified/paid-notice-deaths-fitzgerald-rev-dr-james-e.html | Paid Notice: Deaths FITZGERALD, REV. DR. JAMES E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-02 | 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pageoneplus/corrections-698520.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/the-met-ending-30year-stance-is-set-to-yield-prized-vase-to-italy.html | The Met, Ending 30-Year Stance, Is Set to Yield Prized Vase to Italy | False | By Randy Kennedy and Hugh Eakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/africa/us-assails-drawings-and-urges-tolerance.html | U.S. assails drawings and urges tolerance | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/gathering-a-trove-of-veronese-paintings.html | Gathering a Trove of Veronese Paintings | False | By Carol Vogel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-europe-france-changing-sizes.html | World Briefing | Europe: France: Changing Sizes | False | By John Tagliabue (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-stillman-eugenia-w.html | Paid Notice: Deaths STILLMAN, EUGENIA W. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-kamerman-morton.html | Paid Notice: Deaths KAMERMAN, MORTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/state-of-delusion.html | State of Delusion | False | By Paul Krugman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-silverman-morris.html | Paid Notice: Deaths SILVERMAN, MORRIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/former-us-occupation-official-pleads-guilty-in-bribery-case.html | Former U.S. Occupation Official Pleads Guilty in Bribery Case | False | By James Glanz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/football/a-link-forged-by-tragedy.html | A Link Forged by Tragedy | False | By Jere Longman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/bush-and-energy-more-fallout-704202.html | Bush and Energy: More Fallout | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/03ht-OLD4.html | In Our Pages: 100, 75 & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/football/stevens-steps-back-as-porter-cues-it-up.html | Stevens Steps Back as Porter Cues It Up | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/bush-and-energy-more-fallout-4-letters.html | Bush and Energy: More Fallout (4 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/your-money/planning-handing-down-values-as-well-as-wealth.html | Planning: Handing down values as well as wealth | False | By Catherine M. Allchin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-balk-madeline.html | Paid Notice: Deaths BALK, MADELINE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/the-listings-feb-3feb-9-jesse-harris.html | THE LISTINGS: FEB. 3-FEB. 9; JESSE HARRIS | False | By Laura Sinagra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/europe/europes-fear-of-pinstriped-indian.html | Europe's fear of pinstriped Indian | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-europe-russia-blasts-rock-caucasus-gambling-halls.html | World Briefing | Europe: Russia: Blasts Rock Caucasus Gambling Halls | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/ncaabasketball/hofstra-is-trying-to-extend-its-reach.html | Hofstra Is Trying to Extend Its Reach | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/goldman-sachs-rediscovers-russia.html | Goldman Sachs Rediscovers Russia | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-geoffrey-hendricks-continuing-sky-dialogues.html | Art in Review; Geoffrey Hendricks -- Continuing Sky Dialogues | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/other-views-daily-star-daily-telegraph-straits-times.html | Other Views: Daily Star, Daily Telegraph, Straits Times | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/03ht-BNL.html | BNP Paribas is preparing bid for BNL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/a-girl-whos-penniless-but-rich-in-music.html | A Girl Who's Penniless, But Rich in Music | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/defense-fund-raises-money-in-libby-case.html | Defense Fund Raises Money In Libby Case | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/arts-briefly-a-new-idol-dwarfs-competition.html | Arts, Briefly; A New 'Idol' Dwarfs Competition | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-kostelanetz-boris.html | Paid Notice: Deaths KOSTELANETZ, BORIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-do-you-think-im-disco.html | Art in Review; Do You Think I'm Disco | False | By Holland Cotter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/the-miracle-of-life-or-whatever.html | The Miracle of Life or Whatever | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movie-guide-and-film-series.html | Movie Guide and Film Series | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/television/revisiting-wasserstein-tv-where-female-stars-thrived.html | Revisiting Wasserstein TV, Where Female Stars Thrived | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/the-20-million-question-701912.html | The $20 Million Question | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/bush-and-energy-more-fallout-704199.html | Bush and Energy: More Fallout | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/asia/australian-panel-focuses-on-possible-government-role-in-bribes.html | Australian Panel Focuses on Possible Government Role in Bribes and Kickbacks in Iraq | False | By Raymond Bonner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/more-political-consultants-are-lobbyists-too.html | More Political Consultants Are Lobbyists, Too | False | By Mike McIntire | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/europe/temperatures-rise-over-cartoons-mocking-muhammad.html | Temperatures Rise Over Cartoons Mocking Muhammad | False | By Craig S. Smith and Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/americas/us-says-drawings-of-prophet-offensive.html | U.S. says drawings of Prophet "offensive" | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/your-money/americans-say-farewell.html | Americans say farewell | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/opart-judge-a-book-by-its-cover.html | Op-Art; Judge a Book by Its Cover | False | By Barbara Glauber | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/basketball/epiphanny-and-equality-of-excess.html | Epiphanny and Equality of Excess | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/classical-music-review-mozart-for-four-plus-one.html | CLASSICAL MUSIC REVIEW; Mozart for Four, Plus One | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/technology/net-income-declines-69-in-fourth-quarter-at-comcast.html | Net Income Declines 69% in Fourth Quarter at Comcast | False | By Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/metro-briefing.html | Metro Briefing | False | WINNIE HU (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/king-funeral-has-surprise-in-site-choice.html | King Funeral Has Surprise in Site Choice | False | By Brenda Goodman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/03iht-BUX.html | Currencies: Falling jobless rate in U.S. helps dollar | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/pageoneplus/corrections-703427.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/return-to-house-leadership.html | Return to House Leadership | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/surveillance-prompts-a-suit-police-v-police.html | Surveillance Prompts a Suit: Police v. Police | False | By Jim Dwyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-wasserstein-wendy-j.html | Paid Notice: Deaths WASSERSTEIN, WENDY J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/international/asia/us-mining-giant-called-lax-in-waste-disposal-in-indonesia.html | U.S. Mining Giant Called Lax in Waste Disposal in Indonesia | False | By Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/asia/hi-my-names-paul-ill-be-your-us-diplomat-today.html | Hi! My Name's Paul. I'll Be Your U.S. Diplomat Today. | False | By Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/bush-and-energy-more-fallout-704210.html | Bush and Energy: More Fallout | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-kostick-marilyn-glass-man.html | Paid Notice: Deaths KOSTICK, MARILYN (GLASS MAN) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/the-listings-feb-3-feb-9-ronald-k-brown/evidence.html | THE LISTINGS: FEB. 3-FEB. 9; RONALD K. BROWN/EVIDENCE | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/classical-music-and-opera-listings.html | Classical Music and Opera Listings | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-united-nations-boltons-discipline-rejected.html | World Briefing | United Nations: Bolton's 'Discipline' Rejected | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/in-philadelphia-you-can-have-your-cheese-steak-and-learn-some.html | In Philadelphia, You Can Have Your Cheese Steak and Learn Some Science, Too | False | By David Carr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/leaders-rise-reflects-growing-concern-in-republican-ranks.html | Leader's Rise Reflects Growing Concern in Republican Ranks | False | By Adam Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/education/metro-briefing-new-york-staten-island-driver-accused-of.html | Metro Briefing | New York: Staten Island: Driver Accused Of Condoning Force On School Bus | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/talk-about-renting-a-hole-in-the-wall.html | Talk About Renting a Hole in the Wall | False | By Janny Scott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/africa/large-toll-feared-in-red-sea-disaster.html | Large toll feared in Red Sea disaster | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-loh-suzette-h.html | Paid Notice: Deaths LOH, SUZETTE H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/gains-seen-in-redesign-of-suvs.html | Gains Seen in Redesign of S.U.V.'s | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/basketball/knicks-trade-davis-to-raptors-for-rose-and-draft-pick.html | Knicks Trade Davis to Raptors for Rose and Draft Pick | False | By Liz Robbins and Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/in-energy-work-one-hand-giveth-and-the-other-taketh.html | In Energy Work, One Hand Giveth and the Other Taketh | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/rethinking-the-world-by-cutting-it-down-to-size.html | Rethinking the World by Cutting it Down to Size | False | By Grace Glueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/texass-medicaid-watchdog-shares-some-tips-for-success.html | Texas's Medicaid Watchdog Shares Some Tips for Success | False | By RICHARD PéšÁéREZ-PEñ'šÁvA | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/asia/us-and-south-koreaset-freetrade-talks.html | U.S. and South Koreaset free-trade talks | False | By Jim Brooke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/the-neediest-cases-trying-to-spot-a-happy-place-through-worn-branches.html | The Neediest Cases; Trying to Spot a Happy Place Through Worn Branches | False | By Kari Haskell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/a-new-trove-of-music-video-in-the-webs-wild-world.html | A New Trove of Music Video in the Web's Wild World | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-mountain-john-d-md.html | Paid Notice: Deaths MOUNTAIN, JOHN D., MD. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/style/pricing-roulette-market-of-scarcity-is-less-predictable.html | Pricing roulette: Market of scarcity is less predictable | False | By Souren Melikian | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-asia-afghanistan-105-billion-in-aid-pledged.html | World Briefing | Asia: Afghanistan: $10.5 Billion In Aid Pledged | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/your-money/a-toast-from-the-kids.html | A toast from the kids | False | Jim Peterson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/the-house-search-for-leadership.html | The House Search for Leadership | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/dining/paradou.html | Paradou | False | By Frank Bruni | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-europe-italy-court-agrees-to-extradite-us-priest.html | World Briefing | Europe: Italy: Court Agrees To Extradite U.S. Priest | False | By Peter Kiefer (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/generations-x-and-y-701890.html | Generations X and Y | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-maria-magdalena-campospons-backyard-dreams.html | Art in Review; Maria Magdalena Campos-Pons -- Backyard Dreams | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/palooka-delicacy.html | Palooka Delicacy | False | By Holland Cotter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/national/northwest-new-england-washington-and-science-and-health.html | Northwest, New England, Washington, and Science and Health | False | L.D. KIRSHENBAUM (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-coleman-matthew-treanor.html | Paid Notice: Deaths COLEMAN, MATTHEW TREANOR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-graham-rev-margaret-m.html | Paid Notice: Deaths GRAHAM, REV. MARGARET M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-christopher-miner-how-beautiful-heaven-must-be.html | Art in Review; Christopher Miner -- How Beautiful Heaven Must Be | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/theater/theater-listings.html | Theater Listings | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/technology/gm-shifts-information-technology-contracts.html | G.M. Shifts Information Technology Contracts | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/mayors-companion-suggests-machinations-cost-her-a-job.html | Mayor's Companion Suggests 'Machinations' Cost Her a Job | False | By Diane Cardwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/national-briefing-northwest-oregon-award-to-smokers-family-stands.html | National Briefing | Northwest: Oregon: Award To Smoker's Family Stands | False | By L.d. Kirshenbaum (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-africa-zimbabwe-its-still-not-enough-to-buy-a-beer.html | World Briefing | Africa: Zimbabwe: It's Still Not Enough To Buy A Beer | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/veterans-health-care-what-works-what-doesnt-704237.html | Veterans' Health Care: What Works, What Doesn't | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/africa/cartoons-unify-muslims.html | Cartoons unify Muslims | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/jordans-leader-calls-for-unity-among-religions.html | Jordan's Leader Calls for Unity Among Religions | False | By Neela Banerjee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/a-hollywood-adaptation-of-an-oscar-wilde-play-at-sea-on-the-italian.html | A Hollywood Adaptation of an Oscar Wilde Play: At Sea on the Italian Coast in 1930 | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/will-pigs-fly.html | Will Pigs Fly? | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/baseball/rizzuto-keeps-memories-but-will-sell-the-keepsakes.html | Rizzuto Keeps Memories, but Will Sell the Keepsakes | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/pageoneplus/corrections-703435.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/cabaret-guide.html | Cabaret Guide | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/asia/disney-magic-a-long-wait-away-in-hong-kong.html | Disney magic a long wait away in Hong Kong | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/device-maker-moves-to-appease-the-fda.html | Device Maker Moves to Appease the F.D.A. | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/on-the-record-it-is-not-about-accounting-it-is-about-lies-and-choices.html | On the record: "It is not about accounting. It is about lies and choices." | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/metro-briefing-new-york-manhattan-convention-center-debate.html | Metro Briefing | New York: Manhattan: Convention Center Debate Continues | False | By Charles V. Bagli (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/veterans-health-care-what-works-what-doesnt-704245.html | Veterans' Health Care: What Works, What Doesn't | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-burman-sylvia-sturmer.html | Paid Notice: Deaths BURMAN, SYLVIA (STURMER) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/piling-laughs-on-business-tragedy.html | Piling laughs on business tragedy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/spotlight-giving-advice-and-throwing-a-lifeline.html | Spotlight: Giving advice and throwing a lifeline | False | By Miki Tanikawa | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/gas-natural-is-cleared-to-buy-endesa.html | Gas Natural is cleared to buy Endesa | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-middle-east-israel-to-reopen-gaza-exports-crossing.html | World Briefing | Middle East: Israel To Reopen Gaza Exports Crossing | False | By Steven Erlanger (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/theater/reviews/shock-jock-family-values.html | Shock Jock Family Values | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/the-lopsided-bush-health-plan.html | The Lopsided Bush Health Plan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/charges-may-raise-pressure-on-greenberg.html | Charges May Raise Pressure on Greenberg | False | By Jenny Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/oil-producers-not-losing-sleep.html | Oil producers not losing sleep | False | By Jad Mouawad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/the-listings-feb-3feb-9-in-the-country.html | THE LISTINGS: FEB. 3-FEB. 9; IN THE COUNTRY | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/what-a-junket-is-and-isnt-701882.html | What a Junket Is and Isn't | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/businessspecial2/witness-says-enron-hid-huge-loss-from-investors.html | Witness Says Enron Hid Huge Loss From Investors | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/education/metro-briefing-new-york-bloomberg-donates-100-million.html | Metro Briefing | New York: Bloomberg Donates $100 Million To University | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/jobless-rate-falls-to-lowest-level-in-more-than-4-years.html | Jobless Rate Falls to Lowest Level in More Than 4 Years | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/veterans-health-care-what-works-what-doesnt-2-letters.html | Veterans' Health Care: What Works, What Doesn't (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/international/asia/3-afghan-policemen-6-taliban-die-in-fierce-battle-in.html | 3 Afghan Policemen, 6 Taliban Die in Fierce Battle in | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/europe/russian-rights-activist-convicted-for-chechnya-articles.html | Russian rights activist convicted for Chechnya articles | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-africa-tanzania-drought-forces-power-cuts.html | World Briefing | Africa: Tanzania: Drought Forces Power Cuts | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/washingtons-hypocrisy-over-google.html | Washington's hypocrisy over Google | False | Ying Ma | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/basketball/a-recordsetting-scorer-wants-to-be-just-like-kobe.html | A Record-Setting Scorer Wants to Be Just Like Kobe | False | By Mitch Abramson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/prosecutor-is-sought-in-abramoff-inquiry.html | Prosecutor Is Sought In Abramoff Inquiry | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/hockey/coach-plays-a-hunch-and-weekes-is-a-winner.html | Coach Plays a Hunch, and Weekes Is-a Winner | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/europe-hints-that-it-may-raise-rates.html | Europe Hints That It May Raise Rates | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/immigration-issue-plays-out-in-arizona-education-fight.html | Immigration Issue Plays Out in Arizona Education Fight | False | By John M. Broder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/americas/us-voters-overseas-get-a-computerized-helper.html | U.S. voters overseas get a computerized helper | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/africa/egyptian-passenger-ship-sinks-in-red-sea-15-confirmed-dead.html | Egyptian passenger ship sinks in Red Sea, 15 confirmed dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/international/middleeast/egyptian-ferry-carrying-1400-sinks-in-red-sea.html | Egyptian Ferry Carrying 1,400 Sinks in Red Sea | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/realestate/flourishing-in-puget-sound-with-a-counterculture-past.html | Flourishing in Puget Sound With a Counterculture Past | False | By Linda Baker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/pageoneplus/corrections-703400.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/and-thats-the-way-it-is-dangerous.html | And That's the Way It Is ... Dangerous | False | By Clyde Haberman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/americas/clinic-where-coretta-king-died-attracts-the-desperate.html | Clinic Where Coretta King Died Attracts the Desperate | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/international/europe/russia-convicts-human-rights-group-leader-but-wont-jail.html | Russia Convicts Human Rights Group Leader, but Won't Jail Him | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/middleeast/women-secret-hamas-strength-win-votes-at-polls-and-new.html | Women, Secret Hamas Strength, Win Votes at Polls and New Role | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/for-two-competing-writers-race-is-the-great-divide.html | For Two Competing Writers, Race Is the Great Divide | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/metro-briefing-new-york-manhattan-babys-death-investigated.html | Metro Briefing | New York: Manhattan: Baby's Death Investigated | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/skin-deep-but-deeply-personal.html | Skin deep, but deeply personal | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/coming-of-age-in-a-strange-land.html | Coming of Age in a Strange Land | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/when-clothes-make-the-statesman.html | When clothes make the statesman | False | Sunanda K. Datta-Ray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/europe/panel-to-refer-iran-to-un-security-council.html | Panel to refer Iran to U.N. Security Council | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/a-utopian-vision-of-a-matriarchal-society.html | A Utopian Vision of a Matriarchal Society | False | By Dana Stevens | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/asia/danish-embassy-in-indonesia-stormed.html | Danish Embassy in Indonesia stormed | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/you-know-what-happens-when-you-pick-on-the-weird-chick.html | You Know What Happens When You Pick on the Weird Chick? | False | By Nathan Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-schnitzer-raymond.html | Paid Notice: Deaths SCHNITZER, RAYMOND | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/connect-the-dots-total-the-meaning.html | Connect the dots: Total the meaning | False | By Walter Isaacson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-crary-mary-chapman.html | Paid Notice: Deaths CRARY, MARY CHAPMAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-ginsberg-annette.html | Paid Notice: Deaths GINSBERG, ANNETTE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/pageoneplus/corrections-703451.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/plans-for-a-public-school-upset-brooklyn-hasidim.html | Plans for a Public School Upset Brooklyn Hasidim | False | By Elissa Gootman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/theater/reviews/mourning-a-child-in-a-silence-thats-unbearably-loud.html | Mourning a Child in a Silence That's Unbearably Loud | False | By Ben Brantley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/africa/iran-grasps-at-regional-dominance.html | Iran grasps at regional dominance | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/microsoft-says-europe-blocks-its-defense.html | Microsoft Says Europe Blocks Its Defense | False | By Paul Meller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-europe-russia-expremier-stripped-of-his-dacha.html | World Briefing | Europe: Russia: Ex-Premier Stripped Of His Dacha | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/dance/dance-listings.html | Dance Listings | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/rivals-circle-as-blackberry-firm-faces-patent-woes.html | Rivals circle as BlackBerry firm faces patent woes | False | By Keith Reed | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/does-surveillance-make-us-safer-703450.html | Does Surveillance Make Us Safer? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/no-help-to-democracy-in-haiti.html | No Help to Democracy in Haiti | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/pageoneplus/corrections-703478.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/does-surveillance-make-us-safer-704342.html | Does Surveillance Make Us Safer? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/middleeast/matched-pair-of-car-bombs-kill-16-at-baghdad-market.html | Matched Pair of Car Bombs Kill 16 at Baghdad Market | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-hyman-fredrick.html | Paid Notice: Deaths HYMAN, FREDRICK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/middleeast/hamas-is-silent-on-leaders-as-the-power-tilts-to-gaza.html | Hamas Is Silent on Leaders as the Power Tilts to Gaza | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/aspen-guy-ski-week-was-that-liza-on-the-black-diamond-run.html | Aspen Guy Ski Week: Was That Liza on the Black Diamond Run? | False | By Denny Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/dance/a-nude-duet-with-twists-anguish-and-eroticism.html | A Nude Duet With Twists, Anguish and Eroticism | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/basketball/with-marbury-injured-robinson-gets-the-nod.html | With Marbury Injured, Robinson Gets the Nod | False | By Rick Westhead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/where-burgers-and-sometimes-trouble-beckon.html | Where Burgers, and Sometimes Trouble, Beckon | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/bush-and-energy-more-fallout-704180.html | Bush and Energy: More Fallout | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/jill-chaifetz-advocate-for-students-rights-dies-at-41.html | Jill Chaifetz, Advocate for Students' Rights, Dies at 41 | False | By Susan Saulny | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/pension-battle-may-entangle-moguls-home.html | Pension Battle May Entangle Mogul's Home | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/physical-passion-that-conquers-all.html | Physical Passion That Conquers All | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/120-billion-more-is-sought-for-military-in-war-zones.html | $120 Billion More Is Sought For Military in War Zones | False | By David S. Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/house-gop-votes-a-surprise-choice-to-succeed-delay.html | House G.O.P. Votes a Surprise Choice to Succeed DeLay | False | By Carl Hulse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/the-listings-feb-3feb-9-nilaja-sun.html | THE LISTINGS: FEB. 3-FEB. 9, NILAJA SUN | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/redcarpet/films-from-all-over.html | Films From All Over | False | By Caryn James | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/arts-briefly-spring-pop-concerts.html | Arts, Briefly; Spring Pop Concerts | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/africa/security-crackdowns-net-nearly-60-suspects.html | Security crackdowns net nearly 60 suspects | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-biala-selected-paintings.html | Art in Review; Biala -- Selected Paintings | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/03ibt-IBRIEF.html | Briefly: Bank of Italy quashes Unipol's bid for lender | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-apsel-abe.html | Paid Notice: Deaths APSEL, ABE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/03ibt-nba.html | NBA: Few debutants among starters at the All-Star ball | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/music-that-lives-beyond-its-premiere.html | Music That Lives Beyond Its Premiere | False | By Barbara Jepson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/denis-mcinerney-80-antitrust-lawyer-dies.html | Denis McInerney, 80, Antitrust Lawyer, Dies | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/far-from-prying-eyes-a-500-million-payout.html | Far from prying eyes, a $500 million payout | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/viewpoints-exit-pursued-by-a-bull.html | ViewPoints: Exit, pursued by a bull | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/theater/reviews/an-office-where-the-water-cooler-is-spiked-with-pheromones.html | An Office Where the Water Cooler Is Spiked With Pheromones | False | By Andrea Stevens | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/pageoneplus/corrections-703397.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/spying-debate-interrupts-senate-session-on-security.html | Spying Debate Interrupts Senate Session on Security | False | By Scott Shane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/high-profits-sluggish-investments.html | High Profits, Sluggish Investments | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/after-dreary-05-drug-makers-see-brighter-year-ahead.html | After Dreary '05, Drug Makers See Brighter Year Ahead | False | By Alex Berenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-bernstein-steven-m.html | Paid Notice: Deaths BERNSTEIN, STEVEN M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/africa/danish-satirist-a-muslim-sees-laughs-ebbing-away.html | Danish satirist, a Muslim, sees laughs ebbing away | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/international/middleeast/tens-of-thousands-protest-cartoon-in-gaza.html | Tens of Thousands Protest Cartoon in Gaza | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/desperately-seeking-destiny-life-through-the-prism-of-the-zodiac.html | Desperately seeking destiny: Life through the prism of the zodiac | False | By Dick Teresi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/in-mine-country-tears-anguish-and-a-brief-pause-for-safety.html | In Mine Country, Tears, Anguish and a Brief Pause for Safety | False | By Ian Urbina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/europe/obituaries-romano-mussolini-78-italian-dictators-son-feng.html | Obituaries: Romano Mussolini, 78, Italian dictator's son; Feng Xiliang, 86, editor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/stepping-gently-out-of-the-sideman-shadows.html | Stepping Gently Out of the Sideman Shadows | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/art-listings.html | Art Listings | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/shadows-and-light-infusing-the-inanimate-with-life.html | Shadows and Light: Infusing the Inanimate With Life | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/for-the-love-of-god.html | For the Love of God | False | By Lorenzo Albacete | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/theater/reviews/a-twisty-tale-of-bedhopping-with-a-powershifting-pair.html | A Twisty Tale of Bed-Hopping With a Power-Shifting Pair | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/technology/the-ipod-ecosystem.html | The iPod Ecosystem | False | By Damon Darlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/woman-in-california-postal-shootings-had-history-of-bizarre-behavior.html | Woman in California Postal Shootings Had History of Bizarre Behavior | False | By Dan Frosch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/brooklyn-jury-convicts-man-of-killing-two-detectives.html | Brooklyn Jury Convicts Man of Killing Two Detectives | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/basketball/currys-progress-has-put-knicks-patience-to-test.html | Curry's Progress Has Put Knicks' Patience to Test | False | By Marek Fuchs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/pageoneplus/corrections-703460.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/make-industries-tax-breaks-permanent-president-urges.html | Make Industries' Tax Breaks Permanent, President Urges | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/football/its-halftime-and-they-like-it-they-like-it-yes-they-do.html | It's Halftime and They Like It, They Like It, Yes They Do | False | By Joe Lapointe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/grooming-at-night-peril-on-slippery-slopes.html | Grooming at Night: Peril on Slippery Slopes | False | By John Clarke Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-chaifetz-jill.html | Paid Notice: Deaths CHAIFETZ, JILL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/chavez-ousts-us-diplomat-on-spying-charge.html | Chá'â°vez Ousts U.S. Diplomat on Spying Charge | False | By Juan Forero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/designs-for-living.html | Designs For Living | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/books/forget-the-freedom-fries-all-is-forgiven-cherie.html | Forget the Freedom Fries. All Is Forgiven, Chá'â°Crie. | False | By William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/archaeologist-vindicated-in-hunch-on-antique-silver-hoard.html | Archaeologist vindicated in hunch on antique silver hoard | False | By Celestine Bohlen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-berson-ronald.html | Paid Notice: Deaths BERSON, RONALD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/review-at-canaans-edge.html | Review: At Canaan's Edge | False | By Anthony Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/pageoneplus/corrections-703443.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/technology/amazons-profit-fell-43-in-its-4th-quarter.html | Amazon's Profit Fell 43% in Its 4th Quarter | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/publishing-those-cartoons-was-a-mistake.html | Publishing those cartoons was a mistake | False | Zsofia Szilagyi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/basketball/wife-of-knicks-davis-faces-battery-charge.html | BASKETBALL; Wife of Knicks' Davis Faces Battery Charge | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/does-surveillance-make-us-safer-6-letters.html | Does Surveillance Make Us Safer? (6 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-farnsworth-madeline-h.html | Paid Notice: Deaths FARNSWORTH, MADELINE H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/rockpop-listings.html | Rock/Pop Listings | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/europe/sweden-offers-itself-as-a-model-on-energy.html | Sweden offers itself as a model on energy | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/americas/us-officials-see-increased-terror-threat.html | U.S. officials see increased terror threat | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/earnings-restated-dont-blame-a-lawsuit-for-it.html | Earnings Restated? Don't Blame a Lawsuit for It | False | By Stephen Labaton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/public-misled-on-air-quality-after-911-attack-judge-says.html | Public Misled on Air Quality After 9/11 Attack, Judge Says | False | By Julia Preston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/asia/fierce-afghan-fighting.html | Fierce Afghan fighting | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/cartoon-controversy.html | Cartoon controversy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/the-churn.html | THE CHURN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/two-accounts-on-jet-crash-seem-to-vary.html | Two Accounts on Jet Crash Seem to Vary | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/jazz-listings.html | Jazz Listings | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/buying-doctors-loyalty.html | Buying doctors' loyalty | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/football/for-hoak-44-years-as-the-steelers-lifer.html | For Hoak, 44 Years as the Steelers' Lifer | False | By Dave Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/the-listings-feb-3feb-9.html | THE LISTINGS: FEB. 3-FEB. 9 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/realestate/in-a-corner-of-costa-rica-a-beachhead-for-luxury.html | In a Corner of Costa Rica, a Beachhead for Luxury | False | BY Janelle Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/ahead-black-history-month-events-a-slice-of-the-american-story.html | AHEAD \| Black History Month Events; A Slice of the American Story | False | By Austin Considine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/middleeast/in-another-threat-iran-warns-it-may-block-inspections.html | In Another Threat, Iran Warns It May Block Inspections | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/hockey/hockey-stevens-true-to-form-is-taking-honor-in-stride.html | HOCKEY; Stevens, True to Form, Is Taking Honor in Stride | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/health/when-trust-in-doctors-erodes-other-treatments-fill-the-void.html | When Trust in Doctors Erodes, Other Treatments Fill the Void | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-faking-death-canadian-art-photography-and-the-canadian.html | Art in Review; Faking Death - - Canadian Art Photography and the Canadian Imagination | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/does-surveillance-make-us-safer-704369.html | Does Surveillance Make Us Safer? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/pageoneplus/correction-699365.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/council-panel-criticizes-mta-for-pace-of-security-work.html | Council Panel Criticizes M.T.A. for Pace of Security Work | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/international/world-briefings-africa-asia-middle-east-united-nations-europe.html | World Briefings: Africa, Asia, Middle East, United Nations, Europe | False | (AP) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-stone-norma-dolores.html | Paid Notice: Deaths STONE, NORMA DOLORES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/autoindustry-obituary-for-west-not-so-fast.html | Auto-industry obituary for West? Not so fast | False | Daniel Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/with-its-human-rights-oversight-under-fire-un-submits-a-plan-for-a.html | With Its Human Rights Oversight Under Fire, U.N. Submits a Plan for a Strengthened Agency | False | By Warren Hoge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/does-surveillance-make-us-safer-704318.html | Does Surveillance Make Us Safer? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-kosak-alvin.html | Paid Notice: Deaths KOSAK, ALVIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/sales-of-art-glass-lalique-and-beyond.html | Sales of Art Glass, Lalique and Beyond | False | By Wendy Moonan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/movie-guide-and-film-series.html | Movie Guide and Film Series | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/antiterrorist-program-for-transit-criticized.html | Anti-terrorist program for transit criticized | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/sheriff-wont-press-charges-for-2005-lake-george-boat-accident.html | Sheriff Won't Press Charges for 2005 Lake George Boat Accident | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/believing-in-doubt.html | Believing in Doubt | False | By Austin Dacey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/channeling-the-spirit-of-the-filmnoir-bad-girl.html | Channeling the Spirit of the Film-Noir Bad Girl | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/your-money/the-abcs-on-adrs.html | The ABCs on ADRs | False | By Judith Rehak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/international/asia/mickeys-ticket-mistake-hong-kong-disneyland-is-mobbed.html | Mickey's Ticket Mistake: Hong Kong Disneyland Is Mobbed | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/international/asia/us-and-south-korea-start-on-path-to-free-trade-accord.html | U.S. and South Korea Start on Path to Free Trade Accord | False | By James Brooke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/sportsspecial1/world-drug-agency-to-contest-lunds-us-olympic.html | World Drug Agency to Contest Lund's U.S. Olympic Eligibility | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/federal-costs-dropping-under-new-medicare-drug-plan.html | Federal Costs Dropping Under New Medicare Drug Plan | False | By Robert Pear | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/36-hours-in-naples-fla.html | 36 Hours in Naples, Fla. | False | By Meghan McEwen | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/othersports/bekele-is-confident-hes-no-long-shot-on-short-track.html | Bekele Is Confident He's No Long Shot on Short Track | False | By Frank Litsky | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/us-plans-18-billion-more-for-gulf-but-local-officials-are-skeptical.html | U.S. Plans $18 Billion More for Gulf, but Local Officials Are Skeptical | False | By James Dao | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-spevok-gregory-j.html | Paid Notice: Deaths SPEVOK, GREGORY J. | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-memorials-johnston-william-elbert.html | Paid Notice: Memorials JOHNSTON, WILLIAM ELBERT | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/books/a-radical-on-the-run-determined-to-escape-the-past.html | A Radical on the Run, Determined to Escape the Past | False | By Michiko Kakutani | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/your-money/briefs-community-colleges-lure-4-year-students.html | Briefs: Community colleges lure 4-year students | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/soccer-egypt-and-senegal-triumph-to-advance-to-semifinals.html | Soccer: Egypt and Senegal triumph to advance to semifinals | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-doran-charles-e.html | Paid Notice: Deaths DORAN, CHARLES E. | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/pageoneplus/corrections-703389.html | Corrections | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/metro-briefing-new-jersey-newark-officer-exchanges-fire-with.html | Metro Briefing | New Jersey: Newark: Officer Exchanges Fire With Gunman | False | By Michelle O'Donnell (NYT) | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/a-hardlearned-lesson-on-dealing-with-us-regulators.html | A Hard-Learned Lesson on Dealing With U.S. Regulators | False | By Gardiner Harris | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/dance/rebecca-wright-58-dancer-who-starred-with-the-joffrey-is-dead.html | Rebecca Wright, 58, Dancer Who Starred With the Joffrey, Is Dead | False | By Jennifer Dunning | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/nationalspecial3/new-orleans-facing-election-and-new-order.html | New Orleans Facing Election and New Order | False | By Adam Nossiter | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-korngold-henry.html | Paid Notice: Deaths KORNGOLD, HENRY | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/jobless-rate-in-the-us-falls-to-47.html | Jobless rate in the U.S. falls to 4.7% | False | By Vikas Bajaj | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/metro-briefing-new-york-brooklyn-man-is-charged-with-rape.html | Metro Briefing | New York: Brooklyn: Man Is Charged With Rape | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/a-police-veteran-a-rookie-and-fate-all-three-crossed-paths.html | A Police Veteran, a Rookie and Fate: All Three Crossed Paths | False | By Manny Fernandez | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/arts-briefly-ride-the-subway-see-a-movie.html | Arts, Briefly; Ride the Subway, See a Movie | False | By Sarah Plass | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/europe/netherlands-agrees-to-send-troops-to-afghanistan.html | Netherlands agrees to send troops to Afghanistan | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/does-surveillance-make-us-safer-704334.html | Does Surveillance Make Us Safer? | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/celebrating-boris-karloff-the-monster-and-the-man.html | Celebrating Boris Karloff, the Monster and the Man | False | By Terrence Rafferty | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/review-sex-and-the-seasoned-woman.html | Review: Sex And The Seasoned Woman | False | By Toni Bentley | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-koo-edith.html | Paid Notice: Deaths KOO, EDITH | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/us/teenager-attacks-three-men-at-gay-bar-in-massachusetts.html | Teenager Attacks Three Men at Gay Bar in Massachusetts | False | By Katie Zezima | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/classified/paid-notice-deaths-mcinerney-denis.html | Paid Notice: Deaths MCINERNEY, DENIS | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/getting-good-data-on-the-bad-health-of-the-homeless.html | Getting Good Data on the Bad Health of the Homeless | False | By Robin Finn | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/football/utley-remains-determined.html | Utley Remains Determined | False | By Clifton Brown | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/asia/pakistans-parliament-condemns-cartoons.html | Pakistan's parliament condemns cartoons | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/another-child-beaten-to-death.html | Another Child, Beaten to Death | False | | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-asia-afghanistan-suicide-attack-kills-3-afghan.html | World Briefing | Asia: Afghanistan: Suicide Attack Kills 3 Afghan Soldiers | False | By Carlotta Gall (NYT) | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/documenting-a-disaster-1906.html | Documenting a disaster, 1906 | False | By Carol Kino | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/music/songs-open-to-interpretation-flaunt-their-staying-power.html | Songs Open to Interpretation Flaunt Their Staying Power | False | By Jon Pareles | 2006-02-03 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/oil-habit-is-hard-to-break-under-new-york-tax-code.html | Oil Habit Is Hard to Break Under New York Tax Code | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/your-money/bigger-may-be-better-now.html | Bigger may be better now | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/pageoneplus/corrections-703419.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/building-a-country-on-corpses.html | Building a Country on Corpses | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/people-alex-gibney-the-edge-val-kilmer.html | People: Alex Gibney, The Edge, Val Kilmer | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/living-here-beach-houses-sand-in-our-shoes.html | LIVING HERE | Beach Houses; Sand in Our Shoes | False | As told to Amy Gunderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/basketball/knicks-make-deal-for-rose.html | Knicks Make Deal for Rose | False | By Liz Robbins AND Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/fdr-and-the-stuff-of-his-war.html | F.D.R. and the Stuff of His War | False | By Edward Rothstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/malcolm-gladwell-the-organizer.html | Malcolm Gladwell: The Organizer | False | By Rachel Donadio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/does-surveillance-make-us-safer-704326.html | Does Surveillance Make Us Safer? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/from-new-jersey-schmooze-express-heads-to-nations-capital.html | From New Jersey, Schmooze Express Heads to Nation's Capital | False | By David W. Chen and Richard Lezin Jones | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-03 | 2006-02-03 | https://www.nytimes.com/2006/02/03/business/two-womens-magazines-shift-focus-to-millennials.html | Two Women's Magazines Shift Focus to 'Millennials' | False | By Julie Bosman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/arts-briefly-battle-of-the-reality-titans.html | Arts, Briefly; Battle of the Reality Titans | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-shanok-hazzan-morton.html | Paid Notice: Deaths SHANOK, HAZZAN MORTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/world-briefing-asia-uzbekistan-opposition-leader-on-trial.html | World Briefing | Asia: Uzbekistan: Opposition Leader On Trial | False | By Ethan Wilensky-Lanford (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/bush-urges-study-of-math-and-science.html | Bush Urges Study of Math and Science | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/music/korean-superstar-who-smiles-and-says-im-lonely.html | Korean Superstar Who Smiles and Says, 'Im Lonely' | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/worldbusiness/opec-chief-shrugs-off-oil-politics.html | OPEC Chief Shrugs Off Oil Politics | False | By Jad Mouawad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/murder-trial-ends-but-the-mystery-doesnt.html | Murder Trial Ends, but the Mystery Doesn't | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-memorials-klapper-blanche.html | Paid Notice: Memorials KLAPPER, BLANCHE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/football/winning-was-super-watching-is-sad.html | Winning Was Super; Watching Is Sad | False | By William C. Rhoden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/inquiry-into-tax-shelters-widens-beyond-audit-firms.html | Inquiry Into Tax Shelters Widens Beyond Audit Firms | False | By Lynnley Browning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/tax-talk-goes-orwellian.html | Tax Talk Goes Orwellian | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/humantissue-broker-is-ordered-to-close.html | Human-Tissue Broker Is Ordered to Close | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/oilman-plays-ozone-man.html | Oilman Plays Ozone Man | False | By Maureen Dowd | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/front page/politics-and-gifts-as-owners-pick-super-bowl-city.html | Politics and Gifts As Owners Pick Super Bowl City | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/raising-a-family-and-a-bridge.html | Raising a Family and a Bridge | False | By Dan Barry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/asia/taliban-battle-afghan-forces-in-drug-region.html | Taliban Battle Afghan Forces in Drug Region | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/aides-reedited-news-articles-on-candidates-web-site.html | Aides Re-edited News Articles on Candidate's Web Site | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-wecksell-dr-irving.html | Paid Notice: Deaths WECKSELL, DR. IRVING | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/national/betty-friedan-who-ignited-cause-in-feminine-mystique-dies-at-85.html | Betty Friedan, Who Ignited Cause in 'Feminine Mystique,' Dies at 85 | False | By Margalit Fox | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/books/a-modernday-tocqueville-finds-an-uncertain-america.html | A Modern-Day Tocqueville Finds an Uncertain America | False | By William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/the-true-cost-of-the-iraq-war-706027.html | The True Cost Of the Iraq War | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/international/world-briefings-americas-africa-europe-asia.html | World Briefings: Americas, Africa, Europe, Asia | False | JUAN FORERO (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/sportsspecial1/for-miller-skiing-is-far-easier-than-postrace-news.html | For Miller, Skiing Is Far Easier Than Post-Race News Conference | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/ncaabasketball/slowly-st-bonaventure-is-finding-its-way-back.html | Slowly, St. Bonaventure Is Finding Its Way Back | False | By David Staba | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/othersports/war-is-hell-on-adventuretravel-destinations.html | War Is Hell (on Adventure-Travel Destinations) | False | By Richard Bangs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/washington/business/oilmen-meet-with-cubans-in-mexico-but-us-intervenes.html | Oilmen Meet With Cubans in Mexico, but U.S. Intervenes | False | By Simon Romero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/the-muhammad-cartoon-furor-5-letters.html | The Muhammad Cartoon Furor (5 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/must-we-say-goodbye-to-the-grecian-urn-708135.html | Must We Say Goodbye to the Grecian Urn? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/russia-inc.html | Russia Inc. | False | By Andrei Illarionov | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/debate-rekindled-on-preserving-families-at-risk.html | Debate Rekindled on Preserving Families at Risk | False | By Leslie Kaufman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-mcinerney-denis.html | Paid Notice: Deaths MCINERNEY, DENIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/market-values-looking-for-growth-look-abroad.html | MARKET VALUES; Looking For Growth? Look Abroad | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/pageoneplus/corrections-708186.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/lets-hold-a-benefit-for-the-ceo.html | Let's Hold a Benefit for the C.E.O. | False | By Paul B. Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/must-we-say-goodbye-to-the-grecian-urn-708127.html | Must We Say Goodbye to the Grecian Urn? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/washington/world/world-briefing-americas-venezuela-us-to-expel-diplomat.html | World Briefing | Americas: Venezuela: U.S. To Expel Diplomat | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/music/rainy-day-contemplation-and-a-burst-of-breeziness-too.html | Rainy Day Contemplation and a Burst of Breeziness, Too | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/pro-football-commissioner-sees-trouble-for-collective-bargaining.html | PRO FOOTBALL; Commissioner Sees Trouble For Collective Bargaining | False | By Joe Lapointe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/us-says-it-also-finds-cartoons-of-muhammad-offensive.html | U.S. Says It Also Finds Cartoons of Muhammad Offensive | False | By Joel Brinkley and Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-kamerman-morton.html | Paid Notice: Deaths KAMERMAN, MORTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/books/arts/arts-briefly-writer-denied-residency.html | Arts, Briefly; Writer Denied Residency | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/design/chinese-collectors-resist-investing-in-western-art.html | Chinese Collectors Resist Investing in Western Art | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/a-modernday-abolitionist-battles-slavery-worldwide.html | A Modern-Day Abolitionist Battles Slavery Worldwide | False | By Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-memorials-held-jamie.html | Paid Notice: Memorials HELD, JAMIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/basketball/nets-collins-is-gearing-up-for-tall-order-against-heat.html | BASKETBALL; Nets' Collins Is Gearing Up for Tall Order Against Heat | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/amid-outcry-chancellor-defends-tutoring-program-707759.html | Amid Outcry, Chancellor Defends Tutoring Program | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/vw-chief-defends-linking-to-porsche.html | VW Chief Defends Linking to Porsche | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/the-muhammad-cartoon-furor-708097.html | The Muhammad Cartoon Furor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-jacobs-trudy.html | Paid Notice: Deaths JACOBS, TRUDY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/security-council-agrees-to-send-troops-to-darfur.html | Security Council Agrees to Send Troops to Darfur | False | By Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/jack-frost-napping.html | Jack Frost, Napping | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-grunwald-susan-tevan.html | Paid Notice: Deaths GRUNWALD, SUSAN TEVAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/the-muhammad-cartoon-furor-708070.html | The Muhammad Cartoon Furor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/met-agrees-tentatively-to-return-vase-in-08.html | Met Agrees Tentatively to Return Vase in '08 | False | By Randy Kennedy and Hugh Eakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/music/romano-mussolini-79-a-son-of-the-dictator-and-a-musician-dies.html | Romano Mussolini, 79, a Son of the Dictator, and a Musician, Dies | False | By Peter Kiefer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/nfl-roundup-back-at-the-studio-cbs-announces-a-shakeup.html | N.F.L. ROUNDUP; Back at the Studio, CBS Announces a Shake-Up | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/pro-football-now-even-whisenhunt-knows-he-can-really-coach.html | PRO FOOTBALL; Now, Even Whisenhunt Knows He Can Really Coach | False | By Judy Battista | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-feldman-miriam-ruth.html | Paid Notice: Deaths FELDMAN, MIRIAM RUTH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/boris-kostelanetz-94-tax-defense-lawyer-for-the-notable-dies.html | Boris Kostelanetz, 94, Tax Defense Lawyer for the Notable, Dies | False | By Eric Dash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/international/middleeast/world-nuclear-panel-to-refer-iran-to-un-security.html | World Nuclear Panel to Refer Iran to U.N. Security Council | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/broad-rise-in-hiring-last-month.html | Broad Rise In Hiring Last Month | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/when-it-comes-to-pay-it-helps-to-be-the-one-signing-the-checks.html | When It Comes to Pay, It Helps to Be the One Signing the Checks | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/corrections-708224.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/national-briefing-south-louisiana-clinton-to-push-tax-credit.html | National Briefing | South: Louisiana: Clinton To Push Tax Credit | False | By Patrick D. Healy (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/technology/increasingly-internets-data-trail-leads-to-court.html | Increasingly, Internet's Data Trail Leads to Court | False | By Saul Hansell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/technology/new-printer-cartridge-or-a-refill-either-way-ink-is-getting.html | New Printer Cartridge or a Refill? Either Way, Ink Is Getting Cheaper | False | By Damon Darlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/us/vaccine-against-diarrheacausing-virus-is-approved.html | Vaccine Against Diarrhea-Causing Virus Is Approved | False | By Gardiner Harris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/design/turning-television-inside-out-and-art-upside-down.html | Turning Television Inside Out, and Art Upside Down | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/asia/australian-testifies-on-wheat-companys-payments-to-hussein.html | Australian Testifies on Wheat Company's Payments to Hussein | False | By Raymond Bonner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/corrections-708143.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/music/for-better-or-worse-a-bourgeois-figaro-in-london.html | For Better or Worse, a Bourgeois 'Figaro' in London | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/pageoneplus/corrections-708194.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/obituaries/arts/skitch-henderson-service.html | Skitch Henderson Service | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/dance/a-little-cruelty-and-courtship-in-romanticized-countryside.html | A Little Cruelty and Courtship in Romanticized Countryside | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/the-muhammad-cartoon-furor-708054.html | The Muhammad Cartoon Furor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/the-muhammad-cartoon-furor-708062.html | The Muhammad Cartoon Furor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/us/reform-jews-examining-ways-to-retain-their-young-men.html | Reform Jews Examining Ways to Retain Their Young Men | False | By Debra Nussbaum-Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/the-president-we-have-705985.html | The President We Have | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/europe/us-compromises-on-wording-of-iran-nuclear-resolution.html | U.S. Compromises on Wording of Iran Nuclear Resolution | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/no-charges-by-sheriff-in-fatal-capsizing-on-lake-george.html | No Charges by Sheriff in Fatal Capsizing on Lake George | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/teenager-killed-on-street-in-the-bronx.html | Teenager Killed on Street in the Bronx | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/up-up-and-away-from-wall-st.html | Up, Up and Away From Wall St. | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/europe/cartoons-force-danish-muslims-to-examine-loyalties.html | Cartoons Force Danish Muslims to Examine Loyalties | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/books/pieces-editor-now-says-he-was-fooled-by-frey.html | 'Pieces' Editor Now Says He Was Fooled by Frey | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/robbery-suspect-16-is-shot-and-hospitalized-in-newark.html | Robbery Suspect, 16, Is Shot and Hospitalized in Newark | False | By Nate Schweber | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/mardi-gras-medical.html | Mardi Gras Medical | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/movies/mr-creepy-voice-is-back-for-the-cellphone-crowd.html | Mr. Creepy Voice Is Back, for the Cellphone Crowd | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/technology/enough-enron-theres-more.html | Enough Enron? There's More | False | By Dan Mitchell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/gridiron-city.html | Gridiron City | False | By Holly Brubach | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/pageoneplus/corrections-708151.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/the-house-that-jazz-built-706000.html | The House That Jazz Built | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/bush-to-propose-curbing-growth-in-medicare-cost.html | Bush to Propose Curbing Growth in Medicare Cost | False | By Robert Pear | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/hockey/retiring-stevenss-number-gives-devils-inspiration.html | Retiring Stevens's Number Gives Devils Inspiration | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/movies/MoviesFeatures/new-wiretapping-charges-are-set-in-hollywood-case.html | New Wiretapping Charges Are Set in Hollywood Case | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/planning-a-trip-with-peace-of-mind-in-mind.html | Planning a Trip With Peace of Mind in Mind | False | By Alina Tugend | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/greenspan-heads-out-and-the-enron-two-head-to-court.html | Greenspan Heads Out and the Enron Two Head to Court | False | By Mark A. Stein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/theater/reviews/flight-of-oneills-emperor-streamlined-for-three-actors.html | Flight of O'Neill's Emperor, Streamlined for Three Actors | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/pentagon-publishes-new-long-range-strategy-paper-setting-goals.html | Pentagon Publishes New Long-Range Strategy Paper Setting Goals | False | By David S. Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/americas/mexico-closes-alternative-care-clinic-where-mrs-king-died.html | Mexico Closes Alternative Care Clinic Where Mrs. King Died | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/a-turning-point-for-new-york-courts.html | A Turning Point for New York Courts | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/books/arts/arts-briefly-writing-prize-tightens-rules-to-prevent-fraud.html | Arts, Briefly; Writing Prize Tightens Rules to Prevent Fraud | False | By Dinitia Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/federal-court-nominees-705950.html | Federal Court Nominees | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/pageoneplus/corrections-708208.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-rosenberg-murray-i.html | Paid Notice: Deaths ROSENBERG, MURRAY I. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/arts-briefly-suit-against-russian-art-is-dismissed.html | Arts, Briefly; Suit Against Russian Art Is Dismissed | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/storm-evacuees-seek-money-for-vacating-queens-hotel.html | Storm Evacuees Seek Money for Vacating Queens Hotel | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/whitman-defends-finding-on-air-after-911.html | Whitman Defends Finding on Air After 9/11 | False | By Julia Preston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/theater/newsandfeatures/the-woman-in-white-to-close.html | 'The Woman in White' to Close | False | By Jesse McKinley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-tukel-kenneth.html | Paid Notice: Deaths TUKEL, KENNETH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-quinn-kevin-b.html | Paid Notice: Deaths QUINN, KEVIN B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/othersports/devers-loses-but-has-armload-of-excuse.html | Devers Loses, but Has Armload of Excuse | False | By Frank Litsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/crosswords/bridge/can-you-read-the-opponents-if-youre-playing-by-computer.html | Can You Read the Opponents if You're Playing by Computer? | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-matseoane-carol-nee-taylor.html | Paid Notice: Deaths MATSEOANE, CAROL (NEE TAYLOR) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/pageoneplus/corrections-708259.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-balk-madeline.html | Paid Notice: Deaths BALK, MADELINE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-kostelanetz-boris.html | Paid Notice: Deaths KOSTELANETZ, BORIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/us/investigator-at-nasa-faces-inquiry-over-safety.html | Investigator at NASA Faces Inquiry Over Safety | False | By Warren E. Leary | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/playmagazine/general-mismanager.html | General (Mis)Manager | False | By Chuck Klosterman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/pageoneplus/corrections-708178.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/smells-like-team-spirit.html | Smells Like Team Spirit | False | By John Tierney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/pageoneplus/corrections-708232.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/asia/indonesian-says-waste-from-mine-tainted-fish.html | Indonesian Says Waste From Mine Tainted Fish | False | By Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/pageoneplus/corrections-708160.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/us/fires-destroy-3-churches-and-damage-2-in-alabama.html | Fires Destroy 3 Churches and Damage 2 in Alabama | False | By Jim Noles and Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/amid-outcry-chancellor-defends-tutoring-program.html | Amid Outcry, Chancellor Defends Tutoring Program | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/us/halliburton-subsidiary-gets-contract-to-add-temporary-immigration.html | Halliburton Subsidiary Gets Contract to Add Temporary Immigration Detention Centers | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/americas-share-of-the-pie-705969.html | America's Share of the Pie | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/corrections-708216.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/us/national-briefing-south-florida-roof-collapse-at-store.html | National Briefing | South: Florida: Roof Collapse At Store | False | By Lynn Waddell (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/immigrant-is-sentenced-for-illegal-money-transfers.html | Immigrant Is Sentenced for Illegal Money Transfers | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/television/changes-at-abc-where-the-war-is-more-than-news.html | Changes at ABC, Where the War Is More Than News | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/us/nationalspecial/louisianas-no-2-looks-to-a-new-orleans-race.html | Louisiana's No. 2 Looks to a New Orleans Race | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/sports-briefing-baseball-mets-sign-a-player.html | SPORTS BRIEFING: BASEBALL; METS SIGN A PLAYER | False | By Ben Shpigel (Nyt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/wanted-factcheckers-705993.html | Wanted: Fact-Checkers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/us-moves-to-seize-bankrupt-steel-makers-pension-plan.html | U.S. Moves to Seize Bankrupt Steel Maker's Pension Plan | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-crary-mary-chapman.html | Paid Notice: Deaths CRARY, MARY CHAPMAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/music/in-full-flight-for-serkin-in-an-ambitious-pair-of-concertos.html | In Full Flight for Serkin in an Ambitious Pair of Concertos | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/science/nasa-chief-backs-agency-openness.html | NASA Chief Backs Agency Openness | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/entrepreneur-lets-fingers-do-walking.html | Entrepreneur Lets Fingers Do Walking | False | By Mickey Meece | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/football/weather-is-great-if-not-timing.html | Weather Is Great, if Not Timing | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-klueger-hans.html | Paid Notice: Deaths KLUEGER, HANS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/world-briefing-europe-poland-stabilization-pact.html | World Briefing | Europe: Poland: Stabilization Pact | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-graham-rev-margaret-m.html | Paid Notice: Deaths GRAHAM, REV. MARGARET M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/europe/russian-court-convicts-head-of-usbacked-rights-group.html | Russian Court Convicts Head of U.S.-Backed Rights Group | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/what-siv-million-buys-on-super-bowl-xl.html | What SILV Million Buys on Super Bowl XL | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/arts-briefly-in-his-words-why-he-left.html | Arts, Briefly; In His Words, Why He Left | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/pageoneplus/corrections-708240.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/us/report-highlights-aids-risk-to-black-men-and-women.html | Report Highlights AIDS Risk to Black Men and Women | False | By Marc Santora | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/house-republicans-try-to-get-back-on-course.html | House Republicans Try to Get Back on Course | False | By Carl Hulse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/nfl-roundup-brady-to-have-surgery.html | N.F.L. ROUNDUP; BRADY TO HAVE SURGERY | False | By Judy Battista (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/skepticism-over-automakers-plan-to-build-sports-cars-in-bridgeport.html | Skepticism Over Automaker's Plan to Build Sports Cars in Bridgeport | False | By William Yardley and Jim Motavalli | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-goldfrank-sylvia-glass.html | Paid Notice: Deaths GOLDFRANK, SYLVIA GLASS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/football/with-that-old-college-retry-bettis-revived-his-career.html | With That Old College Retry, Bettis Revived His Career | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-silverman-marty.html | Paid Notice: Deaths SILVERMAN, MARTY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/home-bursting-with-children-and-troubles-reaches-fatal-breaking.html | Home Bursting With Children, and Troubles, Reaches Fatal Breaking Point | False | By Timothy Williams | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/us/kansas-top-court-limits-abortion-record-search.html | Kansas' Top Court Limits Abortion Record Search | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/world-briefing-europe-greece-inquiry-ordered-into-olympics-phone.html | World Briefing | Europe: Greece: Inquiry Ordered Into Olympics Phone Tapping | False | By Anthee Carassava (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/basketball/knicks-change-look-but-the-losing-goes-on.html | Knicks Change Look, but the Losing Goes On | False | By Rick Westhead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-coleman-matthew-treanor.html | Paid Notice: Deaths COLEMAN, MATTHEW TREANOR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/henry-s-coleman-79-dies-hostage-at-columbia-in-68.html | Henry S. Coleman, 79, Dies; Hostage at Columbia in '68 | False | By Douglas Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/bushs-budget-to-call-for-nuclear-partnership-with-russia.html | Bush's Budget to Call for Nuclear Partnership With Russia | False | By Matthew L. Wald and David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/new-details-revealed-on-cia-leak-case.html | New Details Revealed on C.I.A. Leak Case | False | By David Johnston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-chaifetz-jill.html | Paid Notice: Deaths CHAIFETZ, JILL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/the-high-cost-of-public-information.html | The High Cost of Public Information | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/asia/at-hong-kong-disneyland-the-year-of-the-dog-starts-with-a-growl.html | At Hong Kong Disneyland, the Year of the Dog Starts With a Growl | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/basketball-knicks-trade-for-a-scorer-and-davis-is-the-price.html | BASKETBALL; Knicks Trade For a Scorer, And Davis Is the Price | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/the-muhammad-cartoon-furor-708089.html | The Muhammad Cartoon Furor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/us/as-tribal-leaders-women-still-fight-old-views.html | As Tribal Leaders, Women Still Fight Old Views | False | By Monica Davey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/tana-hoban-88-an-author-whose-specialty-was-pictures-dies.html | Tana Hoban, 88, an Author Whose Specialty Was Pictures, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/classified/paid-notice-deaths-hahn-helene.html | Paid Notice: Deaths HAHN, HELENE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/world/middleeast/egyptian-ferry-sinks-in-red-sea-1000-may-be-lost.html | Egyptian Ferry Sinks in Red Sea; 1,000 May Be Lost | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/business/good-luck-with-that-broken-ipod.html | Good Luck With That Broken iPod | False | By Joe Nocera | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/must-we-say-goodbye-to-the-grecian-urn-708119.html | Must We Say Goodbye to the Grecian Urn? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-04 | 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/othersports/an-empire-in-your-pocket.html | An Empire in Your Pocket | False | By Charles Herold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/once-just-an-aide-now-a-king-of-k-street.html | Once Just an Aide, Now a King of K Street | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/a-bold-plan-to-go-where-men-have-gone-before.html | A Bold Plan to Go Where Men Have Gone Before | False | By Leslie Wayne | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/us/for-a-general-a-tough-mission-building-the-army.html | For a General, a Tough Mission: Building the Army | False | By Damien Cave | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/the-animal-self-694487.html | The Animal Self | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/nyregionspecial2/yes-towns-can-seize-land-but-aren't-there-limits.html | Yes, Towns Can Seize Land, but Aren't There Limits? | False | By David Scharfenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/bnp-paribas-bids-for-italian-bank.html | BNP Paribas bids for Italian bank | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/1992-albertville-france.html | 1992: Albertville, France | False | By Bonnie Desimone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/adding-newsprint-to-the-fire.html | Adding Newsprint to the Fire | False | By Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-memorials-lasky-estelle-and-charles.html | Paid Notice: Memorials LASKY, ESTELLE AND CHARLES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/the-gladwell-effect.html | The Gladwell Effect | False | By Rachel Donadio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/school-scandals-a-scorecard.html | School Scandals: A Scorecard | False | By Sophia Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/on-long-island-catholic-churchs-shift-draws-critics.html | On Long Island, Catholic Church's Shift Draws Critics | False | By Paul Vitello | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/sports/entertainments-general-mismanager.html | Entertainments; General (Mis)Manager | False | By Chuck Klosterman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/health-care-begins-at-home-7-letters.html | Health Care Begins at Home (7 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/views-of-cambodia-694410.html | VIEWS OF CAMBODIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/from-the-editor-why-play.html | From the Editor: Why Play? | False | By Mark Bryant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/nyregionspecial2/a-billiondollar-bet.html | A Billion-Dollar Bet | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/the-pleasures-of-the-text-694568.html | The Pleasures of the Text | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/design/fiddling-with-lens-as-a-city-burned.html | Fiddling With Lens as a City Burned | False | By Carol Kino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/creating-condos-and-controversy-in-minneapolis.html | Creating Condos and Controversy in Minneapolis | False | By Judith Yates Borger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/health-care-begins-at-home-712183.html | Health Care Begins at Home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/pageoneplus/style/corrections-707694.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/theater/newsandfeatures/do-robots-dream-of-electric-lovborgs.html | Do Robots Dream of Electric Lovborgs? | False | By Alexis Soloski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/1976-innsbruck-austria.html | 1976: Innsbruck, Austria | False | By Bonnie Desimone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/us/in-memory-of-1906-a-city-shakes-like-a-bowl-full-of-jello.html | In Memory of 1906, a City Shakes Like a Bowl Full of Jell-O | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregionopinions/telecommuting-and-income-taxes-4-letters.html | Telecommuting and Income Taxes (4 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/fevered-pitch.html | Fevered Pitch | False | By Jeff Z. Klein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/the-mysterious-trail-of-a-treasure-retraced.html | The Mysterious Trail of a Treasure, Retraced | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/music/household-names-mostly-in-their-own.html | Household Names Mostly in Their Own | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/reading-file.html | READING FILE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/weddings/juli-simon-thomas-and-russel-philip.html | Juli Simon Thomas and Russel Philip | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/in-geneva-a-cable-car-ride-a-chocolatier-tour-delights-at-any-age.html | In Geneva, a Cable Car Ride, a Chocolatier Tour: Delights at Any Age | False | By Anne Glusker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/hockey/ricochet-sends-rangers-soaring-into-first-place.html | Ricochet Sends Rangers Soaring Into First Place | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/politics/in-bushs-budget-plan-shifting-priorities.html | In Bush's Budget Plan, Shifting Priorities | False | By Robert Pear | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/great-beer-ad-debate-funny-or-irresponsible.html | Great Beer Ad Debate: Funny or Irresponsible | False | By Joe Lapointe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/other-voices-but-what-news-goes-in-that-news-hole-justin-berrys-712434.html | Other Voices: But What News Goes in That News Hole?; Justin Berry's Story | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-flynn-loretta-c-esq-nee-corcoran.html | Paid Notice: Deaths FLYNN, LORETTA C., ESQ. (NEE CORCORAN) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/style/pulse-love-story-the-happy-ending.html | PULSE; Love Story, the Happy Ending | False | By Ellen Tien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/this-soul-train-stops-in-newark-felix-hernandez-conductor.html | This Soul Train Stops in Newark, Felix Hernandez Conductor | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-jacobs-trudy.html | Paid Notice: Deaths JACOBS, TRUDY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/health-care-begins-at-home-712191.html | Health Care Begins at Home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/sportsspecial1/skiers-hope-to-meet-up-on-olympic-podium.html | Skiers Hope to Meet Up on Olympic Podium | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/the-hidden-legacy-of-war.html | The hidden legacy of war | False | Mary Anne Fitzgerald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/when-fame-and-talent-collide.html | When Fame and Talent Collide | False | By Mark Levine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-gilbert-sue.html | Paid Notice: Deaths GILBERT, SUE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/corrections-706388.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/sports-of-the-times-medium-egos-in-xl-game.html | Sports Of The Times; Medium Egos in XL Game | False | By Dave Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/technology/a-basketball-game-like-no-other.html | A Basketball Game Like No Other | False | By Seth Schiesel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/first-to-the-ball.html | First to the Ball | False | By Michael Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/middleeast/nuclear-panel-votes-to-report-tehran-to-un.html | Nuclear Panel Votes to Report Tehran to U.N. | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/design/has-the-trickster-hero-struck-again.html | Has the Trickster Hero Struck Again? | False | By Mia Fineman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-new-york-story.html | OPENERS: SUITS; NEW YORK STORY | False | By Jane L. Levere | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/basketball/at-33-rose-is-ripe-for-a-new-challenge.html | At 33, Rose Is Ripe for a New Challenge | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/cross-westchester-maintained-in-perpetuity-or-in-perpetual.html | CROSS WESTCHESTER; Maintained in Perpetuity, Or in Perpetual Squabbles? | False | By Debra West | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/spring-loaded.html | Spring Loaded | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/pottery-profits.html | Pottery Profits | False | By Randy Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/worth-noting-easing-the-ordeal-of-a-day-at-the-beach.html | WORTH NOTING; Easing the Ordeal Of a Day at the Beach | False | By Robert Strauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/the-pride-of-the-ferry-riders-reaches-for-the-stars.html | The Pride of the Ferry Riders Reaches for the Stars | False | By Jeff Vandam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/music/carnegie-hall-4-vry-lo-rnt.html | Carnegie Hall 4 Vry Lo Rnt | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/faith-based.html | Faith Based | False | By Leah Hager Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/warning-pregame-develops-bloating.html | Warning Pregame Develops Bloating | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/dining/a-heavenly-hint-of-chocolate.html | A Heavenly Hint of Chocolate | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-an-electronic-system-for-medical-records.html | IN BRIEF; An Electronic System For Medical Records | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/mayor-considers-moving-against-senate-gop.html | Mayor Considers Moving Against Senate G.O.P. | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-frank-elizabeth-pope.html | Paid Notice: Deaths FRANK, ELIZABETH POPE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-marcus-mary-p.html | Paid Notice: Deaths MARCUS, MARY P. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/a-call-for-respect-and-calm.html | A call for respect and calm | False | Recep Tayyip Erdogan and Jos&#233; Luis Rodr&#237;guez Zapatero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/skate-or-diet.html | Skate or Diet | False | By Geoff Van Dyke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/the-courting-of-gang-green.html | The Courting of Gang Green | False | By Robert Strauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/jersey-footlights-for-a-life-immersed-in-jazz-honor-from-the.html | JERSEY FOOTLIGHTS; For a Life Immersed in Jazz, Honor From the Academy | False | By Margo Nash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/footlights-699004.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/middleeast/nuclear-dispute-arouses-patriotism-among-iranians.html | Nuclear Dispute Arouses Patriotism Among Iranians | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/100-shots-with-props.html | 100 Shots, With Props | False | By Melena Ryzik | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/style-presumed-innocent.html | Style, Presumed Innocent | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/voices-take-flight-at-grand-central-terminal-in-competition.html | Voices Take Flight at Grand Central Terminal, in Competition of Gospel Choirs | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/americas/white-house-letter-bush-is-thinking-ahead-already-to.html | White House Letter: Bush is thinking ahead, to retirement | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/star-power-675130.html | Star Power | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/dead-ringers.html | Dead Ringers | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/a-faceoff-of-german-labor-union-and-a-state.html | A face-off of German labor union and a state | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-pignone-sister-jean-m-fmm.html | Paid Notice: Deaths PIGNONE, SISTER JEAN M., F.M.M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/health-care-begins-at-home-712140.html | Health Care Begins at Home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/nursing-shortage-or-smart-government-712469.html | Nursing Shortage? Or Smart Government? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/spies-and-spymasters.html | Spies and Spymasters | False | By Walter Isaacson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/meet-our-new-name.html | Meet Our New Name | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/weddings/correction-704865.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/africa/iran-to-hold-talks-with-russia-on-uranium-enrichment-plan.html | Iran to hold talks with Russia on uranium enrichment plan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/the-week-ahead-feb-5-feb-11.html | The Week Ahead: Feb. 5 - Feb. 11 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/inside-the-nba-on-the-leagues-longest-whistlestop-tour.html | INSIDE THE N.B.A.; On the League's Longest Whistle-Stop Tour | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/abcs-brave-men-reporting-from-iraq-708771.html | ABC's Brave Men, Reporting From Iraq | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/li-work-mixing-religion-with-business.html | L.I. @ WORK; Mixing Religion With Business | False | By Stewart Ain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/the-pleasures-of-the-text-694606.html | The Pleasures of the Text | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/television/back-to-the-past-with-moondoggie.html | Back to the Past With Moondoggie | False | By Frank Decaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/the-professor-who-teaches-by-doing.html | The Professor Who Teaches By Doing | False | By Thomas Staudter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-long-road-back.html | The Long Road Back | False | By Geoff Van Dyke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/americas/us-firm-blamed-for-polluting-sea.html | U.S. firm blamed for polluting sea | False | By Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/other-voices-but-what-news-goes-in-that-news-hole-9-letters.html | Other Voices: But What News Goes in That News Hole? (9 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/inside-the-nba-trading-season-focuses-on-future-and-present-fixes.html | INSIDE THE N.B.A.; Trading Season Focuses on Future And Present Fixes | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/politics/specter-says-surveillance-program-violated-the-law.html | Specter Says Surveillance Program Violated the Law | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-greenberg-lenore-l.html | Paid Notice: Deaths GREENBERG, LENORE L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/sports/this-man-really-hates-duke.html | This Man Really Hates Duke | False | By Joel Lovell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/something-happening-here.html | Something Happening Here | False | By Megan Marshall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/state-tells-wineries-to-lay-off-the-soft-stuff.html | State Tells Wineries to Lay Off the Soft Stuff | False | By R. B. Stuart | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/art-review-a-trove-of-prints-by-a-cast-of-masters.html | ART REVIEW; A Trove of Prints By a Cast of Masters | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/sports/ode-to-the-bears-super-shuffle-712566.html | Ode to the Bears' Super Shuffle | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/looking-for-the-lie.html | Looking for the Lie | False | By Robin Marantz Henig | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/hiking-the-inca-trail-procrastinators-need-not-apply.html | Hiking the Inca Trail: Procrastinators Need Not Apply | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/review-this-book-please.html | Review This Book . . . Please! | False | By Lee Siegel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/chapters/sex-and-the-seasoned-woman.html | 'Sex and the Seasoned Woman' | False | By Gail Sheehy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregionopinions/medical-centers-with-open-doors-2-letters.html | Medical Centers With Open Doors (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-wasserstein-wendy-j.html | Paid Notice: Deaths WASSERSTEIN, WENDY J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/the-real-lady-of-the-canyons.html | The Real Lady of the Canyons | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/staff-of-life-stuff-of-jokes.html | Staff of life, stuff of jokes | False | Jan Freeman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/international/middleeast/iraqi-security-forces-prepare-for-shiite-holy-day.html | Iraqi Security Forces Prepare for Shiite Holy Day | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/the-week-ahead-feb-5-feb-11-film.html | THE WEEK AHEAD: Feb. 5 - Feb. 11; FILM | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/carmakers-big-idea-think-small.html | Carmakers' Big Idea: Think Small | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/arts/cyrano-de-bergerac-a-nose-in-the-beholders-eye-695661.html | 'CYRANO DE BERGERAC; A Nose in the Beholder's Eye | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/searching-for-the-person-in-the-brain.html | Searching for the Person in the Brain | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/turin.html | Turin | False | By Brian Wingfield and Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-mcaleer-edward-c.html | Paid Notice: Deaths MCALEER, EDWARD C. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-memorials-rodbell-sheldon.html | Paid Notice: Memorials RODBELL, SHELDON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/worth-noting-two-ex-governors-beat-one-of-a-kind.html | WORTH NOTING; Two Ex-Governors Beat One of a Kind | False | By David W. Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/jersey-footlights-building-blocks-of-art-embedded-in-the-walls.html | JERSEY FOOTLIGHTS; Building Blocks of Art, Embedded in the Walls | False | By Margo Nash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/health-care-begins-at-home-712132.html | Health Care Begins at Home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/soapbox-the-last-kindness.html | SOAPBOX; The Last Kindness | False | By Ruchama King Feuerman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-graham-rev-margaret-m.html | Paid Notice: Deaths GRAHAM, REV. MARGARET M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/all-creatures-here-below.html | All Creatures Here Below | False | By Lucy Ellmann | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/limitedrun-restaurants-talk-about-disappearing-waiters.html | Limited-Run Restaurants: Talk About Disappearing Waiters | False | By Gisela Williams | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/you-must-remember-this.html | You Must Remember This | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/1994-lillehammer-norway.html | 1994: Lillehammer, Norway | False | By Bonnie Desimone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/when-the-game-means-everything.html | When the Game Means Everything | False | By Jennifer Allen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/technology/sony-looking-to-sell-some-retail-firms.html | Sony looking to sell some retail firms. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-american-jumping-bean.html | The American Jumping Bean | False | By Eric Hagerman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/finding-the-bottom-of-a-polluted-field.html | Finding the Bottom of a Polluted Field | False | By Anthony Depalma | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-kostelanetz-boris.html | Paid Notice: Deaths KOSTELANETZ, BORIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/baseball/clothes-make-the-man-man-man-makes-the-clothes.html | Clothes Make the Man; Man Makes the Clothes | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/riverside-immortality.html | Riverside Immortality | False | By Michael Pollak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/paying-the-price-706663.html | Paying the Price | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/ncaabasketball/at-136-davis-is-not-no-1-in-the-hearts-of-indiana.html | At 13-6, Davis Is Not No. 1 in the Hearts of Indiana Fans | False | By Jeff Rabjohns | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/malaria-in-the-caribbean-694428.html | MALARIA IN THE CARIBBEAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/baseball/they-are-family-pirates-pull-for-steelers-and-aim-high.html | They Are Family: Pirates Pull for Steelers and Aim High | False | By Murray Chass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/style/on-the-street-deerstalkers.html | ON THE STREET; Deerstalkers | False | By Bill Cunningham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/television/a-survivor-figures-out-what-to-do-with-himself.html | A Survivor Figures Out What to Do With Himself | False | By Claire Dederer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/a-little-flabby-around-the-eyeballs.html | A Little Flabby Around the Eyeballs | False | By Gretchen Reynolds | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/medical-centers-with-open-doors-712019.html | Medical Centers With Open Doors | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/africa/protesters-set-fire-to-danish-embassy-in-beirut.html | Protesters set fire to Danish embassy in Beirut | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/ghost-writers.html | Ghost Writers | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/restaurateurs-push-hanoi-into-the-future.html | Restaurateurs Push Hanoi Into the Future | False | By Matt Gross | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/asia/antithaksin-rally-draws-thousands.html | Anti-Thaksin rally draws thousands | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/it-could-all-come-down-to-the-kickers-gulp.html | It Could All Come Down To The Kickers (Gulp) | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/weddings/denell-downum-and-erik-pitchal.html | Denell Downum and Erik Pitchal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/reality-in-lithuania-694444.html | REALITY IN LITHUANIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/a-renowned-architects-less-renowned-designs.html | A Renowned Architect's Less Renowned Designs | False | By Christopher Gray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-brookhaven-retirement-fund-used-to-cover-deficits.html | IN BRIEF: BROOKHAVEN; Retirement Fund Used To Cover Deficits | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/torts-with-a-side-of-fries.html | Torts With a Side of Fries | False | By Jeff Vandam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/on-politics-a-cuban-revolution-only-its-in-new-jersey.html | ON POLITICS; A Cuban Revolution, Only It's in New Jersey | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/the-pleasures-of-the-text-694576.html | The Pleasures of the Text | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/americas/bush-penciling-in-russia-as-atomic-energy-partner.html | Bush penciling in Russia as atomic energy partner | False | By Matthew L. Wald and David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/in-guadeloupe-french-and-beach-spoken-here.html | In Guadeloupe, French, and Beach, Spoken Here | False | By Paul Schneider | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/2002-salt-lake-city-utah.html | 2002: Salt Lake City, Utah | False | By Bonnie Desimone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/i-said-camera-left.html | I Said, 'Camera Left!' | False | By Josh Dean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/on-evolutionism-675121.html | On 'Evolutionism' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/news/05iht-OLD6.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/international/middleeast/israel-to-pass-on-54-million-to-palestinian.html | Israel to Pass on $54 Million to Palestinian Authority | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/theater/newsandfeatures/sexual-perversity-is-the-least-of-it.html | Sexual Perversity Is the Least of It | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/wendy-wassersteins-women.html | Wendy Wasserstein's Women | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/inside-the-nhl-hurricanes-get-jump-on-trading-deadline.html | INSIDE THE N.H.L.; Hurricanes Get Jump On Trading Deadline | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/by-the-way-lurking-in-the-pines-ghosts.html | BY THE WAY; Lurking in the Pines: Ghosts | False | By Christine Contillo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/calendar-699080.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/soccer-joys-and-sorrows-felt-beyond-africa.html | Soccer: Joys and sorrows felt beyond Africa | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/asia/briefly-talks-over-kidnappings-produce-little-result.html | Briefly: Talks over kidnappings produce little result | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/europe/displaced-gypsies-at-risk-from-lead-in-kosovo-camps.html | Displaced Gypsies at Risk From Lead in Kosovo Camps | False | By Nicholas Wood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-murray-phylliss.html | Paid Notice: Deaths MURRAY, PHYLLIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/guy-walks-into-a-bar.html | Guy Walks Into a Bar | False | By Nicholas Kulish | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/pity-the-scientist-who-discovers-the-discovered.html | Pity the Scientist Who Discovers the Discovered | False | By Gina Kolata | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/i-cannot-tell-a-lie-from-an-amplification.html | I Cannot Tell a Lie (From an Amplification) | False | By Richard Siklos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/deliberation-nation.html | Deliberation Nation | False | By Noah Feldman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/theater-review-10-characters-2-actors.html | THEATER REVIEW; 10 Characters, 2 Actors | False | By Stephen Wells | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-schachter-judy.html | Paid Notice: Deaths SCHACHTER, JUDY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/commuters-journal-rescue-on-track-26.html | COMMUTER'S JOURNAL; Rescue on Track 26 | False | By Jack Kadden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/soccer-juventus-keeps-on-winning.html | Soccer: Juventus keeps on winning | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/us/excerpt-from-the-feminine-mystique.html | Excerpt From 'The Feminine Mystique' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/asia/chinas-art-collectors-not-ready-for-buying-spree-in-west.html | China's art collectors not ready for buying spree in West | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/weddings/martha-gilbane-and-jeffrey-busconi.html | Martha Gilbane and Jeffrey Busconi | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/chapters/the-thin-place.html | â€šÃ„Â¹The Thin Placeâ€šÃ„Â¹ | False | By Kathryn Davis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/providing-insurance-for-board-members.html | Providing Insurance for Board Members | False | By Jay Romano | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/a-new-stadium-who-benefits-708291.html | A New Stadium: Who Benefits? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/other-voices-but-what-news-goes-in-that-news-hole-justin-berry.html | Other Voices: But What News Goes in That News Hole?; Justin Berry's Story | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-hahn-helene.html | Paid Notice: Deaths HAHN, HELENE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-greene-elizabeth-i.html | Paid Notice: Deaths GREENE, ELIZABETH I. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/barcelona-hard-candy.html | Barcelona: Hard Candy | False | By Lisa Abend | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/worth-noting-this-money-was-not-going-to-the-dogs.html | WORTH NOTING; This Money Was Not Going to the Dogs | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/jersey-closing-the-hole-in-drug-rehab-for-youths.html | JERSEY; Closing the Hole in Drug Rehab for Youths | False | By Terry Golway | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/automobiles/2006-bmw-m5-two-ways-to-skin-500-horsepower.html | 2006 BMW M5: Two Ways to Skin 500 Horsepower | False | By Norman Mayersohn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/education/a-hot-trend-on-campus-majoring-in-health-care.html | A Hot Trend on Campus: Majoring in Health Care | False | By Alan Finder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/college-basketball-conference-call.html | COLLEGE BASKETBALL; CONFERENCE CALL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/briefs-economy-economic-chief-named.html | BRIEFS: ECONOMY; ECONOMIC CHIEF NAMED | False | By David W. Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-silverman-morris.html | Paid Notice: Deaths SILVERMAN, MORRIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/where-lender-meets-borrower-directly.html | Where Lender Meets Borrower, Directly | False | By Daniel Akst | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-most-dangerous-stroke.html | The Most Dangerous Stroke | False | By Josh Dean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-the-shows-uneven-but-not-the-party.html | OPENERS: SUITS; The Show's 'Uneven,' But Not the Party | False | By Jane L. Levere | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/the-real-cost-of-oil-708844.html | The Real Cost of Oil | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/movies/from-russia-with-blood-and-shape-shifters.html | From Russia, With Blood and Shape-Shifters | False | By Ross Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/are-you-ready-for-some-super-bowl.html | Are You Ready For Some Super Bowl? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/the-animal-self-694509.html | The Animal Self | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/gym-gym-revolution.html | Gym Gym Revolution | False | By Scott Steinberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/asia/fighting-rages-as-us-and-afghans-hunt-taliban.html | Fighting Rages as U.S. and Afghans Hunt Taliban | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/redrawing-the-political-map.html | Redrawing the Political Map | False | By Michael N. Gianaris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/noticed-post-office-mystery-who-left-the-medals.html | NOTICED; Post Office Mystery: Who Left the Medals? | False | By Greg Clarkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/hockey/hurricanes-get-jump-on-trading-deadline.html | Hurricanes Get Jump on Trading Deadline | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/a-real-estate-investment-moves-to-the-mainstream.html | A Real Estate Investment Moves to the Mainstream | False | By Vivian Marino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/transatlantic-battle-of-biotech.html | Trans-Atlantic battle of biotech | False | By Andrew Pollack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/with-heath-miller.html | With Heath Miller | False | By Carl Nelson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/pro-basketball-without-oneal-leaning-in-the-nets-stand-firm.html | PRO BASKETBALL; Without O'Neal Leaning In, the Nets Stand Firm | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/the-animal-self-694495.html | The Animal Self | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/the-shows-uneven-but-not-the-party.html | The Show's 'Uneven,' but Not the Party | False | By Jane L. Levere | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-somerfield-ralph-murray.html | Paid Notice: Deaths SOMERFIELD, RALPH MURRAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/world-cup-skiing-kostelic-finds-a-perfect-remedy.html | World Cup Skiing: Kostelic finds a perfect remedy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-ash-david-h.html | Paid Notice: Deaths ASH, DAVID H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/pageoneplus/corrections-838420.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/long-island-journal-the-mensch-who-didnt-get-away.html | LONG ISLAND JOURNAL; The Mensch Who Didn't Get Away | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-ryan-donald-carney.html | Paid Notice: Deaths RYAN, DONALD CARNEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/the-week-ahead-feb-5-feb-11-television.html | THE WEEK AHEAD: Feb. 5 - Feb. 11; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/wife-widow-lover.html | Wife, Widow, Lover | False | By Meg Wolitzer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/sports/detroits-organic-energy-712531.html | Detroit's 'Organic Energy' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/chapters/sandra-day-oconnor.html | 'Sandra Day O'Connor' | False | By Joan Biskupic | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/cycling-biker-waits-for-a-dream-ruling.html | Cycling Biker waits for a dream ruling | False | Sam Abt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/will-your-money-last.html | Will Your Money Last? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/africa/more-than-1000-feared-dead-in-egypt-ferry-tragedy.html | More than 1,000 feared dead in Egypt ferry tragedy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/europe/sweden-and-us-agree-about-the-oil-dependency-problem-but-for.html | Sweden and U.S. Agree About the Oil Dependency Problem, but for Different Reasons | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/costa-rican-boom.html | Costa Rican boom | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/databank-stocks-retreat-on-rate-fears-and-weak-results.html | DataBank; Stocks Retreat on Rate Fears and Weak Results | False | By Jeff Sommer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/international/europe/turkey-balks-on-widening-rights-for-gays.html | Turkey Balks on Widening Rights for Gays | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/luggage-companies-bet-that-4-wheels-are-better-than-2.html | Luggage Companies Bet That 4 Wheels Are Better Than 2 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/asia/tv-host-questioned-after-deadly-philippine-stampede.html | TV host questioned after deadly Philippine stampede | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/stage-copyrights-bleep-films-seydou-keta-cyrano-de-bergerac.html | Stage Copyrights; 'Bleep' Films; Seydou Keïﾃ｢ﾄ｢Ats; Cyrano de Bergerac | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/for-a-big-dreamer-a-little-tokyo.html | For a Big Dreamer, a Little Tokyo | False | By John Freeman Gill | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Alison McCulloch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/scam-artists-off-to-court-708321.html | Scam Artists, Off to Court | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/after-hall-of-fame-vote-theres-no-doubting-moons-position.html | After Hall of Fame Vote, Thereﾃ｢ﾄ｢ﾃ｢s No Doubting Moonﾃ｢ﾄ｢ﾃ｢s Position | False | By William C. Rhoden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/nyregionspecial2/state-checking-dozens-of-sites-for-hidden.html | State Checking Dozens of Sites for Hidden Contaminants | False | By John Rather | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/on-evolutionism-675105.html | On 'Evolutionism' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/on-evolutionism-675113.html | On 'Evolutionism' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/dissecting-the-line.html | Dissecting the Line | False | By Stephen J. Dubner and Steven D. Levitt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/what-if-exxon-mobil-went-on-a-little-shopping-spree.html | What if Exxon Mobil Went on a Little Shopping Spree? | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/q-a-when-a-building-goes-condo.html | Q & A; When a Building Goes Condo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/knit-up-the-loopholes.html | Knit Up the Loopholes | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/crosswords/chess/ruy-lopez-may-build-slowly-but-it-can-prove-devastating.html | Ruy Lopez May Build Slowly, But It Can Prove Devastating | False | By Robert Byrne | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/why-we-travel-lisbon.html | WHY WE TRAVEL: LISBON | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/ignore-the-ups-and-downs-at-your-peril.html | Ignore the Ups and Downs at Your Peril | False | By Paul J. Lim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/middleeast/oil-graft-fuels-the-insurgency-iraq-and-us-say.html | Oil Graft Fuels the Insurgency, Iraq and U.S. Say | False | By Robert F. Worth and James Glanz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/the-week-short-work-jan-29feb-4.html | THE WEEK; Short Work | Jan. 29-Feb. 4 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/music/the-polka-king-rolls-out-the-barrel-for-the-19th-time.html | The Polka King Rolls Out the Barrel for the 19th Time | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/other-voices-but-what-news-goes-in-that-news-hole-712400.html | Other Voices: But What News Goes in That News Hole? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/nyregionspecial2/at-grand-central-your-life-is-in-their-hands.html | At Grand Central, Your Life Is in Their Hands | False | By Jack Kadden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-goodman-norman-h.html | Paid Notice: Deaths GOODMAN, NORMAN H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-road-signs-ahead-no-handheld-phones.html | IN BRIEF; Road Signs Ahead: No Hand-Held Phones | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/pageoneplus/correction-694614.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/pageoneplus/corrections-711209.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/god-country-florida-state.html | God, Country, Florida State | False | By Bob Shacochis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-henry-charles.html | Paid Notice: Deaths HENRY, CHARLES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/raspberries-and-sharp-elbows.html | Raspberries and Sharp Elbows | False | By John Freeman Gill | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/redrawing-the-political-map-705053.html | Redrawing the Political Map | False | By Michael N. Gianaris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/nyregionspecial2/politics-and-the-schoolhouse.html | Politics and the Schoolhouse | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-kessel-bertha.html | Paid Notice: Deaths KESSEL, BERTHA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/europe/for-gays-in-turkey-a-slow-road-to-equality.html | For gays in Turkey, a slow road to equality | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/16-billion-settlement-by-aig-is-expected-this-week.html | $1.6 billion settlement by AIG is expected this week | False | By Jenny Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/africa/palestinian-attacker-kills-israeli-in-stabbing-rampage.html | Palestinian attacker kills Israeli in stabbing rampage | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/for-two-chefs-a-singular-medley.html | For Two Chefs, a Singular Medley | False | By Joanne Starkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/americas/spy-program-breaks-law-key-republican-charges.html | Spy program breaks law, key Republican charges | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/remaking-the-epic-of-america.html | Remaking the Epic of America | False | By David Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/inside-the-nba-pistons-milicicis-pining-for-some-playing-time.html | INSIDE THE N.B.A.; Pistons' Milicicis Pining For Some Playing Time | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/nyregionspecial2/judges-and-lawyers-debate-probate-system.html | Judges and Lawyers Debate Probate System | False | By Jane Gordon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/dont-tread-on-steelers-receivers.html | Don't Tread on Steelers' Receivers | False | By Judy Battista | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/what-sets-leaders-apart-from-the-pack.html | What Sets Leaders Apart From the Pack | False | By Paul B. Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregionopinions/greener-pastures.html | Greener Pastures | False | By Steve Israel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/the-week-ahead-feb-5-feb-11-dance.html | THE WEEK AHEAD: Feb. 5 - Feb. 11; DANCE | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-two-aquariums-swap-sharks.html | IN BRIEF; Two Aquariums Swap Sharks | False | By Joe Wojtas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/hockey/belfour-bails-out-toronto-in-victory-against-devils.html | Belfour Bails Out Toronto in Victory Against Devils | False | By Rick Westhead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/from-pastime-to-nap-time.html | From Pastime to Nap Time | False | By Michael Sokolove | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/pageoneplus/corrections-711195.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/briefs-medicine-senate-committee-looking-at-umdnj.html | BRIEFS; MEDICINE; SENATE COMMITTEE LOOKING AT UMDNJ | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/europe/in-poland-mining-city-faces-unsettling-change.html | In Poland, mining city faces unsettling change | False | By Richard Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/will-other-insurers-follow-allstate's-move.html | Will Other Insurers Follow Allstate's Move? | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/declare-war-on-diabetes.html | Declare War on Diabetes | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/middleeast/palestinians-set-meeting-of-parliament.html | Palestinians Set Meeting of Parliament | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/automobiles/2006-corvette-z06-a-500horsepower-time-machine.html | 2006 Corvette Z06: A 500-Horsepower Time Machine | False | By Norman Mayersohn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/for-skiers-fashion-follows-function.html | For Skiers, Fashion Follows Function | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/the-week-ahead-feb-5-feb-11-popjazz.html | THE WEEK AHEAD: Feb. 5 - Feb. 11; POP/JAZZ | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/peddling-an-ounce-of-prevention.html | Peddling an Ounce of Prevention | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/going-condo-in-harlem.html | Going Condo in Harlem | False | By Josh Barbanel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-carruth-gorton-v.html | Paid Notice: Deaths CARRUTH, GORTON V. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/the-separation-of-church-and-job.html | The Separation of Church and Job | False | By Matt Villano | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/a-new-stadium-who-benefits-708305.html | A New Stadium Who Benefits? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/film-dark-moment-in-the-harsh-hollywood-sun.html | FILM; Dark Moment In the Harsh Hollywood Sun | False | By Pat H. Broeske | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/other-voices-but-what-news-goes-in-that-news-hole-712388.html | Other Voices: But What News Goes in That News Hole? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/1984-sarajevo.html | 1984: Sarajevo | False | By Bonnie Desimone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/highend-rentals-aim-for-new-heights.html | High-End Rentals Aim for New Heights | False | By Elsa Brenner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/cartoon-fracas.html | Cartoon fracas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/weddings/rebecca-paley-and-daniel-diclerico.html | Rebecca Paley and Daniel DiClerico | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/on-sauerkraut-boulevard-hard-feelings-for-a-new-hotel.html | On Sauerkraut Boulevard, Hard Feelings for a New Hotel | False | By John Freeman Gill | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/louisiana-still-waiting-708836.html | Louisiana, Still Waiting | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/a-steamy-passage.html | A Steamy Passage | False | Review by Toni Bentley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/the-week-ahead-feb-5-feb-11-theater.html | THE WEEK AHEAD: Feb. 5 - Feb. 11; THEATER | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/fighting-a-littleknown-enemy.html | Fighting a Little-Known Enemy | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/playmagazine/how-do-you-say-shank-in-mandarin.html | How Do You Say Shank in Mandarin? | False | By Charles McGrath | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/giving-voice-to-sacred-prayers.html | Giving Voice to Sacred Prayers | False | By John Freeman Gill | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/precious-metal.html | Precious Metal | False | By Paul Hochman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/the-dump-was-closed-but-the-rancor-never-ends.html | The Dump Was Closed, but the Rancor Never Ends | False | By Jeff Vandam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-appleton-john-johnston.html | Paid Notice: Deaths APPLETON, JOHN JOHNSTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/free-speech-and-civic-responsibility.html | Free speech and civic responsibility | False | Tariq Ramadan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-weinstock-lillian.html | Paid Notice: Deaths WEINSTOCK, LILLIAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/calendar-700240.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-population-nassau-and-suffolk-are-growing-again.html | IN BRIEF: POPULATION; Nassau and Suffolk Are Growing Again | False | By Stewart Ain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/falseconviction-study-708798.html | False-Conviction Study | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/pageoneplus/correction-704938.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/sports/super-bowl-a-temporary-lift-712523.html | Super Bowl a Temporary Lift | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-king-of-reggaeton.html | The King of Reggaetón | False | By Sara Corbett | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-kamerman-morton.html | Paid Notice: Deaths KAMERMAN, MORTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/europe/priest-in-turkey-is-killed.html | Priest in Turkey is killed | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/comings-goings.html | COMINGS & GOINGS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/an-aids-center-in-east-harlem-708313.html | An AIDS Center In East Harlem | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/arts/bleep-films-sciences-role-695645.html | 'BLEEP' FILMS; Science's Role | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/us/evolution-measure-splits-state-legislators-in-utah.html | Evolution Measure Splits State Legislators in Utah | False | By Kirk Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/the-whirlwinds-of-revolt.html | The Whirlwinds of Revolt | False | By Anthony Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/a-fine-old-conflict.html | A Fine Old Conflict | False | By Pamela Paul | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/chapters/the-last-of-her-kind.html | â€šÃ„Ã"The Last of Her Kindâ€šÃ„Ã´ | False | By Sigrid Nunez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/with-a-slouch-and-a-shrug-a-nantucket-surfer-turns-model.html | With a Slouch and a Shrug, a Nantucket Surfer Turns Model | False | By Steven Kurutz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/nursing-shortage-or-smart-government-712450.html | Nursing Shortage? Or Smart Government? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/1998-nagano-japan.html | 1998: Nagano, Japan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/a-new-stadium-who-benefits-4-letters.html | A New Stadium; Who Benefits? (4 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/pedaltothemetal-101.html | Pedal-to-the-Metal 101 | False | By Josh Dean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/roundup-woods-wins-dubai-after-shot-sinks-els.html | Roundup: Woods wins Dubai after shot sinks Els | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/movies/no-plot-no-professional-actors-no-holds-barred.html | No Plot. No Professional Actors. No Holds Barred. | False | By Dennis Lim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/have-commodities-become-the-new-tech-stocks.html | Have Commodities Become the New Tech Stocks? | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/opinions/the-broadwater-battle.html | The Broadwater Battle | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/a-rosenberg-takes-on-the-government-this-time-using-the-law-as-a.html | A Rosenberg Takes On the Government, This Time Using the Law as a Means of Protest | False | By Sam Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |