Exhibit H37

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/equipment-look-ma-no-tape.html | Equipment; Look, Ma: No Tape! | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/the-week-ahead-feb-5-feb-11-artartchitecture.html | THE WEEK AHEAD: Feb. 5 - Feb. 11; ART/ARCHITECTURE | False | By Holland Cotter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/africa/palestinians-to-get-what-israel-calls-last-payment.html | Palestinians to get what Israel calls last payment | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/us/herbert-schilder-77-surgeon-who-refined-the-root-canal-dies.html | Herbert Schilder, 77, Surgeon Who Refined the Root Canal, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/politics/attorney-generals-credibility-may-be-at-stake-at-spy-hearing.html | Attorney General's Credibility May Be at Stake at Spy Hearing | False | By David Johnston and Michael Janofsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/weddings/lori-bandazian-and-louis-montorio.html | Lori Bandazian and Louis Montorio | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-go-for-platinum.html | OPENERS: SUITS; GO FOR PLATINUM | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/rugby-lamont-scores-2-tries-as-scotland-upsets-favorite-france-2016.html | Rugby: Lamont scores 2 tries as Scotland upsets favorite France, 20-16 | False | Peter Berlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/international/middleeast/protesters-in-beirut-set-danish-consulate-on-fire.html | Protesters in Beirut Set Danish Consulate on Fire | False | By Katherine Zoepf and Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/politics/as-dust-settles-the-speaker-of-the-house-emerges-still-standing.html | As Dust Settles, the Speaker of the House Emerges, Still Standing | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/melange-a-trois-me-him-and-the-stuff.html | Mélange à Trois: Me, Him ... and the Stuff | False | By Heather Fenby | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/theater/how-sad-news-travels-fast.html | How Sad News Travels Fast | False | By Melena Ryzik | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-kean-mallory-g-b.html | Paid Notice: Deaths KEAN, MALLORY G. B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/in-the-mideast-oil-or-nothing.html | In the Mideast, oil or nothing? | False | Philip Bowring | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-quinn-kevin-b.html | Paid Notice: Deaths QUINN, KEVIN B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/his-morning-after.html | His Morning After | False | By Warren St. John | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/africa/in-darfur-tiny-steps-toward-policing-a-lawless-land.html | In Darfur, Tiny Steps Toward Policing a Lawless Land | False | By Marc Lacey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/dangerous-when-wet.html | Dangerous When Wet | False | By Charlotte Druckman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/sportsspecial1/skeleton-coach-fired-for-refusing-to-stay-away.html | Skeleton Coach Fired for Refusing to Stay Away | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/kentuckys-underground-economy.html | Kentucky's Underground Economy | False | By Bobbie Ann Mason | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/weddings/nicole-scheller-and-jon-solomon.html | Nicole Scheller and Jon Solomon | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/follow-me.html | Follow Me | False | By Michael Sokolove | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/africa/news-analysis-on-iran-west-sees-race-against-time.html | News Analysis: On Iran, West sees race against time | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/floodwaters-reveal-a-divide-between-upstate-and-down.html | Floodwaters Reveal a Divide Between Upstate and Down | False | By Peter Applebome | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/chapters/state-of-war.html | 'State of War' | False | By James Risen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/weddings/beth-greenberg-and-beth-simon.html | Beth Greenberg and Beth Simon | False | By Lois Smith Brady | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/truth-in-reporting-708810.html | Truth in Reporting | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-nassau-property-tax-appeals-can-be-filed-online.html | IN BRIEF: NASSAU; Property-Tax Appeals Can Be Filed Online | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/other-voices-but-what-news-goes-in-that-news-hole-712370.html | Other Voices: But What News Goes in That News Hole? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/pageoneplus/style/corrections-707686.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/pageoneplus/style/corrections-707678.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/mixed-messages.html | Mixed Messages | False | By Karla Cook | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/along-the-lanes-and-behind-the-gates.html | Along the Lanes, and Behind the Gates | False | By C. J. Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/islam-on-the-outskirts-of-the-welfare-state.html | Islam on the Outskirts of the Welfare State | False | By Christopher Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/chapters/at-canaans-edge.html | â€šÃ„ÂªAt Canaanâ€šÃ„Â¢s Edgeâ€šÃ„Â´ | False | By Taylor Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/2-men-are-stabbed-one-fatally-in-fight-in-brooklyn-barbershop.html | 2 Men Are Stabbed, One Fatally, in Fight in Brooklyn Barbershop | False | By Kareem Fahim and Ann Farmar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/playmagazine/bob-costass-personality-problem.html | Bob Costas's Personality Problem | False | By Bryan Curtis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/other-views-the-times-le-figaro-toronto-star.html | Other Views: The Times, Le Figaro, Toronto Star | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/knit-up-the-loopholes-705071.html | Knit Up the Loopholes | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/sports/detroits-organic-energy-712540.html | Detroit's 'Organic Energy' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-wading-river-application-is-filed-for-floating-gas-plant.html | IN BRIEF: WADING RIVER; Application Is Filed For Floating Gas Plant | False | By John Rather | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/with-marquand-manuel.html | With Marquand Manuel | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/competing-plans-to-transform-a-town.html | Competing Plans to Transform a Town | False | By Antoinette Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-solanto-dr-gregory-a.html | Paid Notice: Deaths SOLANTO, DR. GREGORY A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/consent-of-the-governed.html | Consent of the Governed | False | By Kathleen M. Sullivan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/technology/postage-is-due-for-companies-sending-email.html | Postage Is Due for Companies Sending E-Mail | False | By Saul Hansell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/briefly-chinese-holiday-spending.html | Briefly: Chinese holiday spending | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-memorials-belfer-ira.html | Paid Notice: Memorials BELFER, IRA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/pageoneplus/corrections-694304.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/arts/seydou-keita-photo-as-artifact-695653.html | SEYDOU KEïšÃ‹TA; Photo as Artifact | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-model-toddler.html | OPENERS: SUITS; MODEL TODDLER | False | By Francine Parnes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/when-the-grass-was-greener.html | When the Grass Was Greener | False | By Franklin Foer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-moffat-jane-jacobs.html | Paid Notice: Deaths MOFFAT, JANE JACOBS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/blasts-from-the-past.html | Blasts From the Past | False | By Meera Subramanian | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/cayman-islands-ritzcarlton-grand-cayman.html | Cayman Islands: Ritz-Carlton Grand Cayman | False | By Caren Osten Gerszberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/above-it-all-in-colorado.html | Above It All in Colorado | False | By Pam Houston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/terminal-teething-woes-result-in-missed-flights.html | Terminal 'teething' woes result in missed flights | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/africa/mastermind-of-cole-attack-escapes-yemeni-prison.html | Mastermind of Cole attack escapes Yemeni prison | False | By Christine Hauser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-barrow-marilyn.html | Paid Notice: Deaths BARROW, MARILYN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/the-room-service-may-be-great-but-what-about-those-trans-fats.html | The Room Service May Be Great, but What About Those Trans Fats? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/1980-lake-placid-ny.html | 1980: Lake Placid, N.Y. | False | By Bonnie de Simone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/arts/best-sellers-february-5-2006.html | BEST SELLERS: February 5, 2006 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/quick-bitechatham-city-roast-suburban-roast.html | QUICK BITE/Chatham; City Roast, Suburban Roast | False | By Joel Keller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/chapters/cell.html | â€šÃ„ÂªCellâ€šÃ„Â´ | False | By Stephen King | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/here-a-planet-there-a-planet.html | Here a Planet, There a Planet | False | By Kenneth Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-feldman-miriam-ruth.html | Paid Notice: Deaths FELDMAN, MIRIAM RUTH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/nyregionspecial2/in-brewster-a-backlash-against-day-laborers.html | In Brewster, a Backlash Against Day Laborers | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/dining/east-sixth-street.html | East Sixth Street | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/county-lines-a-toast-to-her-second-century.html | COUNTY LINES; A Toast to Her Second Century | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/the-pleasures-of-the-text-694592.html | The Pleasures of the Text | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-person-newarks-brazen-voice.html | IN PERSON; Newark's Brazen Voice | False | By Kerri Allen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/tax-talk-goes-orwellian.html | Tax talk goes Orwellian | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/calendar-711667.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/carson-makes-hall-at-last.html | Carson Makes Hall at Last | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/asia/thousands-of-afghans-protest-caricatures-of-the-prophet.html | Thousands of Afghans protest caricatures of the Prophet | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/dance/all-units-weve-got-cops-dancing-at-the-academy.html | All Units, We've Got Cops Dancing at the Academy | False | By Erika Kinetz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/in-a-first-iht-prints-edition-in-moscow.html | In a first, IHT prints edition in Moscow | False | By Sonia Kishkovsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregionopinions/sunset-for-brooklynqueens-day.html | Sunset for Brooklyn-Queens Day | False | By Tom Moore | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/iran-the-great-unifier-the-arab-world-is-wary.html | Iran the Great Unifier? The Arab World Is Wary | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-wickborn-jessie-nee-whyte.html | Paid Notice: Deaths WICKBORN, JESSIE (NEE WHYTE) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/fisher-has-gone-from-air-force-to-a-force-on-defense-for.html | Fisher Has Gone From Air Force to a Force on Defense for the Seahawks | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/basil-v-worgul-58-biologist-at-columbia-dies.html | Basil V. Worgul, 58, Biologist at Columbia, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/tolerating-death-in-the-mines.html | Tolerating Death in the Mines | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/when-the-super-bowl-is-closer-than-the-score.html | When the Super Bowl Is Closer Than the Score | False | By Alan Schwarz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/pro-football-carson-makes-hall-at-last-party-goes-on-without-him.html | PRO FOOTBALL; Carson Makes Hall at Last; Party Goes On Without Him | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/other-voices-but-what-news-goes-in-that-news-hole-712396.html | Other Voices: But What News Goes in That News Hole? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/emerging-from-the-shadow-of-war-sarajevo-slowly-reclaims-its-lost.html | Emerging From the Shadow of War, Sarajevo Slowly Reclaims Its Lost Innocence | False | By Christopher Solomon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/harlem-renaissance.html | Harlem Renaissance | False | By Dennis Watlington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-butin-trude.html | Paid Notice: Deaths BUTIN, TRUDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/amateurs-again-threaten-to-tip-world-upside-down.html | Amateurs again threaten to tip world upside down | False | By Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/laugh-lines.html | Laugh Lines | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/other-voices-but-what-news-goes-in-that-news-hole-712418.html | Other Voices: But What News Goes in That News Hole? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/the-week-ahead-feb-5-feb-11-classical-music.html | THE WEEK AHEAD: Feb. 5 - Feb. 11; CLASSICAL MUSIC | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-maloof-lorraine-nee-samra.html | Paid Notice: Deaths MALOOF, LORRAINE (NEE SAMRA) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/chapters/my-fundamentalist-education.html | 'My Fundamentalist Education' | False | By Christine Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/baseballs-new-world-order.html | Baseball's New World Order | False | By Robert Andrew Powell and Alan Schwarz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/africa/survivors-recount-begging-ferry-captain-to-turn-back.html | Survivors Recount Begging Ferry Captain to Turn Back | False | By Mona El-Naggar and Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/save-the-tappan-zee-by-privatizing-it-712027.html | Save the Tappan Zee By Privatizing It | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/the-pleasures-of-the-text-694541.html | The Pleasures of the Text | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/corrections-706370.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/art-review-vision-works-its-alchemy.html | ART REVIEW; Vision Works Its Alchemy | False | By Helen A. Harrison | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-modern-rarity-workers-form-union-at-small-chain.html | In Modern Rarity, Workers Form Union at Small Chain | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine-the-pleasures-of-the-text-694550.html | The Pleasures of the Text | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/a-fairer-election-system-708828.html | A Fairer Election System | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/inside-the-nhl-a-devil-battles-a-kidney-ailment.html | INSIDE THE N.H.L.; A Devil Battles a Kidney Ailment | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/africa/deadly-maritime-disasters.html | Deadly maritime disasters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/pageoneplus/correction-699187.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/sister-cities-winter-olympic-sites-from-1976-to-2002.html | Sister Cities: Winter Olympic Sites From 1976 to 2002 | False | By Bonnie Desimone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine-the-pleasures-of-the-text-694584.html | The Pleasures of the Text | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/reality-in-lithuania-694436.html | REALITY IN LITHUANIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/a-shoulder-to-cry-on-highlights-included.html | A Shoulder to Cry on (Highlights Included) | False | By Mireya Navarro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/my-fathers-abortion-war-694517.html | My Father's Abortion War | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/other-voices-but-what-news-goes-in-that-news-hole-712353.html | Other Voices: But What News Goes in That News Hole? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/fear-for-americas-future-706780.html | Fear for America's Future | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/health-care-begins-at-home-712167.html | Health Care Begins at Home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-lazar-norman-k.html | Paid Notice: Deaths LAZAR, NORMAN K. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/the-new-wild-and-crazy-guys.html | The New Wild and Crazy Guys | False | By Winter Miller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregionopinions/knit-up-the-loopholes.html | Knit Up the Loopholes | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-herko-robert-w.html | Paid Notice: Deaths HERKO, ROBERT W. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/100mpg-cars-its-a-start.html | 100-M.P.G. Cars: It's a Start | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/in-europe-newspapers-torn-over-prophet-cartoons.html | In Europe, newspapers torn over prophet cartoons | False | By Thomas Crampton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/somewhere-an-austrian-is-trembling.html | Somewhere, an Austrian Is Trembling | False | By Paul Hochman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/bronx-teenager-beaten-to-death-hoped-to-be-a-veterinarian.html | Bronx Teenager Beaten to Death Hoped to Be a Veterinarian | False | By Manny Fernandez and Janon Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/is-ritual-circumcision-religious-expression.html | Is Ritual Circumcision Religious Expression? | False | By Jeffrey Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/television/in-turin-italy-passion-is-the-name-of-the-games.html | In Turin, Italy, Passion Is the Name of the Games | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/sarajevo-in-peacetime-ghosts-and-frantic-night-life.html | Sarajevo in peacetime: Ghosts and frantic night life | False | By Christopher Solomon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/europe/germanys-chancellor-emphasizes-urgent-need-for-action-to-quash.html | Germany's Chancellor Emphasizes Urgent Need for Action to Quash Nuclear Program in Iran | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/handling-hamas.html | Handling Hamas | False | By Deborah Solomon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-zwerling-ruth.html | Paid Notice: Deaths ZWERLING, RUTH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/free-paper-now-no-1-in-spain.html | Free paper now No. 1 in Spain | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/why-let-the-irs-see-what-the-sec-doesnt.html | Why Let the I.R.S. See What the S.E.C. Doesn't? | False | By Anna Bernasek | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/nyregionspecial2/the-tenafly-councilman-and-40-bags-of-heroin.html | The Tenafly Councilman and 40 Bags of Heroin | False | By Jonathan Miller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/changin-in-the-boys-room.html | Changin' in the Boys' Room | False | By Andrew Adam Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/chardonnay-two-ways.html | Chardonnay, Two Ways | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-new-bar-cars-coming-for-the-ride-home.html | IN BRIEF; New Bar Cars Coming For the Ride Home | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/olympics-2014-going-for-the-gold-going-to-kazakhstan.html | Olympics 2014: Going for the Gold? Going to Kazakhstan! | False | By Nick Kaye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/art-a-hip-and-raw-outpost-opens-in-jersey-city.html | ART; A Hip and Raw Outpost Opens in Jersey City | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/advisory-travel-notes-on-the-web-olympic-places.html | ADVISORY: TRAVEL NOTES; ON THE WEB: Olympic Places | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nebraskas-nostalgia-trap.html | Nebraska's Nostalgia Trap | False | By Richard Dooling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/2-billion-later.html | $2 Billion Later | False | By Robert Strauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-adams-mark.html | Paid Notice: Deaths ADAMS, MARK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/us/in-a-change-of-plans-bush-says-he-will-attend-kings-funeral.html | In a Change of Plans, Bush Says he Will Attend King's Funeral | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/movies/an-accidental-sportsman-in-hollywood.html | An Accidental Sportsman in Hollywood | False | By Daniel M. Gold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/international/middleeast/mastermind-of-uss-cole-attack-escapes-jail.html | Mastermind of U.S.S. Cole Attack Escapes Jail | False | By Christine Hauser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/preserving-a-theater-legacy-in-westport.html | Preserving a Theater Legacy in Westport | False | By Fran Silverman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-way-we-eat-schnitzel-on-the-brain.html | The Way We Eat: Schnitzel on the Brain | False | By Sara Dickerman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/her-carriage-house-is-a-stable-for-her-art.html | Her Carriage House Is a Stable for Her Art | False | By Dan Shaw | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/arts/stage-copyrights-what-the-director-brings-695629.html | STAGE COPYRIGHTS; What the Director Brings | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/the-swing-vote.html | The Swing Vote | False | By Emily Bazelon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/europe/muslim-protests-swell-in-mideast.html | Muslim protests swell in Mideast | False | By Katherine Zoepf and Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/a-mansion-with-a-history-some-of-it-true.html | A Mansion With a History (Some of It True) | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/music/nothing-but-party-girls-vapid-or-hard-to-get.html | Nothing but Party Girls, Vapid or Hard to Get | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/us/nationalspecial/rebuilding-new-orleans-one-appeal-at-a-time.html | Rebuilding New Orleans, One Appeal at a Time | False | By Adam Nossiter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/a-detour-from-the-studio-life.html | A Detour From the Studio Life | False | By Joyce Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-hyman-fredrick.html | Paid Notice: Deaths HYMAN, FREDRICK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/asia/thais-hold-big-protest-over-deals-by-thaksin.html | Thais hold big protest over deals by Thaksin | False | By Thomas Fuller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/design/handle-with-millions-of-dollars-worth-of-care.html | Handle With Millions of Dollars Worth of Care | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/working-the-seam.html | Working the Seam | False | By William Safire | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/arts/bleep-films-religions-role-695637.html | 'BLEEP' FILMS; Religion's Role | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/theater/curtain-rises-on-a-coop-board.html | Curtain Rises on a Co-op Board | False | By Mervyn Rothstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/lipstick-on-your-caller.html | Lipstick on Your Caller | False | By Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/arts/paperback-best-sellers-february-5-2006.html | PAPERBACK BEST SELLERS: February 5, 2006 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/politics/pentagon-hones-its-strategy-on-terrorism.html | Pentagon Hones Its Strategy on Terrorism | False | By Thom Shanker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/practical-traveler-sightseeing-flights-spate-of-copter-crashes.html | PRACTICAL TRAVELER: SIGHTSEEING FLIGHTS; Spate of Copter Crashes Prompts Concern | False | By Debra A. Klein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/other-voices-but-what-news-goes-in-that-news-hole-712361.html | Other Voices: But What News Goes in That News Hole? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/yet-again-taurasi-an-allstar-in-college.html | Yet Again, Taurasi An All-Star In College | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/its-not-just-another-fancy-hotel-meal.html | It's Not Just Another Fancy Hotel Meal | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/corrections-706361.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-balk-madeline.html | Paid Notice: Deaths BALK, MADELINE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/othersports/coghlan-was-miles-from-home-at-millrose-games.html | Coghlan Was Miles From Home at Millrose Games | False | By Frank Litsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/school-worker-accused-of-rape.html | School Worker Accused of Rape | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-coleman-matthew-treanor.html | Paid Notice: Deaths COLEMAN, MATTHEW TREANOR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/chicago-upside-down.html | Chicago, Upside Down | False | By Luis Alberto Urrea | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/chapters/the-fated-sky.html | â€šÃ„Â'The Fated Skyâ€šÃ„Â´ | False | By Benson Bobrick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-oops.html | OPENERS: SUITS; OOPS | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-wechsler-lewis-s.html | Paid Notice: Deaths WECHSLER, LEWIS S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/us/betty-friedan-who-ignited-cause-in-feminine-mystique-dies-at-85.html | Betty Friedan, Who Ignited Cause in 'Feminine Mystique,' Dies at 85 | False | By Margalit Fox | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/a-backyard-border-dispute-or-so-it-seems.html | A Backyard Border Dispute, or So It Seems | False | By Jane Gordon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/panasian-classics-deftly-rendered.html | Pan-Asian Classics, Deftly Rendered | False | By Emily Denitto | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/1988-calgary-alberta.html | 1988: Calgary, Alberta | False | By Bonnie Desimone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/stable-and-steady-has-won-race-for-steelers.html | Stable and Steady Has Won Race for Steelers | False | By Judy Battista | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/seahawks-keep-rhythm-to-uptempo-beat.html | Seahawks Keep Rhythm to Up-Tempo Beat | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/americas/teen-suspect-in-gay-bar-attack-captured.html | Teen suspect in gay bar attack captured | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/doing-it-right-matters.html | Doing It Right Matters | False | By Ruth J. Simmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/views-of-cambodia-694401.html | VIEWS OF CAMBODIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregionopinions/yonkers-unburied.html | Yonkers, Unburied | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/giving-a-tired-house-a-tower.html | Giving a Tired House a Tower | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/nursing-shortage-or-smart-government-712477.html | Nursing Shortage? Or Smart Government? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/othersports/go-inside-and-hit-the-heavy-bag.html | Go Inside and Hit the Heavy Bag | False | By Geoffrey Gray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/sports/comparing-quarterback-career-arcs-712558.html | Comparing Quarterback Career Arcs | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/whos-that-girl.html | Who's That Girl? | False | By Laura Miller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/curry-a-tale-of-cooks-and-conquerors.html | Curry: A Tale of Cooks and Conquerors | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/a-structural-pro-and-his-empty-space.html | A Structural Pro and His Empty Space | False | By David Colman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/business/back-to-the-work-force-706655.html | Back to the Work Force | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregion/telecommuting-and-income-taxes-712442.html | Telecommuting And Income Taxes | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/on-advertising-why-does-buick-sell-well-in-china.html | On Advertising; Why does Buick sell well in China? | False | Eric Pfanner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/politics/gop-chairman-goes-on-the-attack-against-angry-clinton.html | G.O.P. Chairman Goes on the Attack Against 'Angry' Clinton | False | By Adam Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/diabetic-brothers-beat-odds-with-grit-and-luck.html | Diabetic Brothers Beat Odds With Grit and Luck | False | By RICHARD PÃ‰rÃ©REZ-PEÃ‘A | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/dna-kits-aim-to-link-you-to-the-here-and-then.html | DNA Kits Aim to Link You to the Here and Then | False | By Jennifer Alsever | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/playmagazine/that-which-does-not-kill-me-makes-me-stranger.html | That Which Does Not Kill Me Makes Me Stranger | False | By Daniel Coyle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-mystery-solved.html | OPENERS: SUITS; MYSTERY SOLVED | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/double-fantasy.html | Double Fantasy | False | By Rob Walker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/worldbusiness/uscuba-trade-gathering-is-disrupted-by-embargo.html | U.S.-Cuba trade gathering is disrupted by embargo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/middleeast/israels-top-envoy-lawyer-who-evokes-meir.html | Israel's Top Envoy: Lawyer Who Evokes Meir | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-business-allstates-new-policy-none-for-homeowners.html | IN BUSINESS; Allstate's New Policy : None for Homeowners | False | By Sana Siwolop | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-koo-edith.html | Paid Notice: Deaths KOO, EDITH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-chaifetz-jill.html | Paid Notice: Deaths CHAIFETZ, JILL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/rising-prices-lift-all-bonuses.html | Rising Prices Lift All Bonuses | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregionopinions/the-mayors-prudent-budget.html | The Mayor's Prudent Budget | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/national/moussaoui-trial-set-to-begin.html | Moussaoui Trial Set to Begin | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/design/the-march-of-the-scary-amazons.html | The March of the Scary Amazons | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/art-review-being-ben-franklin.html | ART REVIEW; Being Ben Franklin | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/rome.html | Rome | False | By Brian Wingfield | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/a-chance-to-tune-out-the-numbers.html | A Chance to Tune Out the Numbers | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/asia/rebelcalled-strike-paralyzes-life-in-nepal.html | Rebel-called strike paralyzes life in Nepal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-meat-raffle.html | The Meat Raffle | False | By Elizabeth Gilbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/through-the-quarterbacks-eyes.html | Through the Quarterback's Eyes | False | By Bryan Curtis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/john-l-behler-62-dies-influential-voice-for-saving-reptiles.html | John L. Behler, 62, Dies; Influential Voice For Saving Reptiles | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/world/europe/harsh-words-for-putin-from-the-us-on-rights.html | Harsh words for Putin from the U.S. on rights | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/high-noon-at-the-notsook-corral.html | High Noon at the Not-So-O.K. Corral | False | By Alex Mindlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/in-the-balance-694525.html | In the Balance | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-coleman-henry-s.html | Paid Notice: Deaths COLEMAN, HENRY S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/health-care-begins-at-home-712175.html | Health Care Begins at Home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/weddings/christine-murphy-and-kevin-costello.html | Christine Murphy and Kevin Costello | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/theater-review-presumed-innocence.html | THEATER REVIEW; Presumed Innocence | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/where-the-shadows-have-shadows.html | Where the Shadows Have Shadows | False | By Dexter Filkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/here-a-museum-there-a-museum.html | Here a Museum, There a Museum | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-alvarez-ernesto.html | Paid Notice: Deaths ALVAREZ, ERNESTO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/communities-county-bowed-by-storm-long-after-it-eased-up.html | COMMUNITIES; County Bowed by Storm Long After It Eased Up | False | By Fernanda Santos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/civil-liberties-reading-lists-that-are-as-vague-as-possible.html | CIVIL LIBERTIES; Reading Lists That Are as Vague as Possible | False | By Jeff Grossman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/classified/paid-notice-deaths-ellers-peter.html | Paid Notice: Deaths ELLERS, PETER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/sleeping-beauty.html | Sleeping Beauty | False | By Mark Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/magazine/questions-for-daniel-c-dennett-694533.html | Questions for Daniel C. Dennett | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES: I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/health-care-begins-at-home-712159.html | Health Care Begins at Home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/down-with-torture-gimme-torture.html | Down With Torture! Gimme Torture! | False | By Sarah Vowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/playmagazine/go-for-two.html | Go for Two? | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/take-the-money-and-stay.html | Take the Money and Stay | False | By Joseph Nocera | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/education/and-for-perfect-attendance-johnny-gets-a-car.html | And for Perfect Attendance, Johnny Gets... a Car | False | By Pam Belluck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nyregionopinions/redrawing-the-political-map.html | Redrawing the Political Map | False | By Michael N. Gianaris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-05 | 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/the-stars-cant-help-it.html | The Stars Can't Help It | False | By Dick Teresi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/telegram-falls-silent-stop-era-ends-stop.html | Telegram Falls Silent Stop Era Ends Stop | False | By Shelly Freierman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/calling-clinton-angry-gop-chairman-goes-on-the-attack.html | Calling Clinton Â¬Â«Angry,Â¬Â G.O.P. Chairman Goes on the Attack | False | By Adam Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/kin-fear-ferry-victims-wont-be-found.html | Kin Fear Ferry Victims Won't Be Found | False | By Hassan M. Fattah and Mona El-Naggar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/new-helicopter-service-promises-wall-st-to-jfk-in-9-minutes.html | New Helicopter Service Promises Wall St. to J.F.K., in 9 Minutes | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/books/arts/arts-briefly-henry-roth-remembered.html | Arts, Briefly; Henry Roth Remembered | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/planner-of-cole-attack-escapes-from-yemeni-jail.html | Planner of Cole Attack Escapes From Yemeni Jail | False | By Christine Hauser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/alternative-medicine-considered-714925.html | Alternative Medicine, Considered | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/bettis-shares-the-moment-just-as-he-always-does.html | Bettis Shares the Moment, Just as He Always Does | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/metro-briefing-new-york-con-ed-finds-more-than-1000-shock-hazards.html | Metro Briefing | New York: Con Ed Finds More Than 1,000 Shock Hazards | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/pro-football-the-disappointment-seattle-fans-left-to-wonder.html | PRO FOOTBALL; THE DISAPPOINTMENT; Seattle Fans Left To Wonder | False | By Bob Sherwin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-friedan-betty.html | Paid Notice: Deaths FRIEDAN, BETTY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/beirut-mob-burns-danish-mission-building-over-cartoons.html | Beirut Mob Burns Danish Mission Building Over Cartoons | False | By Katherine Zoepf and Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/chipping-rock-for-50-years-to-keep-the-faucets-working.html | Chipping Rock for 50 Years To Keep the Faucets Working | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/new-music-an-accordion-yes-an-accordion-concerto.html | New Music: An Accordion (Yes, an Accordion) Concerto | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-stecker-esther-kreitman.html | Paid Notice: Deaths STECKER, ESTHER KREITMAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/insurgents-kill-at-least-4-in-attacks-across-iraq.html | Insurgents Kill at Least 4 in Attacks Across Iraq | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/europe/readers-react-to-publication-of-cartoons-of-muhammad.html | Readers react to publication of cartoons of Muhammad | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/europe/town-forbids-saddam-statue.html | Town forbids Saddam statue | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/international/europe/woman-makes-first-appearance-since-face-transplant.html | Woman Makes First Appearance Since Face Transplant | False | By Ariane Bernard and Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/a-hall-renovates-and-a-music-world-copes.html | A Hall Renovates and a Music World Copes | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/europe-banks-look-past-their-borders.html | Europe banks look past their borders | False | By James Kanter and Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/avantgardists-foray-into-origins-of-video-art.html | Avant-gardist's foray into origins of video art | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/06iht-NFL.html | NFL: Iron defense propels Steelers to victory | False | Judy Battista | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/media/plagiarists-exposed-then-explored.html | Plagiarists Exposed, Then Explored | False | By Sara Ivry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/automobiles/sticker-shock-on-the-auction-block.html | Sticker Shock on the Auction Block | False | By Keith Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/media/lifting-super-bowl-ads-above-the-lowbrow-level.html | Lifting Super Bowl Ads Above the Lowbrow Level | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/israel-makes-payment-to-palestinians-but-says-it-could-be.html | Israel Makes Payment to Palestinians, but Says It Could Be the Last | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-memorials-lovinger-walter-z.html | Paid Notice: Memorials LOVINGER, WALTER Z. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/dying-to-tell-the-story-more-than-you-know.html | Dying to tell the story? More than you know | False | By Eason Jordan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/americas/bushs-spy-program-lawful-and-vital.html | Bush's spy program 'lawful' and 'vital' | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/looking-ahead.html | Looking Ahead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/sports-of-the-times-no-shining-moment-but-the-trophy-will-do.html | Sports Of The Times; No Shining Moment, But the Trophy Will Do | False | By William C. Rhoden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/a-family-a-nation-in-200-years-of-letters.html | A family, a nation in 200 years of letters | False | By Kirk Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/mob-attacks-ferry-offices.html | Mob attacks ferry offices | False | By Mona El-Naggar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/demonstrators-throw-stones-at-austrian-embassy-in-tehran.html | Demonstrators throw stones at Austrian Embassy in Tehran | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/style/in-2007-expect-softer-hues,shimmer-and-novelty-fabrics.html | In 2007, expect softer hues,shimmer and novelty fabrics | False | By Katie Weisman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-latterman-nadine-hope.html | Paid Notice: Deaths LATTERMAN, NADINE HOPE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/the-seahawks-see-the-error-of-their-ways.html | The Seahawks See the Error of Their Ways | False | By Dave Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/critics-choice-new-cds-from-a-deft-trashtalker-oldfashioned-hiphop-714445.html | CRITICS CHOICE: NEW CD'S; From a Deft Trash-Talker, Old-Fashioned Hip-Hop | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/media/web-readers-hit-the-books-less-frequently.html | Web Readers Hit the Books Less Frequently | False | By Alex Mindlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/now-for-sale-online-the-art-of-the-vacation.html | Now for Sale Online, the Art of the Vacation | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/invoking-islams-heritage-iranians-chafe-at-oppression-by-the-west.html | Invoking Islam's Heritage, Iranians Chafe at 'Oppression' by the West | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/television/chatty-host-who-makes-archaeology-glamorous.html | Chatty Host Who Makes Archaeology Glamorous | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/briefly-google-and-skype-back-wifi-sharing-startup.html | Briefly: Google and Skype back Wi-Fi sharing start-up | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/albany-weighs-confinement-of-sex-offenders-after-prison-term.html | Albany Weighs Confinement of Sex Offenders After Prison Term | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/the-chase-is-over.html | The Chase Is Over | False | By Judy Battista | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-ash-david-h.html | Paid Notice: Deaths ASH, DAVID H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/style/eat-the-document.html | Eat the Document | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-sweeney-ethel.html | Paid Notice: Deaths SWEENEY, ETHEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/haven-at-a-shelter.html | Haven at a Shelter | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/media/canadas-parliament-gains-ex-shock-jock-with-an-ax-to-grind.html | Canada's Parliament Gains Ex-Shock Jock With an Ax to Grind | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/enron-jury-hears-of-aggressive-accounting.html | Enron jury hears of 'aggressive' accounting | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/gifts-on-agenda-as-2-men-join-lobbying-panel.html | Gifts on Agenda as 2 Men Join Lobbying Panel | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/asia/danish-consulate-in-jakarta-attacked.html | Danish consulate in Jakarta attacked | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/critics-choice-new-cds-from-a-deft-trashtalker-oldfashioned-hiphop-714453.html | CRITICS CHOICE: NEW CD'S; From a Deft Trash-Talker, Old-Fashioned Hip-Hop | False | By Laura Sinagra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/venture-for-sharing-wifi-draws-bigname-backers.html | Venture for Sharing Wi-Fi Draws Big-Name Backers | False | By John Markoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-moffat-jane-jacobs.html | Paid Notice: Deaths MOFFAT, JANE JACOBS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/international/africa/kin-of-ferry-victims-storm-offices-of-ships-owners.html | Kin of Ferry Victims Storm Offices of Ship's Owners | False | By Mona El Naggar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/aig-is-expected-to-offer-16-billion-to-settle-with-regulators.html | A.I.G. Is Expected to Offer $1.6 Billion to Settle With Regulators | False | By Jenny Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/carson-no-longer-has-that-subject-to-avoid.html | Carson No Longer Has That Subject to Avoid | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/national/moussaoui-removed-from-court-for-outburst.html | Moussaoui Removed From Court for Outburst | False | By Neil Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/skipping-across-the-globe-and-through-time.html | Skipping Across the Globe and Through Time | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/opchart-31-days-in-iraq.html | Op-Chart; 31 Days in Iraq | False | By Adriana Lins de Albuquerque and Alicia Cheng | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/alternative-medicine-considered-714941.html | Alternative Medicine, Considered | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/defense-of-eavesdropping-is-met-with-skepticism-in-senate.html | Defense of Eavesdropping Is Met With Skepticism in Senate | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/do-you-know-what-they-know.html | Do You Know What They Know? | False | By Bob Herbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/wave-of-video-game-fatigue-afflicts-sales-not-thumbs.html | Wave of Video Game Fatigue Afflicts Sales, Not Thumbs | False | By Robert Levine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/calls-hurt-the-seahawks-but-their-own-mistakes-did-them-in.html | Calls Hurt the Seahawks, but Their Own Mistakes Did Them In | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/kin-of-ferry-victims-on-rampage-in-egypt.html | Kin of ferry victims on rampage in Egypt | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/americas/moussaoui-is-removed-from-court-for-outburst.html | Moussaoui is removed from court for outburst | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/fashion/shows/the-next-great-look-is-written-in-the-stars.html | The Next Great Look Is Written in the Stars | False | By Guy Trebay | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/europe-and-asia-adjust-to-online-information-priorities.html | Europe and Asia adjust to online information priorities | False | By Thomas Crampton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/internet-data-trail-leads-away-from-privacy-and-into-court.html | Internet data trail leads away from privacy, and into court | False | By Saul Hansell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/arts-briefly-usa-tops-on-cable.html | Arts, Briefly; USA Tops on Cable | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/cartoon-crisis-hamas-victory.html | Cartoon crisis, Hamas victory | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/americas/canadian-loggers-and-foes-end-a-long-battle.html | Canadian loggers and foes end a long battle | False | By Clifford Krauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/germans-strike-to-fight-longer-workweek.html | Germans strike to fight longer workweek | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/after-bid-bbva-looks-for-its-plan-b.html | After bid, BBVA looks for its Plan B | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/internet-lions-turn-paper-tiger-in-china.html | Internet Lions Turn Paper Tiger in China | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/asia/officer-killed-in-nepal-rebel-attack.html | Officer killed in Nepal rebel attack | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/modifying-the-aids-laws.html | Modifying the AIDS Laws | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/television/the-true-adventures-of-jesse-james-outlaw-confederate.html | The True Adventures of Jesse James, Outlaw Confederate | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/safety-in-the-subway-713589.html | Safety in the Subway | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/asia/beating-of-a-beijing-critic-is-protested.html | Beating of a Beijing critic is protested | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/piracy-and-the-economy-713554.html | Piracy and the Economy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/what-really-matters-in-the-gridiron-city.html | What really matters in the Gridiron City | False | Holly Brubach | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/international/europe/german-civil-servants-strike-to-protest-extended.html | German Civil Servants Strike to Protest Extended Workweek | False | By Carter Dougherty International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/americas/bush-budget-plan-calls-for-limits-on-medicare.html | Bush budget plan calls for limits on Medicare | False | By John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/transatlantic-tensions-how-a-relationship-goes-sour.html | Trans-Atlantic tensions: How a relationship goes sour | False | By Peter van Ham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-kostelanetz-boris.html | Paid Notice: Deaths KOSTELANETZ, BORIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/briefly-poland-challenges-eu-on-takeover-of-hvb.html | Briefly: Poland challenges EU on takeover of HVB | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/us/fugitive-in-gay-bar-attacks-dies-after-shootout-with-arkansas-police.html | Fugitive in Gay Bar Attacks Dies After Shootout With Arkansas Police | False | By Pam Belluck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/critics-choice-new-cds-from-a-deft-trashtalker-old-fashioned-hiphop.html | CRITICS' CHOICE: NEW CD'S; From a Deft Trash-Talker, Old-Fashioned Hip-Hop | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/style/america-vs-europe-is-it-a-twoway-street.html | America vs. Europe: Is it a two-way street? | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/us/seeking-new-sources-of-money-charities-get-in-on-poker-craze.html | Seeking New Sources of Money, Charities Get in on Poker Craze | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/those-cables-behind-the-television-may-become-obsolete.html | Those Cables Behind the Television May Become Obsolete | False | By John Markoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/security-guard-killed-outside-site-of-a-busta-rhymes-video-shoot.html | Security Guard Killed Outside Site of a Busta Rhymes Video Shoot | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/alternative-medicine-considered-714950.html | Alternative Medicine, Considered | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/catholic-group-on-code-film-its-just-fiction.html | Catholic group on 'Code' film: It's just fiction | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/israel-will-cooperate-with-palestinians.html | Israel will cooperate with Palestinians | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/attacks-kill-at-least-11-across-iraq.html | Attacks kill at least 11 across Iraq | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/in-indonesia-islam-loves-democracy.html | In Indonesia, Islam loves democracy | False | Michael Vatikiotis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/asia/japanese-remarks-about-taiwan-anger-beijing.html | Japanese Remarks About Taiwan Anger Beijing | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/from-a-deft-trashtalker-oldfashioned-new-york-hiphop.html | From a Deft Trash-Talker, Old-Fashioned New York Hip-Hop | False | KELEFA SANNEH | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/john-s-bainbridge-90-legal-educator-for-african-leaders-dies.html | John S. Bainbridge, 90, Legal Educator for African Leaders, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/can-hamas-accept-israels-right-to-exist-714895.html | Can Hamas Accept Israel's Right to Exist? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/06ht-MOVIE.html | Media firms rerun hunt for content | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/media/making-moves-at-paramount.html | Making Moves at Paramount | False | By Laura M. Holson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/an-mvp-but-not-when-it-counted.html | An M.V.P., but Not When It Counted | False | By Joe Lapointe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/06iht-WORLD.html | Roundup: Pakistan triumphs under a gloomy sky | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-modestini-mario.html | Paid Notice: Deaths MODESTINI, MARIO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/06iht-OLYMAIER.html | Olympics: Maier chases medal he lacks | False | Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/japan-airlines-reports-big-loss-in-3rd-quarter.html | Japan Airlines reports big loss in 3rd quarter | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/looking-for-mr-good-plumber.html | Looking for Mr. Good ... Plumber? | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/mccain-seeks-boycott-of-meeting-in-russia.html | McCain Seeks Boycott of Meeting in Russia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/us/as-roadside-memorials-multiply-a-second-look.html | As Roadside Memorials Multiply, a Second Look | False | By Ian Urbina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/steelers-ward-is-no-longer-feeling-unappreciated.html | Steelers' Ward Is No Longer Feeling Unappreciated | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/movies/redcarpet/manohla-dargis.html | Manohla Dargis | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/critics-choice-new-cds-from-a-deft-trashtalker-oldfashioned-new-york.html | CRITICS' CHOICE: NEW CD'S; From a Deft Trash-Talker, Old-Fashioned New York Hip-Hop | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-smith-robert-a.html | Paid Notice: Deaths SMITH, ROBERT A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/metro-briefing-new-york-staten-island-firefighter-faces.html | Metro Briefing New York: Staten Island: Firefighter Faces Molestation Charge | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/ronald-hector-face-of-the-carlyle-hotel-is-dead-at-66.html | Ronald Hector, Face of the Carlyle Hotel, Is Dead at 66 | False | By Douglas Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/alternative-medicine-considered-6-letters.html | Alternative Medicine, Considered (6 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/books/the-dark-corner-of-dilberts-cubicle.html | The Dark Corner of Dilbert's Cubicle | False | By Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/basf-extends-49-billion-bid-for-engelhard.html | BASF extends $4.9 billion bid for Engelhard | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/abc-avoids-a-lyric-malfunction-but-allows-micks-midriff.html | ABC Avoids a Lyric Malfunction but Allows Mick's Midriff | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/television/myron-waldman-who-drew-cartoon-stars-is-dead-at-97.html | Myron Waldman, Who Drew Cartoon Stars, Is Dead at 97 | False | By Dave Kehr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/media/ego-unleashed-or-everyman-of-the-market.html | Ego Unleashed, or Everyman of the Market? | False | By David Carr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/as-iraqi-shiites-police-sunnis-rough-justice-feeds.html | As Iraqi Shiites Police Sunnis, Rough Justice Feeds Bitterness | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/style/people-james-taylor-lance-armstrong-kelly-clarkson.html | People: James Taylor, Lance Armstrong, Kelly Clarkson | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/the-effectiveness-thing.html | The Effectiveness Thing | False | By Paul Krugman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/briefly-officers-are-suspected-in-qaeda-prison-break.html | Briefly: Officers are suspected in Qaeda prison break | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/the-word-of-god-as-shaped-by-nature.html | The Word of God, as Shaped by Nature | False | By Edward Rothstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/the-trivial-served-in-epic-portions.html | The Trivial, Served in Epic Portions | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/cruise-ship-to-be-biggest-in-the-world.html | Cruise ship to be biggest in the world | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/lagardte-to-buy-time-warner-books.html | Lagardí˜âˆ˜re to buy Time Warner books | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/few-new-york-hospitals-cited-among-best-in-death-risk-study.html | Few New York Hospitals Cited Among Best in Death-Risk Study | False | By RICHARD PÉˆˆˆREZ-PEˆˆˆAˆˆA | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/pro-basketball/roses-shot-at-memorable-debut-is-blocked.html | PRO BASKETBALL; Rose's Shot at Memorable Debut Is Blocked | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/alternative-medicine-considered-714933.html | Alternative Medicine, Considered | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-schwartz-jeanette-l.html | Paid Notice: Deaths SCHWARTZ, JEANETTE L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-kraemer-jean-a.html | Paid Notice: Deaths KRAEMER, JEAN A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/across-the-city-gunfire-and-stabbings-leave-6-dead-in-24-hours.html | Across the City, Gunfire and Stabbings Leave 6 Dead in 24 Hours | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/in-a-state-of-anxiety-no-but-anxious-about-his-age.html | In a State of Anxiety? No, but Anxious About His Age | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/leaders-seek-to-calm-muslim-fury.html | Leaders seek to calm Muslim fury | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/pageoneplus/corrections-714828.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/wrong-fix-for-foreign-aid.html | Wrong Fix for Foreign Aid | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/travel/take-the-tropics-and-the-french-mix-well-add.html | Take the tropics and the French. Mix well. Add... | False | By Paul Schneider | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/dance/childhood-friends-fuse-passion-with-athleticism.html | Childhood Friends Fuse Passion With Athleticism | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-cotler-charles.html | Paid Notice: Deaths COTLER, CHARLES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/a-bitter-conflicts-end-may-be-in-sight.html | A bitter conflict's end may be in sight | False | By Ian Bremmer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/email-tack-set-by-sony-ericsson.html | E-mail tack set by Sony Ericsson | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/ncaabasketball/ivy-league-is-following-tradition.html | Ivy League Is Following Tradition | False | By Pete Thamel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/americas/spy-program-is-illegal-key-republican-charges.html | Spy program is illegal, key Republican charges | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-posen-carol-abelson.html | Paid Notice: Deaths POSEN, CAROL ABELSON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/with-soaring-reputation-a-young-tenor-has-more-to-prove.html | With Soaring Reputation, a Young Tenor Has More to Prove | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/us/nationalspecial/legislature-in-louisiana-to-consider-levee-boards.html | Legislature in Louisiana to Consider Levee Boards | False | By Adam Nossiter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/rival-visions-led-to-rocky-start-for-drug-benefit.html | Rival Visions Led to Rocky Start for Drug Benefit | False | By Robin Toner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/06iht-GAME.html | Big-budget flops crimp video game sector | False | By Robert Levine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/lebanon-apologies-to-denmark-after-attack-on-beirut-mission.html | Lebanon apologies to Denmark after attack on Beirut mission | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/travel/denmark-issues-warningon-travel-to-14-nations.html | Denmark issues warningon travel to 14 nations | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/katowice-journal-coal-tells-of-a-hard-history-but-the-future.html | Katowice Journal; Coal Tells of a Hard History, but the Future Is Here, Too | False | By Richard Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/behind-the-urgent-nuclear-diplomacy-a-sense-that-iranians-will-get.html | Behind the Urgent Nuclear Diplomacy: A Sense That Iranians Will Get the Bomb | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/spains-chief-tries-to-keep-risky-pledge-to-catalonia.html | Spain's Chief Tries to Keep Risky Pledge to Catalonia | False | By Renwick McLean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/toshiba-agrees-to-buy-westinghouse-for-54-billion.html | Toshiba Agrees to Buy Westinghouse for $5.4 Billion | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/can-hamas-accept-israels-right-to-exist-714887.html | Can Hamas Accept Israel's Right to Exist? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/radical-activists-seize-moscow-military-office.html | Radical activists seize Moscow military office | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/deadline-for-ground-zero-plan-nears.html | Deadline for Ground Zero Plan Nears | False | By Charles V Bagli | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/a-slow-solo-crossing-of-the-atlantic-is-one-mans-response-to-the-a.html | A Slow, Solo Crossing of the Atlantic is One Man's Response to the AIDS Crisis | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/next-steps-on-energy.html | Next Steps on Energy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/bushs-277-trillion-budget-plan-calls-for-medicare-cuts.html | Bush's $2.77 Trillion Budget Plan Calls for Medicare Cuts | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/catholics-in-turk-city-struggle-with-priests-death.html | Catholics in Turk city struggle with priest's death | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/a-violetta-to-conquer-the-scenery.html | A Violetta to Conquer the Scenery | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-kean-mallory-g-b.html | Paid Notice: Deaths KEAN, MALLORY G. B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/cowher-takes-first-title-keeping-holmgren-from-a-second.html | Cowher Takes First Title, Keeping Holmgren From a Second | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/automobiles/sizzling-sales-in-arizona.html | Sizzling Sales in Arizona | False | By Keith Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/can-hamas-accept-israels-right-to-exist-714879.html | Can Hamas Accept Israel's Right to Exist? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/dance/connecting-bodies-apples-and-dna-through-dance.html | Connecting Bodies, Apples and DNA Through Dance | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-belkin-marvin.html | Paid Notice: Deaths BELKIN, MARVIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-memorials-jay-eileen.html | Paid Notice: Memorials JAY, EILEEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/media/bravo-goes-more-broadband.html | Bravo Goes More Broadband | False | By Lia Miller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-hecht-dr-manfred-h-phd.html | Paid Notice: Deaths HECHT, DR. MANFRED H. PHD. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/to-reach-pataki-judges-take-highway.html | To Reach Pataki Judges, Take Highway | False | By Joyce Purnick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/dutch-to-rectify-nazi-art-grab.html | Dutch to rectify Nazi art grab | False | By Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/books/storyteller-in-the-family-inspiration-and-obligation.html | Storyteller in the Family: Inspiration and Obligation | False | By Somini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/06iht-BETTIS.html | NFL: Bettis makes last, victorious, stop in his home town | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/fashion/shows/american-style-is-coming-back-but-will-men-pay-the-price.html | American Style is Coming Back but Will Men Pay the Price? | False | By Eric Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/international/middleeast/protests-over-cartoons-of-muhammad-turn-deadly.html | Protests Over Cartoons of Muhammad Turn Deadly | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/tango-but-served-with-an-electronic-twist.html | Tango, but Served With an Electronic Twist | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/states-and-cities-lag-in-bird-flu-readiness.html | States and Cities Lag in Bird Flu Readiness | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/new-face-is-2nd-life-for-woman-in-france.html | New face is '2nd life' for woman in France | False | By Ariane Bernard and Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/gm-weighs-rare-cut-in-dividend.html | GM weighs rare cut in dividend | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/other-views-los-angeles-times-frankfurter-allgemeine-globe-and-mail.html | Other Views: Los Angeles Times, Frankfurter Allgemeine, Globe and Mail | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/us/jury-in-virginia-will-decide-life-or-death-for-moussaoui.html | Jury in Virginia Will Decide Life or Death for Moussaoui | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/theater/reviews/those-secrets-in-the-attic-well-the-desk-drawer.html | Those Secrets in the Attic (Well, the Desk Drawer) | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/a-springboard-from-a-premiere-to-the-repertory.html | A Springboard From a Premiere to the Repertory | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/the-glamour-of-the-front-line.html | The glamour of the front line | False | By Michael Socolow | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/us/for-some-spying-controversy-recalls-a-past-drama.html | For Some, Spying Controversy Recalls a Past Drama | False | By Scott Shane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/pentagon-widens-program-to-foil-bombings-in-iraq.html | Pentagon Widens Program to Foil Bombings in Iraq | False | By Eric Schmitt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/the-cartoon-war.html | The cartoon war | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/style/an-ode-to-the-working-girl.html | An ode to the 'working girl' | False | Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/trade-ruling-is-expected-to-favor-biotech-food.html | Trade Ruling Is Expected to Favor Biotech Food | False | By Andrew Pollack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/for-movie-companies-big-is-bad-until-its-good-again.html | For Movie Companies, Big Is Bad Until It's Good Again | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/pageoneplus/corrections-714836.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/asia/cambodia-pardons-exiled-dissidents.html | Cambodia pardons exiled dissidents | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/americas/briefly-plea-in-fatal-bus-blast.html | Briefly: Plea in fatal bus blast | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/cutting-paperwork-when-out-in-the-field.html | Cutting paperwork when out in the field | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/we-long-to-go-home-713546.html | We Long to Go Home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/lafarge-bids-3-billion-for-rest-of-a-major-unit.html | Lafarge bids $3 billion for rest of a major unit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/ncaabasketball/pirates-keep-rolling-at-knights-expense.html | Pirates Keep Rolling at Knights' Expense | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/one-killed-in-kabul-as-rioters-clash-with-police.html | One killed in Kabul as rioters clash with police | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/asia/disgraced-scientist-may-have-misspent-government-funds.html | Disgraced scientist may have misspent government funds | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-gerszkop-claire.html | Paid Notice: Deaths GERSZKOP, CLAIRE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/style/marc-jacobss-recipe-for-success.html | Marc Jacobs's recipe for success | False | Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/the-antiquities-mess.html | The Antiquities Mess | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/us/in-indicting-boats-captain-us-tries-to-send-a-message.html | In Indicting Boat's Captain, U.S. Tries to Send a Message | False | By Timothy Egan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/worldbusiness/toshiba-set-to-purchase-energy-unit.html | Toshiba set to purchase energy unit | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/americas/exiled-aristide-still-affects-haiti-voters.html | Exiled Aristide Still Affects Haiti Voters | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/i-now-have-a-face-like-everyone-else.html | 'I now have a face like everyone else' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/international/middleeast/israel-says-it-will-work-with-abbas-but-not-hamas.html | Israel Says It Will Work With Abbas but Not Hamas | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/crosswords/bridge/the-defenders-dont-let-up-and-its-a-long-way-down.html | The Defenders Don't Let Up, and It's a Long Way Down | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/critics-choice-new-cds-from-a-deft-trashtalker-oldfashioned-hiphop-714461.html | CRITICS' CHOICE: NEW CD'S; From a Deft Trash-Talker, Old-Fashioned Hip-Hop | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/can-hamas-accept-israels-right-to-exist-714860.html | Can Hamas Accept Israel's Right to Exist? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/crowds-attack-company-that-owned-red-sea-ferry.html | Crowds attack company that owned Red Sea ferry | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/classified/paid-notice-deaths-goodman-frank.html | Paid Notice: Deaths GOODMAN, FRANK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/alternative-medicine-considered-714917.html | Alternative Medicine, Considered | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/world/asia/crowds-demand-resignation-of-thai-leader.html | Crowds Demand Resignation of Thai Leader | False | By Thomas Fuller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/basil-worgul-58-biologist-who-studied-causes-of-cataracts-dies.html | Basil Worgul, 58, Biologist, Who Studied Causes of Cataracts, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/a-final-broadcast-by-abc-by-rote.html | A Final Broadcast by ABC, by Rote | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/super-bowl-steelers-win-fifth-title-first-since-1980.html | Super Bowl: Steelers win fifth title, first since 1980 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/cingular-seeks-patent-on-icons-in-text-messages.html | Cingular Seeks Patent on Icons in Text Messages | False | By Maria Aspan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/movies/arts-briefly-stranger-no-1-at-box-office-as-oscar-films-get-a.html | Arts, Briefly; 'Stranger' No. 1 at Box Office as Oscar Films Get a Boost | False | By Catherine Billey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/us/talbots-is-said-to-be-nearing-deal-for-j-jill.html | Talbots Is Said To Be Nearing Deal For J. Jill | False | By Andrew Ross Sorkin and Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/business/gm-names-kerkorian-adviser-to-its-board.html | G.M. Names Kerkorian Adviser to its Board | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/obituaries/us/betty-friedan-who-ignited-a-movement-with-the-feminine.html | Betty Friedan, Who Ignited a Movement With 'The Feminine Mystique,' Dies at 85 | False | By Margalit Fox | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/alternative-medicine-considered-714909.html | Alternative Medicine, Considered | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-06 | 2006-02-06 | https://www.nytimes.com/2006/02/06/fashion/shows/finally-girl-designers-who-want-to-have-fun.html | Finally, Girl Designers Who Want to Have Fun | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-reuven-frank.html | Paid Notice: Deaths REUVEN, FRANK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/burn-baby-burn.html | Burn, Baby, Burn | False | By John Tierney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/science/people-who-need-people-718599.html | People Who Need People | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-richardson-sheila-gabrilove.html | Paid Notice: Deaths RICHARDSON, SHEILA GABRILOVE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/in-limelight-at-wiretap-hearing-2-laws-but-which-should-rule.html | In Limelight at Wiretap Hearing 2 Laws, but Which Should Rule? | False | By Adam Liptak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/haitis-orphan-democracy.html | Haiti's Orphan Democracy | False | By Amy Wilentz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/unexpected-costs-force-nasa-cuts.html | Unexpected Costs Force NASA Cuts | False | By Warren E. Leary | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-peabody-john-damon-jr.html | Paid Notice: Deaths PEABODY, JOHN DAMON JR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/transatlantic-tensions-how-a-relationship-goes-sour.html | Trans-Atlantic tensions: How a relationship goes sour | False | Peter van Ham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/basketball/the-knicks-youth-movement-is-moved-into-semiretirement.html | The Knicks' Youth Movement Is Moved Into Semiretirement | False | By Marek Fuchs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/psychology/depression-in-pregnancy-poses-treatment-challenge.html | Depression in Pregnancy Poses Treatment Challenge | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/primping-for-the-cameras-in-the-name-of-research.html | Primping for the Cameras in the Name of Research | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/metro-briefing-new-york-far-rockaway-gunfight-leaves-one-dead.html | Metro Briefing | New York: Far Rockaway: Gunfight Leaves One Dead | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/hovering-above-the-helix-signs-of-trouble.html | Hovering Above the Helix, Signs of Trouble | False | By Tina Kelley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/technology/europes-entrepreneurial-spirit-is-alive-and-well-on-ebay.html | Europe's entrepreneurial spirit is alive and well - on eBay | False | By Paul Meller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/books/figure-in-jt-leroy-case-says-partner-is-culprit.html | Figure in JT Leroy Case Says Partner is Culprit | False | By Warren St. John | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/how-audubon-musicians-kept-their-instruments.html | How Audubon Musicians Kept Their Instruments | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/middleeast/iraqis-find-4-bodies-rebel-cleric-visits-syria.html | Iraqis Find 4 Bodies; Rebel Cleric Visits Syria | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-brenner-ruth.html | Paid Notice: Deaths BRENNER, RUTH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/when-dignity-is-at-stake.html | When dignity is at stake | False | Rik Coolsaet | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/national/4-more-fires-reported-at-churches-in-alabama.html | 4 More Fires Reported at Churches in Alabama | False | By John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/media/a-detective-to-the-stars-is-accused-of-wiretaps.html | A Detective to the Stars Is Accused of Wiretaps | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/managing-globalization-if-its-here-to-stay-what-do-we.html | Managing Globalization: If it's here to stay, what do we do now? | False | By Daniel Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/technology/poguesposts/extra-word-baggage.html | Extra Word Baggage | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/books/read-the-book-see-the-commercial.html | Read the Book, See the Commercial | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-europe-germany-public-workers-strike-over-hours.html | World Briefing | Europe: Germany: Public Workers Strike Over Hours | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/snowboardings-carefree-face-is-not-blushing.html | Snowboarding's Carefree Face Is Not Blushing | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/travel/the-london-of-match-point.html | The London of 'Match Point' | False | By Colin Cameron | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/07it-BP.html | BP profit reined in by storms | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/pageoneplus/corrections-719277.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/history-will-judge-the-judge-by-the-changes-she-caused.html | History Will Judge the Judge by the Changes She Caused | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/why-cant-we-all-get-along-with-models.html | Why Can't We All Get Along With Models? | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/at-wake-for-abused-boy-tears-express-what-words-cannot.html | At Wake for Abused Boy, Tears Express What Words Cannot | False | By Alan Feuer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/technology/smaller-rival-makes-an-offer-to-purchase-portugal-telecom.html | Smaller rival makes an offer to purchase Portugal Telecom | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-bobsledding.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Bobsledding | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/dental-health-fluoride-varnish-found-to-cut-cavities-in-children.html | Dental Health: Fluoride Varnish Found to Cut Cavities in Children | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/in-the-hospital-cellphones-can-be-advantageous-to-your-health.html | In the Hospital: Cellphones Can Be Advantageous to Your Health | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/gm-halves-dividend-and-cuts-executive-pay.html | GM halves dividend and cuts executive pay | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/international/europe/british-jury-finds-muslim-cleric-guilty-of-inciting.html | British Jury Finds Muslim Cleric Guilty of Inciting Murder | False | By Don van Natta Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/international/middleeast/roadside-bombs-kill-four-us-marines-in-iraq.html | Roadside Bombs Kill Four U.S. Marines in Iraq | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/01/nyregion/pageoneplus/corrections-719285.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/in-budget-bush-holds-fast-to-a-policy-of-tax-cutting.html | In Budget, Bush Holds Fast to a Policy of Tax Cutting | False | By Robin Toner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/betty-friedan-woman-warrior.html | Betty Friedan, woman warrior | False | Ellen Goodman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/travel/court-starts-hearings-on-berlin-airport-plan.html | Court starts hearings on Berlin airport plan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/news-analysis-in-the-unrest-a-warning-to-europe.html | News Analysis: In the unrest, a warning to Europe | False | By John Vinocur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/television/todays-slave-traders-named-olga-and-vlad.html | Today's Slave Traders, Named Olga and Vlad | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/tolls-yes-higher-gas-taxes-no.html | Tolls, Yes; Higher Gas Taxes, No | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/excerpts-from-senate-hearing-on-eavesdropping-program.html | Excerpts From Senate Hearing on Eavesdropping Program | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/international/americas/haitians-jam-polls-bringing-their-hopes-and-hardships.html | Haitians Jam Polls, Bringing Their Hopes and Hardships | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/the-workplace-praying-on-the-job.html | The WorkPlace: Praying on the job | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/07iht-SOCCER.html | Enigmas of 2 tarnished stars | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/science/finding-fish-and-protecting-them.html | Finding Fish (and Protecting Them) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/skeleton-cuts-a-path-through-risk-and-reward.html | Skeleton Cuts a Path Through Risk and Reward | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/sportsspecial1/officials-cool-on-deadline-say-turin-will-be-ready.html | Officials, Cool on Deadline, Say Turin Will Be Ready | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/people-jt-leroy-scarlett-johansson-madonna.html | People: JT Leroy, Scarlett Johansson, Madonna | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/national/advanced-placement-program-gains-visibility-in-high-schools.html | Advanced Placement Program Gains Visibility in High Schools | False | By Tamar Lewin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/protesters-at-philadelphia-paper-ask-it-to-apologize-for-cartoon.html | Protesters at Philadelphia Paper Ask It to Apologize for Cartoon | False | By Julie Bosman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/questions-on-nuclear-waste-site.html | Questions on Nuclear Waste Site | False | By Matthew L. Wald and Michael Janofsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/democracy-in-haiti-717967.html | Democracy in Haiti | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/dance/works-in-a-program-ideal-for-making-girls-love-dance.html | Works in a Program Ideal for Making Girls Love Dance | False | By Gia Kourlas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/hoping-a-small-sample-may-signal-a-cure.html | Hoping a Small Sample May Signal a Cure | False | By Andrew Pollack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-australia-police-seek-manslaughter-charges-for-surgeon.html | World Briefing | Australia: Police Seek Manslaughter Charges For Surgeon | False | By Raymond Bonner (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/panel-asks-new-york-to-join-the-era-of-no-fault-divorce.html | Panel Asks New York to Join the Era of No-Fault Divorce | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-freedman-sigmund.html | Paid Notice: Deaths FREEDMAN, SIGMUND | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/a-tiny-paradise-slips-away.html | A tiny paradise slips away | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/health/metro-briefing-new-york-albany-assembly-overrides-veto-on.html | Metro Briefing \| New York: Albany: Assembly Overrides Veto On Prescriptions | False | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/asia/13-killed-in-afghan-suicide-bombing.html | 13 killed in Afghan suicide bombing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/mourners-line-up-for-mrs-king.html | Mourners Line Up for Mrs. King | False | By Brenda Goodman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/driving-along-less-gas-in-the-car-718351.html | Driving Along, Less Gas in the Car | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/pole-appeals-to-eu-court-after-abortion-is-denied.html | Pole appeals to EU court after abortion is denied | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/arcelor-looking-to-the-law-to-repel-mittal.html | Arcelor: Looking to the law to repel Mittal | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/science/a-lesson-for-the-birds-those-people-arent-so-bad-after-all.html | A Lesson for the Birds: Those People Aren't So Bad After All | False | By Kenneth Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/americas/tension-and-disorder-marvoting-in-haiti.html | Tension and disorder marvoting in Haiti | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/07iht-web.0207roof.html | | | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/science/not-so-fast-718610.html | Not So Fast | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/americas/canada-to-shield-5-million-forest-acres.html | Canada to Shield 5 Million Forest Acres | False | By Clifford Krauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/africa/olmert-wants-to-set-israels-borders.html | Olmert wants to set Israel's borders | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/radical-muslim-cleric-gets-seven-years-in-prison.html | Radical Muslim cleric gets seven years in prison | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-ehrlich-harvey-b.html | Paid Notice: Deaths EHRLICH, HARVEY B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/senate-seat-from-harlem-is-drawing-a-lot-of-interest.html | Senate Seat From Harlem Is Drawing a Lot of Interest | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/after-scandal-new-rules-on-lobbying-in-tennessee.html | After Scandal, New Rules on Lobbying in Tennessee | False | By Theo Emery | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/those-danish-cartoons.html | Those Danish Cartoons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-friedan-betty.html | Paid Notice: Deaths FRIEDAN, BETTY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/violent-reactions-to-offensive-images-718297.html | Violent Reactions To Offensive Images | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/metro-briefing-new-york-manhattan-suspect-sought-in-harlem-killing.html | Metro Briefing \| New York: Manhattan: Suspect Sought In Harlem Killing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/style/honing-a-speedier-ski-suit.html | Honing a speedier ski suit | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/soccer-late-goal-lifts-egypt-into-final.html | Soccer: Late goal lifts Egypt into final | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/pageoneplus/corrections-719242.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/catholic-group-says-of-da-vinci-code-film-its-just-fiction.html | Catholic Group Says of 'Da Vinci Code' Film: It's Just Fiction | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-asia-cambodia-pardoned-opposition-leader-to-end-exile.html | World Briefing \| Asia: Cambodia: Pardoned Opposition Leader To End Exile | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-crosscountry-skiing.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Cross-Country Skiing | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/pageoneplus/corrections-719250.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/coverage-continues-to-snowball.html | Coverage Continues to Snowball | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-lengemann-george-l.html | Paid Notice: Deaths LENGEMANN, GEORGE L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/justice-for-asbestos-victims.html | Justice for Asbestos Victims | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/07iht-IBRIEF.html | Briefs: Study contradicts fears on job losses in Ireland | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/international/middleeast/olmert-says-he-wants-to-set-permanent-borders-for.html | Olmert Says He Wants to Set Permanent Borders for Israel | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/study-finds-lowfat-diet-wont-stop-cancer-or-heart-disease.html | Study Finds Low-Fat Diet Won't Stop Cancer or Heart Disease | False | By Gina Kolata | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/martin-feinstein-84-dies-led-national-opera.html | Martin Feinstein, 84, Dies; Led the National Opera | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/ncaabasketball/making-a-leap-to-the-big-time-ready-or-not.html | Making a Leap to the Big Time, Ready or Not | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/there-goes-the-neighborhood-the-machine-district.html | There Goes the Neighborhood, the Machine District | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/for-a-period-film-a-serving-of-lean-smoky-jazz.html | For a Period Film, a Serving of Lean, Smoky Jazz | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-shorttrack-speedskating.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Short-Track Speedskating | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/french-marchers-protest-a-labor-contract-change.html | French marchers protest a labor contract change | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-americas-colombia-rebels-kill-7-coca-eradication.html | World Briefing | Americas: Colombia: Rebels Kill 7 Coca Eradication Policemen | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/a-bourgeois-figaro-in-london.html | A bourgeois 'Figaro' in London | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-coleman-henry-s.html | Paid Notice: Deaths COLEMAN, HENRY S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/bronx-elephants-could-live-many-more-years.html | Bronx Elephants Could Live Many More Years | False | By Joseph Berger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/scientists-discover-dozens-of-new-species-in-isolated-indonesian.html | Scientists discover dozens of new species in isolated Indonesian jungle | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/baseball/piazza-ready-for-new-start-with-padres.html | Piazza Ready for New Start With Padres | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/talking-money-makes-uk-couples-squeamish.html | Talking money makes U.K. couples squeamish | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/a-skier-on-the-brink-no-longer.html | A Skier on the Brink No Longer | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-americas-costa-rica-presidential-cliffhanger.html | World Briefing | Americas: Costa Rica: Presidential Cliffhanger | False | By James C. McKinley Jr. (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/preparing-to-add-an-exclamation-point.html | Preparing to Add an Exclamation Point | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/domestic-surveillance-the-democrats-balancing-act-by-democrats-at.html | DOMESTIC SURVEILLANCE: THE DEMOCRATS; Balancing Act By Democrats At Hearing | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-schwartz-richie.html | Paid Notice: Deaths SCHWARTZ, RICHIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/moussaoui-ejected-four-times-for-disrupting-jury-selection.html | Moussaoui Ejected Four Times for Disrupting Jury Selection | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/pageoneplus/corrections-719293.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-speedskating.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Speedskating | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/bertuzzis-opportunity-to-show-he-belongs.html | Bertuzzi's Opportunity to Show He Belongs | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/investors-criticize-foes-of-mittals-bid.html | Investors criticize foes of Mittal's bid | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/technology/tech-brief-google-joining-gmail-with-chat-program.html | Tech Brief: Google joining Gmail with chat program | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/array-of-new-speciesdiscovered-in-indonesia.html | Array of new speciesdiscovered in Indonesia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-kase-dr-harold-m.html | Paid Notice: Deaths KASE, DR. HAROLD M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/football/sloppy-or-not-big-game-is-smash-hit.html | Sloppy or Not, Big Game Is Smash Hit | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/bronx-zoo-plans-to-endelephant-exhibit.html | Bronx Zoo Plans to EndElephant Exhibit | False | By Joseph Berger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/national-briefing-southwest-texas-owner-in-bus-fire-pleads-not-guilty.html | National Briefing | Southwest: Texas: Owner In Bus Fire Pleads Not Guilty | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/driving-along-less-gas-in-the-car-718319.html | Driving Along, Less Gas in the Car | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/psychology/when-death-is-on-the-docket-the-moral-compass-wavers.html | When Death Is on the Docket, the Moral Compass Wavers | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-look-of-the-games.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Look of the Games | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-mccall-janet-j-nee-jones.html | Paid Notice: Deaths MCCALL, JANET J. (NEE JONES) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/technology/new-google-service-to-blend-the-gmail-and-chat-features.html | New Google Service to Blend the Gmail and Chat Features | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/asia/suicide-bomber-kills-13-in-afghanistan.html | Suicide bomber kills 13 in Afghanistan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/broad-ripples-of-iraq-war-in-budgets-of-2-agencies.html | Broad Ripples of Iraq War in Budgets of 2 Agencies | False | By David S. Cloud and Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/roundup-super-bowl-drawsbig-us-audience.html | Roundup: Super Bowl drawsbig U.S. audience | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/hotel-reviews-online-in-bed-with-hope-halftruths-and-hy.pe.html | Hotel Reviews Online: In Bed With Hope, Half-Truths and Hype | False | By Christopher Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/africa/ferry-victims-kin-storm-owners-offices.html | Ferry Victims' Kin Storm Owner's Offices | False | By Mona El-Naggar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/asia/5000-people-gather-for-pakistans-biggest-protest.html | 5,000 people gather for Pakistan's biggest protest | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/science/corn-power-put-to-the-test.html | Corn Power Put to the Test | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-nordic-combined.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Nordic Combined | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/theater/reviews/3-generations-of-soldiers-stories-in-a-melancholy-key.html | 3 Generations of Soldiers' Stories in a Melancholy Key | False | By Phoebe Hoban | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/books/sideswiped-by-things-unexpected.html | Sideswiped by Things Unexpected | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/some-danes-feel-abandoned-by-allies-in-cartoon-rage.html | Some Danes feel abandoned by allies in cartoon rage | False | By Ivar Ekman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/more-money-for-border-activities.html | More Money for Border Activities | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/in-europe-banks-look-at-more-deals-over-borders.html | In Europe, Banks Look at More Deals Over Borders | False | By James Kanter and Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/asia/exminister-in-indonesia-guilty-of-corruption.html | Ex-minister in Indonesia guilty of corruption | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-in-new-judging-systems-skaters-say.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; In New Judging System, Skaters Say So Long to 6.0 | False | By Archie Tse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/finally-a-star-role-for-the-black-dahlia.html | Finally, a star role for the Black Dahlia | False | By Pat H. Broeske | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/ncaafootball/john-vaught-96-longtime-mississippi-football-coach-dies.html | John Vaught, 96, Longtime Mississippi Football Coach, Dies | False | By Richard Goldstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/ruminations-on-heartbreak-and-the-quest-for-divinity.html | Ruminations on Heartbreak and the Quest for Divinity | False | By Laura Sinagra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/a-leaner-year-is-proposed-for-schools.html | A Leaner Year Is Proposed for Schools | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-desantis-phillip.html | Paid Notice: Deaths DESANTIS, PHILLIP | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/in-calculating-the-shortfall-likely-costs-are-left-out.html | In Calculating the Shortfall, Likely Costs Are Left Out | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/books/dc-comics-man-upstairs-readjusts-his-writers-cap.html | DC Comics' Man Upstairs Readjusts His Writer's Cap | False | By George Gene Gustines | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/middleeast/iran-defying-atomic-agency-says-it-will-resume-nuclear-work.html | Iran, Defying Atomic Agency, Says It Will Resume Nuclear Work | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/brooklyn-tech-principal-resigns-after-wrongdoing-is-found.html | Brooklyn Tech Principal Resigns After Wrongdoing Is Found | False | By Elissa Gootman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-kerner-mildred.html | Paid Notice: Deaths KERNER, MILDRED | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/design/dutch-to-return-art-seized-by-nazis.html | Dutch to Return Art Seized by Nazis | False | By Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/technology/from-head-of-samsung-an-apology.html | From head of Samsung, an apology | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/driving-along-less-gas-in-the-car-718343.html | Driving Along, Less Gas in the Car | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/world-business-briefing-asia-india-benchmark-index-crosses-10000.html | World Business Briefing | Asia: India: Benchmark Index Crosses 10,000 | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-harl-virginia-a.html | Paid Notice: Deaths HARL, VIRGINIA A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/africa/iranian-to-hold-contest-for-cartoons-on-the-holocaust.html | Iranian to hold contest for cartoons on the Holocaust | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/senator-clinton-resists-angry-label-calmly.html | Senator Clinton Resists 'Angry' Label, Calmly | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/reporters-in-the-field.html | Reporters in the field | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympic-preview.html | Olympic Preview | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/behavior-anger-and-injuries-go-together-study-indicates.html | Behavior: Anger and Injuries Go Together, Study Indicates | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/guidant-ceo-to-receive-15-million-bonus.html | Guidant CEO to receive $1.5 million bonus | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-haber-doris.html | Paid Notice: Deaths HABER, DORIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/toyotas-earnings-move-it-closer-to-gm.html | Toyota's Earnings Move It Closer to G.M. | False | By James Brooke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/technology/eu-looking-at-net-song-royalties.html | EU looking at Net song royalties | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/international/world-briefing.html | World Briefing | False | WARREN HOGE (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-benjamin-miriam.html | Paid Notice: Deaths BENJAMIN, MIRIAM | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/world-business-briefing-americas-venezuela-chavez-warning-on.html | World Business Briefing \| Americas: Venezuela: Chá³Áˆ²vez Warning On Refineries | False | By Dow Jones | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/africa/swing-voters-who-backed-hamas-say-they-were-casting-ballot-for.html | Swing voters who backed Hamas say they were casting ballot for peace | False | By Anne Barnard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/violent-reactions-to-offensive-images-718270.html | Violent Reactions To Offensive Images | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-ski-jumping.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Ski Jumping | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-freestyle-skiing.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Freestyle Skiing | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-miller-lewis-h.html | Paid Notice: Deaths MILLER, LEWIS H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/policy/so-many-pills-so-little-clarity.html | So Many Pills, So Little Clarity | False | By Mary Duenwald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/driving-along-less-gas-in-the-car-8-letters.html | Driving Along, Less Gas in the Car (8 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/theater/reviews/turning-the-tables-on-king-arthur-with-a-feminine-mystique.html | Turning the Tables on King Arthur With a Feminine Mystique | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/othersports/stevie-wonderboy-is-sidelined-with-an-injured-leg.html | Stevie Wonderboy Is Sidelined With an Injured Leg | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/nassau-executive-offers-plan-with-alternatives-to-abortion.html | Nassau Executive Offers Plan With Alternatives to Abortion | False | By Bruce Lambert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/media/time-warner-agrees-to-sell-book-unit-to-french-company.html | Time Warner Agrees to Sell Book Unit to French Company | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/science/mississippis-heart-man-examines-links-between-race-and-disease.html | Mississippi's 'Heart Man' Examines Links Between Race and Disease | False | By Claudia Dreifus | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/a-dangerous-moment-for-europe-and-islam.html | A 'dangerous moment' for Europe and Islam | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-figure-skating.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Figure Skating | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/travel/escapes/barefoot-in-the-caribbean-not-on-these-hikes.html | Barefoot in the Caribbean? Not on These Hikes | False | By Stefani Jackenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/helping-bill-oreilly.html | Helping Bill O'Reilly | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/india-markets-record-points-to-feelgood-factor.html | India market's record points to 'feel-good factor' | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-kraemer-jean.html | Paid Notice: Deaths KRAEMER, JEAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/durst-cuts-ties-to-family-in-return-for-65-million.html | Durst Cuts Ties to Family in Return for $65 Million | False | By Charles V Bagli | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/technology/parks-give-disney-not-a-good-ride.html | Parks give Disney not a good ride | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/domestic-spending-squeezed-throughout-the-government.html | Domestic Spending Squeezed Throughout the Government | False | By Robert Pear | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-foley-dr-vincent-d.html | Paid Notice: Deaths FOLEY, DR. VINCENT D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/how-to-feel-better-if-you-have-a-cold-get-paid-for-it.html | How to Feel Better if You Have a Cold: Get Paid for It | False | By Jonathan Allen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/how-the-fisa-process-works.html | How the FISA Process Works | False | By Farhana Hossain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/football/super-bowl-is-over-now-for-next-season.html | Super Bowl Is Over. Now for Next Season. | False | By Judy Battista | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-kean-mallory-g-b.html | Paid Notice: Deaths KEAN, MALLORY G. B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/other-views-sydney-morning-herald-baltimore-sun-deccan-herald.html | Other Views: Sydney Morning Herald, Baltimore Sun, Deccan Herald | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/football/taking-a-step-out-of-hall-of-famers-shadows.html | Taking a Step Out of Hall of Famers' Shadows | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/fashion/shows/collections-where-the-beauty-is-in-the-surprise.html | Collections Where the Beauty Is in the Surprise | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-snowboarding.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Snowboarding | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-biathlon.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Biathlon | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/media/can-you-tivo-to-see-just-the-ads.html | Can You TiVo to See Just the Ads? | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/toshiba-buying-british-maker-of-reactors.html | Toshiba Buying British Maker of Reactors | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/science/his-subject-highly-evolved-and-exquisitely-thirsty.html | His Subject: Highly Evolved and Exquisitely Thirsty | False | By Carl Zimmer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/businessspecial3/witness-in-enron-trial-struggles-with-emotions.html | Witness in Enron Trial Struggles With Emotions | False | By Alexei Barrionuevo and Thayer Evans | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-fazio-charles-r.html | Paid Notice: Deaths FAZIO, CHARLES R. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/science/search-for-new-birds-of-paradise-also-yields-strange-frogs-and.html | Search for New Birds of Paradise Also Yields Strange Frogs and Giant Flowers | False | By Cornelia Dean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/mandelson-warns-of-populism-in-labor-issue.html | Mandelson warns of 'populism' in labor issue | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/a-celebration-of-america-with-the-future-in-question.html | A Celebration of America, With the Future in Question | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/getting-mr-snow-to-talk.html | Getting Mr. Snow to Talk | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/national/four-presidents-join-mourners-at-funeral-of-coretta-scott-king.html | Four Presidents Join Mourners at Funeral of Coretta Scott King | False | By Maria Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-tomeblaine-verdalee.html | Paid Notice: Deaths TOMEBLAINE, VERDALEE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-hecht-manfred.html | Paid Notice: Deaths HECHT, MANFRED | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/international/middleeast/in-protest-iranian-paper-solicits-holocaust.html | In Protest, Iranian Paper Solicits Holocaust Cartoons | False | By Nazila Fathi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/americas/mexico-and-cuba-protest-hotels-expulsion-of-havana.html | Mexico and Cuba Protest Hotel's Expulsion of Havana Delegation | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-smalls-harry-j-jr.html | Paid Notice: Deaths SMALLS, HARRY J., JR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/mardi-gras-medical.html | Mardi Gras medical | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/design/a-vivid-potpourri-with-carnage-at-its-core.html | A Vivid Potpourri With Carnage at Its Core | False | By Ken Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/spitzer-campaign-getting-money-from-sources-spitzer-disavows.html | Spitzer Campaign Getting Money From Sources Spitzer Disavows | False | By Michael Cooper | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/americas/briefs-veterans-seek-office.html | Briefs: Veterans seek office | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/toys-r-us-said-to-name-a-new-chief.html | Toys 'R' Us Said to Name a New Chief | False | By Michael Barbaro and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/court-frees-moroccan-linked-to-911-plotters.html | Court frees Moroccan linked to 9/11 plotters | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/lawsuit-demands-more-aid-for-asianamerican-voters.html | Lawsuit Demands More Aid for Asian-American Voters | False | By Julia Preston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/driving-along-less-gas-in-the-car-718360.html | Driving Along, Less Gas in the Car | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/record-sales-of-sleeping-pills-are-causing-worries.html | Record Sales of Sleeping Pills Are Causing Worries | False | By Stephanie Saul | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/pageoneplus/corrections-719234.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/pageoneplus/corrections-719269.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/briefs-excommander-of-navy-guilty-of-corruption.html | Briefs: Ex-commander of navy guilty of corruption | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/gm-adds-blunt-critic-to-board.html | G.M. Adds Blunt Critic to Board | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/top-aide-defends-domestic-spying.html | Top Aide Defends Domestic Spying | False | By Eric Lichtblau and James Risen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/the-top-travel-worries.html | The Top Travel Worries | False | By Joe Sharkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/science-takes-a-back-seat-718572.html | Science Takes a Back Seat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/driving-along-less-gas-in-the-car-718300.html | Driving Along, Less Gas in the Car | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-karetsky-sara.html | Paid Notice: Deaths KARETSKY, SARA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/nato-and-russia-to-trade-intelligence.html | NATO and Russia to trade intelligence | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/company-tells-panel-it-didnt-ship-wheat.html | Company Tells Panel It Didn't Ship Wheat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/style/marc-jacobs-bold-coverup.html | Marc Jacobs's bold coverup | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/why-we-35sheart-45-the-steelers-717975.html | Why We 3/5sheart 4/5 the Steelers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-frank-reuven.html | Paid Notice: Deaths FRANK, REUVEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/a-killing-looms-large-over-a-case-of-assault.html | A Killing Looms Large Over a Case of Assault | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/americas/dignitaries-to-attend-funeral-for-coretta-scott-king.html | Dignitaries to attend funeral for Coretta Scott King | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/regimens-pounding-the-pavement-stopping-at-fire-hydrants.html | Regimens: Pounding the Pavement, Stopping at Fire Hydrants | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/violent-reactions-to-offensive-images-718289.html | Violent Reactions To Offensive Images | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-cedarbaum-bernard.html | Paid Notice: Deaths CEDARBAUM, BERNARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/turkey-and-europe-717983.html | Turkey and Europe | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/whats-missing-718580.html | What's Missing? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/africa/rioting-over-cartoons-continues.html | Rioting over cartoons continues | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-yong-rose.html | Paid Notice: Deaths YONG, ROSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/style/the-many-worlds-of-ralph-lauren.html | The many worlds of Ralph Lauren | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-americas-canada-new-leader-steps-in.html | World Briefing | Americas: Canada: New Leader Steps In | False | By Clifford Krauss (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/media/jo-foxworth-who-created-dagostino-jingle-dies-at-87.html | Jo Foxworth, Who Created D'Agostino Jingle, Dies at 87 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/company.html | Company | False | By Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/french-facetransplant-patient-tells-of-her-ordeal.html | French Face-Transplant Patient Tells of Her Ordeal | False | By Ariane Bernard and Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/a-family-nest-providing-home-and-fiction.html | A family nest providing home and fiction | False | By Sonini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/general-motors-cuts-dividend-and-trims-executive-pay.html | General Motors Cuts Dividend and Trims Executive Pay | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/on-baseball-when-the-moneyball-concept-no-longer-pays-off.html | On Baseball; When the 'Moneyball' Concept No Longer Pays Off | False | By Murray Chass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/australian-company-intends-to-sell-a-flu-vaccine-in-us.html | Australian Company Intends to Sell a Flu Vaccine in U.S. | False | By Andrew Pollack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-fishman-bernard.html | Paid Notice: Deaths FISHMAN, BERNARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/new-tutoring-schedules-in-schools-lead-to-confusion.html | New Tutoring Schedules in Schools Lead to Confusion | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-smith-robert-a.html | Paid Notice: Deaths SMITH, ROBERT A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/africa/3-iraqis-die-as-blasts-hit-baghdad.html | 3 Iraqis die as blasts hit Baghdad | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/metro-briefing-connecticut-hartford-rell-aide-cleared-in-inquiry.html | Metro Briefing | Connecticut: Hartford: Rell Aide Cleared In Inquiry | False | By Stacey Stowe (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-luge.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Luge | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/muslim-cleric-guilty-of-soliciting-murder.html | Muslim cleric guilty of soliciting murder | False | By Don van Natta Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/basketball/nets-and-kidd-let-their-game-do-the-talking.html | Nets and Kidd Let Their Game Do the Talking | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/14-jump-in-profit-at-toyota.html | 14% jump in profit at Toyota | False | By James Brooke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/health/metro-briefing-connecticut-hartford-treatment-of-mentally.html | Metro Briefing \| Connecticut: Hartford: Treatment Of Mentally Ill Prompts Suit | False | By William Yardley (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/scientists-sort-through-junk-to-unravel-a-genetic-mystery.html | Scientists Sort Through 'Junk' to Unravel a Genetic Mystery | False | By Elizabeth Svoboda | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/a-russian-pianist-on-a-tough-course-with-high-hurdles.html | A Russian Pianist on a Tough Course With High Hurdles | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/international/middleeast/in-protest-iranian-paper-solicits-holocaust-20060207911111193984.html | In Protest, Iranian Paper Solicits Holocaust Cartoons | False | By Nazila Fathi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/middleeast/israel-to-cooperate-with-palestinian-authority-for-now.html | Israel to Cooperate With Palestinian Authority for Now | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-africa-ivory-coast-un-sends-more-troops.html | World Briefing \| Africa: Ivory Coast: U.N. Sends More Troops | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/07iht-OLDS.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/gm-cuts-dividend-and-pay-of-executives.html | GM cuts dividend and pay of executives | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/germany-sees-strike-by-civil-servants.html | Germany sees strike by civil servants | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/sports-of-the-times-a-victory-only-pittsburgh-could-love.html | Sports of The Times; A Victory Only Pittsburgh Could Love | False | By Dave Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-skeleton.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Skeleton | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/science/good-crazy-718629.html | Good Crazy? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/states-chief-judge-calls-for-changes-in-way-judges-are-elected.html | State's Chief Judge Calls for Changes in Way Judges Are Elected | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/celebrating-skitch-henderson-at-carnegie-hall.html | Celebrating Skitch Henderson at Carnegie Hall | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/asia/japans-princess-kiko-is-said-to-be-pregnant.html | Japan's Princess Kiko is said to be pregnant | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/a-wild-and-colorful-trip-for-clearer-vision.html | A Wild and Colorful Trip for Clearer Vision | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/ex-westchester-guard-faces-us-charges-in-fatal-jail-beating.html | Ex-Westchester Guard Faces U.S. Charges in Fatal Jail Beating | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-miller-pamela.html | Paid Notice: Deaths MILLER, PAMELA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/suspect-in-bar-attack-hinted-of-violence-in-note-officials-say.html | Suspect in Bar Attack Hinted of Violence in Note, Officials Say | False | By Pam Belluck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/wto-rules-eu-importban-illegal.html | WTO rules EU importban illegal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-curling.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Curling | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/television/outspoken-and-feared-but-largely-forgotten.html | Outspoken and Feared but Largely Forgotten | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/slowing-the-growth-of-medicare.html | Slowing the Growth of Medicare | False | By Robert Pear | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/science/hey-she-ought-to-know-718602.html | Hey, She Ought to Know | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/the-unbearable-lightness-of-jeremy-bloom.html | The Unbearable Lightness of Jeremy Bloom | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/science/small-in-stereo-most-of-us-would-just-say-no.html | Smell in Stereo? Most of Us Would Just Say No | False | By James Gorman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/science/q-a-asphalt-in-the-sun.html | Q & A; Asphalt in the Sun | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/driving-along-less-gas-in-the-car-718335.html | Driving Along, Less Gas in the Car | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/metro-briefing-new-jersey-totowa-cleanup-of-oil-spill.html | Metro Briefing \| New Jersey: Totowa: Cleanup Of Oil Spill | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/chicagos-clerk-resigns.html | Chicago's Clerk Resigns | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-alpine-skiing.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Alpine Skiing | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/travel/a-global-alternative-to-spring-training.html | A Global Alternative to Spring Training | False | By Fred Bierman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/national/national-briefings.html | National Briefings | False | (AP) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/remedy-for-a-jetage-ailment-travelers-knee.html | Remedy for a Jet-Age Ailment: Traveler's Knee | False | By Ira Goldman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-shapiro-alan.html | Paid Notice: Deaths SHAPIRO, ALAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/protected-from-pertussis-most-likely-youre-not.html | Protected From Pertussis? Most Likely, You're Not | False | By Jane E. Brody | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-farley-muriel-ross.html | Paid Notice: Deaths FARLEY, MURIEL ROSS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/americas/rural-churches-burn-in-south.html | Rural churches burn in South | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/bush-budget-plan-for-277-trillion-stresses-security.html | Bush Budget Plan for $2.77 Trillion Stresses Security | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/movies/redcarpet/tis-pity-hes-a-pimp.html | 'Tis Pity He's a Pimp | False | Produced, Written and Affected by Joyce Wadler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/africa/iran-daily-to-sponsor-holocaust-cartoons.html | Iran daily to sponsor Holocaust cartoons | False | By Nazila Fathi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/no-more-favors-judge-tells-man-accused-in-court-mayhem.html | No More Favors, Judge Tells Man Accused in Court Mayhem | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/middleeast/muslim-protests-against-cartoons-spread.html | Muslim Protests Against Cartoons Spread | False | By Carlotta Gall and Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/health/the-claim-mixing-types-of-alcohol-makes-you-sick.html | The Claim: Mixing Types of Alcohol Makes You Sick | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/us/priced-to-go-300-cars-need-work.html | Priced to Go: 300 Cars. Need Work. | False | By Abby Goodnough | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/asia/death-toll-mounts-in-rioting-over-cartoons.html | Death toll mounts in rioting over cartoons | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/classical-music-review-painterly-tableaus-in-song-bruckners-seventh.html | CLASSICAL MUSIC REVIEW; Painterly Tableaus in Song, Bruckner's Seventh Symphony | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/travel/hotel-watch-cayman-islands-ritz-carlton-grand-cayman.html | Hotel Watch: Cayman Islands Ritz-Carlton, Grand Cayman | False | By Caren Osten Gerszberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/violent-reactions-to-offensive-images-718262.html | Violent Reactions To Offensive Images | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/driving-along-less-gas-in-the-car-718327.html | Driving Along, Less Gas in the Car | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/world/asia/a-gesture-of-remorse-from-head-of-samsung.html | A gesture of remorse from head of Samsung | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/international/europe/germany-frees-moroccan-linked-to-911-pending-appeal.html | Germany Frees Moroccan Linked to 9/11, Pending Appeal | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/media/reuven-frank-producer-who-pioneered-tv-news-coverage-at-nbc.html | Reuven Frank, Producer Who Pioneered TV News Coverage at NBC, Is Dead at 85 | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/a-trillion-little-pieces.html | A Trillion Little Pieces | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/business/blowing-the-horn-for-other-peoples-blogs.html | Blowing the Horn for Other People's Blogs | False | By Joe Sharkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/driving-along-less-gas-in-the-car-718378.html | Driving Along, Less Gas in the Car | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/classified/paid-notice-deaths-posen-carol-abelson.html | Paid Notice: Deaths POSEN, CAROL ABELSON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-07 | 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-hockey.html | TURIN: 2006 WINTER OLYMPICS PREVIEW; Hockey | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/vonage-plans-to-go-public-in-250-million-offering.html | Vonage Plans to Go Public in $250 Million Offering | False | By Matt Richtel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/the-end-user-cashing-in-on-cachet.html | The End User: Cashing in on cachet | False | By Victoria Shannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/thanks-iran-for-the-reminder.html | Thanks, Iran, for the reminder | False | David Howell and Carole Nakhle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/media/to-make-the-card-special-try-the-warm-and-familiar.html | To Make the Card Special, Try the Warm and Familiar | False | By Eric Dash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/ncaabasketball/redick-leads-way-as-duke-holds-off-north-carolina.html | Redick Leads Way as Duke Holds Off North Carolina | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/republican-who-oversees-nsa-calls-for-wiretap-inquiry.html | Republican Who Oversees N.S.A. Calls for Wiretap Inquiry | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/08iht-EBAY.html | Europe's entrepreneurial spirit is alive and well â€šÃ„Â¢ on eBay | False | By Paul Meller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-orentlicher-dr-william-a.html | Paid Notice: Deaths ORENTLICHER, DR. WILLIAM A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/compromise-in-connecticut-property-seizure-case.html | Compromise in Connecticut Property Seizure Case | False | By William Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/us/evangelical-leaders-join-global-warming-initiative.html | Evangelical Leaders Join Global Warming Initiative | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-buskin-pamela-e.html | Paid Notice: Deaths BUSKIN, PAMELA E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/square-feet-a-long-island-city-awakening.html | SQUARE FEET; A Long Island City Awakening | False | By John Holusha | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/a-theater-enters-from-the-underground.html | A theater enters from the underground | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/food-stuff-cookware-from-the-minds-Of-Chefs.html | FOOD STUFF; Cookware From the Minds Of Chefs | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/violent-crime-drops-in-england-and-wales.html | Violent crime drops in England and Wales | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-president-spying-and-the-law-723240.html | The President, Spying and the Law | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-muhammad-cartoons-the-storm-rages-723193.html | The Muhammad Cartoons: The Storm Rages | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-klein-beatrice-nee-moschel.html | Paid Notice: Deaths KLEIN, BEATRICE (NEE MOSCHEL) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/bruno-reacts-to-a-threat-by-bloomberg.html | Bruno Reacts to a Threat by Bloomberg | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/health/spread-of-bird-flu-confirmed-in-africa.html | Spread of bird flu confirmed in Africa | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/pogueposts/extra-word-baggage.html | Extra Word Baggage | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-new-style-in-la-paz-722359.html | The New Style in La Paz | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/fashion/shows/designers-forsake-simplicity-for-her-sequined-sister.html | Designers Forsake Simplicity for Her Sequined Sister | False | By Eric Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-peabody-john-damon-jr.html | Paid Notice: Deaths PEABODY, JOHN DAMON JR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/advertising-addenda-macys-selects-jwt-to-change-store-names.html | ADVERTISING: ADDENDA; Macy's Selects JWT To Change Store Names | False | By Eric Dash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/china-ordering-factories-to-clean-up-after-spills.html | China ordering factories to clean up after spills | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/china-pledges-tough-line-in-smoking-crackdown.html | China pledges tough line in smoking crackdown | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/twilight-of-the-superheroes.html | Twilight of the Superheroes | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-wells-patricia-keever.html | Paid Notice: Deaths WELLS, PATRICIA KEEVER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-president-spying-and-the-law-6-letters.html | The President, Spying and the Law (6 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/sewage-failure-in-blackout-puts-city-under-courts-thumb.html | Sewage Failure in Blackout Puts City Under Court's Thumb | False | By Anthony Depalma | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/us/second-rash-of-fires-strikes-churches-in-rural-alabama.html | Second Rash of Fires Strikes Churches in Rural Alabama | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/arts-briefly-white-house-cuts-money-for-public-broadcasting.html | Arts, Briefly; White House Cuts Money for Public Broadcasting | False | By Stephen Labaton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/theater/reviews/gay-escort-hunky-likes-vaudeville-mormon-background.html | Gay Escort: Hunky, Likes Vaudeville, Mormon Background | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/nassaus-executive-unveils-plan-to-reduce-the-number-of-abortions.html | Nassau's Executive Unveils Plan to Reduce the Number of Abortions | False | By Bruce Lambert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/theater/newsandfeatures/new-artistic-underground-in-belarus-is-theater-group.html | New Artistic Underground in Belarus Is Theater Group | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/herms-reports-strong-4thquarter-results.html | Hermäî§Åî§s reports strong 4th-quarter results | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/europe-defends-stance-on-genetically-altered-foods.html | Europe Defends Stance on Genetically Altered Foods | False | By Paul Meller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/health/materialism-is-badfor-you-studies-say.html | Materialism is badfor you, studies say | False | By Carey Goldberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/other-views-daily-star-business-times-south-china-morning-post.html | Other Views: Daily Star, Business Times, South China Morning Post | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/books/a-radical-on-the-run-as-a-novelists-muse.html | A Radical on the Run as a Novelist's Muse | False | By Dinitia Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pagoneplus/corrections-722979.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/us/nebraska-man-sentenced-for-having-sex-with-girl-13.html | Nebraska Man Sentenced for Having Sex With Girl, 13 | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/review-a-box-for-groovin-in-every-room.html | Review: A box for groovin' in every room | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/discovering-values-in-movies-and-in-life-723134.html | Discovering Values, In Movies and in Life | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-marx-randolph-lisl.html | Paid Notice: Deaths MARX, RANDOLPH, LISL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/music/who-cares-about-grammys-hell-take-the-hit-records.html | Who Cares About Grammys? He'll Take the Hit Records | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/whos-hormonal-hillary-or-dick.html | Who's Hormonal? Hillary or Dick? | False | By Maureen Dowd | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/the-past-the-east-learns-is-always-present.html | The past, the East learns, is always present | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/design/a-leader-is-chosen-for-the-911-museum.html | A Leader Is Chosen for the 9/11 Museum | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/world-briefing-asia-china-6000-fires-from-fireworks.html | World Briefing | Asia: China: 6,000 Fires From Fireworks | False | By Jim Yardley (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/books/calamitous-year-in-the-life-of-a-philandering-artist.html | Calamitous Year in the Life of a Philandering Artist | False | By Grace Glueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/realestate/commercial/a-florida-city-awaits-the-payoff-from-its-bet-on.html | A Florida City Awaits the Payoff From Its Bet on Condos | False | By Lisa Chamberlain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-marcus-samuel.html | Paid Notice: Deaths MARCUS, SAMUEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/weapons-in-the-fight-against-hardtoopen-packaging.html | Weapons in the Fight Against Hard-to-Open Packaging | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/made-in-china-labels-dont-tell-whole-story.html | 'Made in China' labels don't tell whole story | False | By David Barboza | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/clinton-shifts-party-to-new-club-citing-size-not-those-rumors.html | Clinton Shifts Party to New Club, Citing Size (Not Those Rumors) | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/books/a-cemetery-of-poets-is-in-crisis-in-rome.html | A Cemetery of Poets Is in Crisis in Rome | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/us/killings-loom-over-debate-on-treating-mentally-ill.html | Killings Loom Over Debate on Treating Mentally Ill | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/the-islamic-flareup-chechnya-expels-danish-aid-agency.html | THE ISLAMIC FLARE-UP; Chechnya Expels Danish Aid Agency | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/food-stuff-to-drink-to-learn-a-rentasommelier.html | FOOD STUFF; To Drink, to Learn: A Rent-a-Sommelier | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/health/coping-mechanism-for-executioners-moral-flexibility.html | Coping mechanism for executioners: Moral flexibility | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-smalls-harry-j-jr.html | Paid Notice: Deaths SMALLS, HARRY J., JR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/us-wins-asiasupport-on-myanmar.html | U.S. wins Asiasupport on Myanmar | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/africa/final-iraqi-voting-results-are-promised-by-friday.html | Final Iraqi voting results are promised by Friday | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/beslan-siege-negotiator-assails-attackers-trial.html | Beslan siege negotiator assails attacker's trial | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-auchincloss-jane-sibley.html | Paid Notice: Deaths AUCHINCLOSS, JANE SIBLEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/health/fluoride-varnish-found-helpful-to-kids.html | Fluoride varnish found helpful to kids | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/middleeast/olmert-says-israel-will-keep-3-large-west-bank-settlement.html | Olmert Says Israel Will Keep 3 Large West Bank Settlement Blocs | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/world-briefing-americas-mexico-gunmen-storm-border-newspaper.html | World Briefing | Americas: Mexico: Gunmen Storm Border Newspaper | False | By James C. McKinley Jr. (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/recipe-salmon-with-hot-mustard-glaze.html | Recipe: Salmon With Hot Mustard Glaze | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/travel/barefoot-in-the-caribbean-not-on-these-hikes.html | Barefoot in the Caribbean? Not on These Hikes. | False | By Stefani Jackenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/principal-named-at-brooklyn-tech.html | Principal Named at Brooklyn Tech | False | By Elissa Gootman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722944.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/chocolate-that-flashes-its-passport.html | Chocolate That Flashes Its Passport | False | By Kim Severson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/making-varsity-with-a-ball-that-has-holes-in-it.html | Making Varsity, With a Ball That Has Holes in It | False | By Tamar Lewin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-memorials-drucker-ella.html | Paid Notice: Memorials DRUCKER, ELLA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/americas/syria-and-iran-fuel-the-riots-rice-says.html | Syria and Iran fuel the riots, Rice says | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/solzhenitsyn-returns-on-russian-tv.html | Solzhenitsyn returns, on Russian TV | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-gersten-herbert.html | Paid Notice: Deaths GERSTEN, HERBERT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/recipe-braised-lettuce.html | Recipe: Braised Lettuce | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/us/national-briefing-new-england-rhode-island-guilty-plea-in-fatal-concert.html | National Briefing \| New England: Rhode Island: Guilty Plea In Fatal Concert Fire | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/3-afghan-demonstrators-die-in-clash-with-nato-troops.html | 3 Afghan Demonstrators Die in Clash With NATO Troops | False | By Abdul Waheed Wafa and Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722928.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/discovering-values-in-movies-and-in-life-723150.html | Discovering Values, In Movies and in Life | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/buy-a-hybrid-and-save-a-guzzler.html | Buy a Hybrid, and Save a Guzzler | False | By David Leonhardt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/new-risk-in-travel-fake-hotel-ratings.html | New risk in travel: fake hotel ratings | False | By Christopher Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/chinese-editor-dies-after-beating-by-the-police.html | Chinese Editor Dies After Beating by the Police | False | By Joseph Kahn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/temptation-from-hot-to-cold-a-favorite-mistake.html | TEMPTATION; From Hot to Cold: A Favorite Mistake | False | By Kim Severson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-muhammad-cartoons-the-storm-rages-723177.html | The Muhammad Cartoons: The Storm Rages | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-frank-harold-m.html | Paid Notice: Deaths FRANK, HAROLD M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/africa/syria-and-iran-fuel-the-riots-rice-says.html | Syria and Iran fuel the riots, Rice says | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/barrier-could-have-prevented-accident-safety-board-says.html | Barrier Could Have Prevented Accident, Safety Board Says | False | By John Holl | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/some-democrats-are-sensing-missed-opportunities.html | Some Democrats Are Sensing Missed Opportunities | False | By Adam Nagourney and Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/education/in-bronx-a-possible-case-of-high-school-cheating-but-not-by.html | In Bronx, a Possible Case of High School Cheating, but Not by Students | False | By Michael Winerip | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/middleeast/contest-for-cartoons-mocking-the-holocaust-announced-in.html | Contest for Cartoons Mocking the Holocaust Announced in Iran | False | By Nazila Fathi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/hockey/nhl-assistant-is-cited-as-head-of-betting-ring.html | N.H.L. Assistant Is Cited as Head of Betting Ring | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/europeans-not-entrepreneurial-yes-they-are-ebays.html | Europeans Not Entrepreneurial? Yes They Are, eBay's Chief Says | False | By Paul Meller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/no-more-mr-tough-guy.html | No More Mr. Tough Guy | False | By Thomas L Friedman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/us/at-mrs-kings-funeral-a-mix-of-elegy-and-politics.html | At Mrs. King's Funeral, a Mix of Elegy and Politics | False | By Shaila Dewan and Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/nortel-plans-to-pay-24-billion-to-settle-shareholder-lawsuits.html | Nortel Plans to Pay $2.4 Billion to Settle Shareholder Lawsuits | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-president-spying-and-the-law-723223.html | The President, Spying and the Law | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/08iht-OLD9.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-721310.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/08iht-IBRIEF.html | Briefs: Resignations at Rosneftcast uncertainty on IPO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-settlement-would-protect-prospective.html | Metro Briefing \| New York: Settlement Would Protect Prospective Tenants | False | By Josh Barbanel (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/cendant-trial-finds-itself-down-a-juror.html | Cendant Trial Finds Itself Down a Juror | False | By Stacey Stowe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-karetsky-sara.html | Paid Notice: Deaths KARETSKY, SARA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/killings-overshadow-nepalese-elections.html | Killings overshadow Nepalese elections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/city-is-in-line-for-us-aid-for-2-projects.html | City Is in Line for U.S. Aid for 2 Projects | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/travel/airline-rules-vary-when-it-comes-to-pets.html | Airline Rules Vary When It Comes to Pets | False | By Roger Collis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/americas/haiti-tallies-the-ballots.html | Haiti tallies the ballots | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/music/classics-on-the-internet-a-promising-prognosis.html | Classics on the Internet: A Promising Prognosis | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-miller-william.html | Paid Notice: Deaths MILLER, WILLIAM | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/food-stuff-excavating-roman-tilework-from-the-ancient-70s.html | FOOD STUFF; Excavating Roman Tilework, From the Ancient 70's | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/discovering-values-in-movies-and-in-life-723142.html | Discovering Values, In Movies and in Life | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/world-briefing-middle-east-kuwait-emir-picks-brother-as-his-successor.html | World Briefing | Middle East: Kuwait: Emir Picks Brother As His Successor | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/science/fossil-finding-suggests-early-ancestor-of-t-rex.html | Fossil Finding Suggests Early Ancestor of T. Rex | False | By John Noble Wilford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/eu-set-to-investigate-luxembourgs-tax-exemptions-for.html | EU set to investigate Luxembourg's tax exemptions for multinationals | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/music-giants-close-to-deal-on-executive.html | Music Giants Close to Deal On Executive | False | By Jeff Leeds | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722987.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/gadgets-of-the-week-player-with-plenty-for-road-or-home.html | Gadgets of the Week: Player with plenty for road or home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/south-korea-and-us-start-talks-on-free-trade-pact.html | South Korea and U.S. Start Talks on Free Trade Pact | False | By James Brooke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-staten-island-donovan-will-not-run-for.html | Metro Briefing | New York: Staten Island: Donovan Will Not Run For Attorney General | False | By Jonathan P. Hicks (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/an-executive-rediscovers-his-heroes.html | An executive rediscovers his heroes | False | By George Gene Gustines | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722952.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/preventing-child-abuse-722340.html | Preventing Child Abuse | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-president-spying-and-the-law-723207.html | The President, Spying and the Law | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-miller-lewis-h.html | Paid Notice: Deaths MILLER, LEWIS H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-stock-robert-e.html | Paid Notice: Deaths STOCK, ROBERT E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/basketball/roses-gaffe-brings-back-memories-of-fab-five.html | Rose's Gaffe Brings Back Memories of Fab Five | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/americas/bush-urges-end-to-cartoon-violence.html | Bush urges end to cartoon violence | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/americas/haitians-flock-to-vote-on-a-day-of-anger-and-hope.html | Haitians Flock to Vote, on a Day of Anger and Hope | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/middleeast/cleric-convicted-of-stirring-hate.html | Cleric Convicted of Stirring Hate | False | By Don van Natta Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/cisco-systems-profit-narrowly-tops-estimates.html | Cisco Systems Profit Narrowly Tops Estimates | False | By Matt Richtel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-muhammad-cartoons-the-storm-rages-723185.html | The Muhammad Cartoons: The Storm Rages | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/americas/us-plans-to-cut-aid-to-bolivia.html | U.S. plans to cut aid to Bolivia | False | By Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/soccer/lyon-is-making-another-title-run.html | Lyon Is Making Another Title Run | False | By Jack Bell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/profit-at-peugeot-citron-sags-as-sales-crash.html | Profit at Peugeot Citroï¿½Ã'n sags as sales crash | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-president-spying-and-the-law-723215.html | The President, Spying and the Law | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/webonly-guide-lennon-lore-and-more.html | Web-only guide: Lennon lore and more | False | By David Dewitt and Tara Mulholland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pataki-plan-would-allow-city-to-create-charter-schools.html | Pataki Plan Would Allow City to Create Charter Schools | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/some-danes-want-more-support-from-allies.html | Some Danes want more support from allies | False | By Ivar Ekman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/icahn-plan-for-a-split-gets-a-push.html | Icahn Plan for a Split Gets a Push | False | By Richard Siklos and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/othersports/at-mavericks-thousands-see-the-best-wipe-out.html | At Mavericks, Thousands See the Best Wipe Out | False | By Steve Hawk | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/football/michaels-leaving-monday-night-football.html | Michaels Leaving 'Monday Night Football' | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-balk-madeline.html | Paid Notice: Deaths BALK, MADELINE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/servers-are-people-too-723789.html | Servers Are People, Too | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/the-day-the-music-died-how-to-nurse-a-sick-ipod.html | The day the music died: How to nurse a sick iPod | False | By Se&#225;n Captain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/the-quest.html | The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/pageoneplus/corrections-723673.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/arts-briefly-getty-foundation-to-aid-arts-in-new-orleans.html | Arts, Briefly; Getty Foundation to Aid Arts in New Orleans | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/education/testing-plan-is-gaining-high-ratings-nationwide.html | Testing Plan Is Gaining High Ratings Nationwide | False | By Tamar Lewin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/if-food-be-the-music-of-love-make-a-reservation.html | If Food Be the Music of Love, Make a Reservation | False | By Joyce Wadler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/germany-frees-man-in-qaeda-cell-linked-to-911-terrorists.html | Germany Frees Man in Qaeda Cell Linked to 9/11 Terrorists | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-posen-carol.html | Paid Notice: Deaths POSEN, CAROL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-staten-island-borough-presidents-grandson.html | Metro Briefing | New York: Staten Island: Borough President's Grandson Is Charged | False | By Andrew Jacobs (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/reviews/hoho-we-ar-wherever-its-there.html | HoHo? WeVar? Wherever, It's There | False | By Peter Meehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/design/a-startling-new-lesson-in-the-power-of-imagery.html | A Startling New Lesson in the Power of Imagery | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/for-the-record.html | For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/othersports/lou-jones-74-sprinting-star-dies.html | Lou Jones, 74, Sprinting Star, Dies | False | By Richard Goldstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/world-trade-agency-rules-for-us-in-biotech-dispute.html | World Trade Agency Rules for U.S. in Biotech Dispute | False | By Andrew Pollack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/excavating-roman-tilework-from-the-ancient-70s.html | Excavating Roman Tilework, From the Ancient 70's | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/a-young-bush-appointee-resigns-his-post-at-nasa.html | A Young Bush Appointee Resigns His Post at NASA | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/museum-buying-rare-coin-to-keep-it-in-britain.html | Museum Buying Rare Coin to Keep It in Britain | False | By Matthew Healey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-fazio-charles-r.html | Paid Notice: Deaths FAZIO, CHARLES R. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-balich-marie-zulyevits.html | Paid Notice: Deaths BALICH, MARIE (ZULYEVITS) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/08iht-ENRON.html | Skilling protΘ'sΘ©gΘ'sΘ© key to Enron prosecutors | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-rayden-esther.html | Paid Notice: Deaths RAYDEN, ESTHER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722898.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-harriman-4-die-in-thruway-collision.html | Metro Briefing | New York: Harriman: 4 Die In Thruway Collision | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722960.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/arts-briefly-cbs-wins-in-sweeps.html | Arts, Briefly; CBS Wins in Sweeps | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/please-buy-the-dvds-so-we-can-change-the-topic.html | Please Buy the DVDs So We Can Change the Topic | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/us/nationalspecial/governor-threatens-to-block-energy-leases-off-louisiana.html | Governor Threatens to Block Energy Leases Off Louisiana | False | By Gary Rivlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/peter-ladefoged-80-linguist-who-was-immersed-in-speech-is-dead.html | Peter Ladefoged, 80, Linguist Who Was Immersed in Speech, Is Dead | False | By Margalit Fox | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-walton-mary-b.html | Paid Notice: Deaths WALTON, MARY B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/trying-to-keep-the-lid-on-in-france.html | Trying to keep the lid on in France | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-manhattan-strip-club-workers-charged.html | Metro Briefing | New York: Manhattan: Strip Club Workers Charged | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/fashion/shows/marc-jacobs-all-wrapped-in-optimism.html | Marc Jacobs, All Wrapped in Optimism | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/football/jets-continue-remodeling-bradway-is-replaced.html | Jets Continue Remodeling; Bradway Is Replaced | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722871.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/bush-takes-his-budget-message-to-new-hampshire.html | Bush Takes His Budget Message to New Hampshire | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/letter-from-shanghai-genie-of-free-speech-dodges-chinas-censors.html | Letter from Shanghai: Genie of free speech dodges China's censors | False | Howard W. French | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/pfizer-to-explore-sale-or-spinoff-of-a-division.html | Pfizer to Explore Sale or Spinoff of a Division | False | By Alex Berenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/four-killed-in-cartoon-protests-in-afghanistan.html | Four killed in cartoon protests in Afghanistan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/food-stuff-in-the-mood-for-malpeques.html | FOOD STUFF; In the Mood for Malpeques | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/2-web-sites-push-further-into-services-real-estate-agents-offer.html | 2 Web Sites Push Further Into Services Real Estate Agents Offer | False | By Damon Darlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/olympics/rahlves-is-looking-at-life-at-the-end-of-the-slope.html | Rahlves Is Looking at Life at the End of the Slope | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/baseball/giambi-hoping-to-build-on-his-feelgood-story.html | Giambi Hoping to Build on His Feel-Good Story | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/no-reason-to-bar-door-on-labor-eu-reports.html | No reason to bar door on labor, EU reports | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-catton-sam-e.html | Paid Notice: Deaths CATTON, SAM E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/pairing-fragrant-and-flavorful-and-inspired-by-a-street-snack.html | PAIRING; Fragrant and Flavorful, and Inspired by a Street Snack | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/travel/taipei.html | Taipei | False | By Matt Gross | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-lengemann-george-l.html | Paid Notice: Deaths LENGEMANN, GEORGE L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/americas/briefs-nsa-spying-worries-republican-lawmaker.html | Briefs: NSA spying worries Republican lawmaker | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/iran-deadlock.html | Iran deadlock | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/japanese-princess-expects-and-many-hope-for-a-boy.html | Japanese Princess Expects, and Many Hope (for a Boy) | False | By Martin Fackler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/lennons-music-they-love-it-yeah-yeah-yeah.html | Lennon's music: They love it, yeah, yeah, yeah | False | By David Dewitt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/tapes-of-hussein-to-be-analyzed.html | Tapes of Hussein to Be Analyzed | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-suglia-gloria-t.html | Paid Notice: Deaths SUGLIA, GLORIA T. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/the-rev-william-a-jones-civil-rights-activist-dies-at-71.html | The Rev. William A. Jones, Civil Rights Activist, Dies at 71 | False | By Douglas Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/circuits/weapons-in-the-fight-against-hard-to-open-packaging.html | Weapons in the Fight Against Hard-to-Open Packaging | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-alvarez-ernesto.html | Paid Notice: Deaths ALVAREZ, ERNESTO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/free-flow-plugging-up-potential-for-oil-spills-in.html | Free Flow: Plugging up potential for oil spills in Europe | False | By Ivar Ekman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/world-briefing-africa-ivory-coast-un-sanctions-on-3-leaders.html | World Briefing \| Africa: Ivory Coast: U.N. Sanctions On 3 Leaders | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/olympics/as-a-free-spirit-miller-is-not-as-advertised.html | As a Free Spirit, Miller Is Not as Advertised | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/comfort-like-pain-is-shared.html | Comfort, Like Pain, Is Shared | False | By Peter Applebome | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/media/for-time-warner-aspirants-firm-a-rough-six-years.html | For Time Warner Aspirant's Firm, a Rough Six Years | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/weld-attacks-spitzer-on-property-tax-plans.html | Weld Attacks Spitzer on Property Tax Plans | False | By David Staba | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-muhammad-cartoons-the-storm-rages-4-letters.html | The Muhammad Cartoons: The Storm Rages (4 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/senate-votes-to-debate-bill-for-asbestos-victims-fund.html | Senate Votes to Debate Bill for Asbestos Victims' Fund | False | By Stephen Labaton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/basketball/smiling-in-toronto-davis-wags-a-finger-at-the-knicks.html | Smiling in Toronto, Davis Wags a Finger at the Knicks | False | By Rick Westhead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/gm-will-cut-executive-pay-and-dividend.html | G.M. Will Cut Executive Pay and Dividend | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/abb-discloses-possible-bribery-to-us.html | ABB discloses possible bribery to U.S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/movies/ordinary-killers-a-theme-of-the-movie-moment.html | Ordinary Killers: A Theme of the Movie Moment | False | By Caryn James | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/berlin-journal-finally-filling-a-vacant-lot-ravaged-by-tides-of.html | Berlin Journal; Finally Filling a Vacant Lot Ravaged by Tides of Terror | False | By Richard Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-miller-pamela.html | Paid Notice: Deaths MILLER, PAMELA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722880.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/nortel-set-to-settle-for-24-billion.html | Nortel set to settle for $2.4 billion | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/08iht-HYBRID.html | How U.S. policy undermines hybrid cars | False | By David Leonhardt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/adding-cents-on-citys-behalf-to-albanys-tax-on-cigarettes.html | Adding Cents, on City's Behalf, To Albany's Tax on Cigarettes | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/us/lowfat-diet-does-not-cut-health-risks-study-finds.html | Low-Fat Diet Does Not Cut Health Risks, Study Finds | False | By Gina Kolata | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/one-year-after-chemists-murder-a-stalled-inquiry-angers-relatives.html | One Year After Chemist's Murder, a Stalled Inquiry Angers Relatives | False | By Tina Kelley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-levy-senator-norman-j.html | Paid Notice: Deaths LEVY, SENATOR NORMAN J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/businessspecial3/a-dream-comes-to-earth-in-a-houston-courtroom.html | A Dream Comes to Earth in a Houston Courtroom | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-manhattan-li-man-accused-of-kidnapping-and.html | Metro Briefing | New York: Manhattan: L.I. Man Accused Of Kidnapping And Sexual Attack | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/international/world-briefing-americas-europe-middle-east-africa-asia.html | World Briefing: Americas, Europe, Middle East, Africa, Asia | False | JAMES C. McKINLEY Jr. (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-parent-trap.html | The Parent Trap | False | By Judith Warner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-president-spying-and-the-law-723258.html | The President, Spying and the Law | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/middleeast/bombings-across-iraq-kill-5-iraqis-and-4-marines.html | Bombings Across Iraq Kill 5 Iraqis and 4 Marines | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/searchers-cast-nets-in-floods-of-internal-data.html | Searchers cast nets in floods of internal data | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/style/hollywoods-broody-mood-is-in-full-spread.html | Hollywood's broody mood is in full spread | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/national/settlement-is-reached-in-chicago-club-deaths.html | Settlement Is Reached in Chicago Club Deaths | False | By John Holusha | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722910.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-tumarkin-irving-dr.html | Paid Notice: Deaths TUMARKIN, IRVING, DR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/violence-and-boycotts-hinder-election-in-nepal.html | Violence and boycotts hinder election in Nepal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/a-reason-for-strict-diets-723797.html | A Reason for Strict Diets | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/judge-is-urged-to-intervene-for-detainee-held-in-iraq.html | Judge Is Urged to Intervene for Detainee Held in Iraq | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-brooklyn-suspect-in-killing-of-police.html | Metro Briefing | New York: Brooklyn: Suspect In Killing Of Police Sergeant Is Arrested | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/techbrief-eu-seeks-lower-charges-for-mobile-calls-abroad.html | TechBrief: EU seeks lower charges for mobile calls abroad | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/africa/owner-faulted-in-egyptian-ferrys-sinking.html | Owner Faulted in Egyptian Ferry's Sinking | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-president-spying-and-the-law-723231.html | The President, Spying and the Law | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-cedarbaum-bernard.html | Paid Notice: Deaths CEDARBAUM, BERNARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/game-maker-finds-itself-short-of-cash-and-admirers.html | Game Maker Finds Itself Short of Cash and Admirers | False | By Eric A. Taub | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/media/univision-considers-going-on-the-block.html | Univision Considers Going on the Block | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/pageoneplus/correction-721590.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/world-business-briefing-asia-india-growth-estimate-is-81.html | World Business Briefing | Asia: India: Growth Estimate Is 8.1% | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/circuits/weapons-in-the-fight-against-hard-toopen-packaging-20060208908S2180451.html | Weapons in the Fight Against Hard-to-Open Packaging | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/reviews/eye-opening-eyebrowraising.html | Eye-Opening, Eyebrow-Raising | False | By Frank Bruni | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/national/3-convicted-in-smuggling-scheme-that-killed-19-in-truck-trailer.html | 3 Convicted in Smuggling Scheme That Killed 19 in Truck Trailer | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/africa/muslim-protesters-ignore-appeals-for-calm.html | Muslim protesters ignore appeals for calm | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/a-sip-a-tango-malbec-old-and-new.html | A Sip, a Tango: Malbec Old and New | False | By Eric Asimov | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/tyco-data-subpoenaed.html | Tyco Data Subpoenaed | False | By Dow Jones | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/the-minimalist-a-tender-celebration.html | THE MINIMALIST; A Tender Celebration | False | By Mark Bittman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/trying-to-keep-the-lid-on-in-france-20060208935453508821.html | Trying to keep the lid on in France | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-art-of-saying-nothing.html | The Art of Saying Nothing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/television/a-musical-for-tweens-captures-its-audience.html | A Musical for Tweens Captures Its Audience | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/lawmakers-seeking-curbs-on-special-spending-requests.html | Lawmakers Seeking Curbs on Special Spending Requests | False | By Carl Hulse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/discovering-values-in-movies-and-in-life-723118.html | Discovering Values, In Movies and in Life | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/health/new-york-health-care-industry-says-it-faces-12-billion-in.html | New York Health Care Industry Says It Faces $1.2 Billion in Cutbacks Under Bush Plan | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/international/africa/bird-flu-virus-is-confirmed-in-africa.html | Bird Flu Virus Is Confirmed in Africa | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/pageoneplus/corrections-723665.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/us-tests-its-bomb-checks-on-path-riders-and-bags.html | U.S. Tests Its Bomb Checks on PATH Riders and Bags | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722936.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/soccer-egypt-kicks-out-striker-before-final.html | Soccer: Egypt kicks out striker before final | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pageoneplus/corrections-722901.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/oilthirsty-asia-looks-to-calm-gulf-waters.html | Oil-thirsty Asia looks to calm Gulf waters | False | Philip Bowring | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/08iht-TELSTRA.html | A collision of policy and profit in Telstra sale | False | By Donald Greenlees | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/the-chef-david-kinch-reductio-ad-perfectionem-what-a-pigeon.html | THE CHEF: DAVID KINCH; Reductio ad Perfectionem What a Pigeon | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/08iht-FORBES.html | Juror ousted amid fraud deliberation | False | By Stacey Stowe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/west-beginning-to-see-islamic-protests-as-sign-of-deep-gulf.html | West Beginning to See Islamic Protests as Sign of Deep Gulf | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-muhammad-cartoons-the-storm-rages-723169.html | The Muhammad Cartoons: The Storm Rages | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/as-teflon-troubles-pile-up-dupont-responds-with-ads.html | As Teflon Troubles Pile Up, DuPont Responds With Ads | False | By Marian Burros | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/othersports/new-synthetic-surface-for-thoroughbreds-hits-pay-dirt.html | New Synthetic Surface for Thoroughbreds Hits Pay Dirt | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/kentuckyslost-mountains.html | Kentucky'slost mountains | False | Bobbie Ann Mason | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/roundup-safina-wins-easily-to-advance-in-paris.html | Roundup: Safina wins easily to advance in Paris | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/africa/hamas-warns-abbas-not-to-make-changes-to-palestinian-authority.html | Hamas warns Abbas not to make changes to Palestinian Authority | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/sports-of-the-times-another-turnover-off-the-field.html | Sports of The Times; Another Turnover, Off the Field | False | By George Vecsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/facing-down-iran.html | Facing Down Iran | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/olympics-denmark-still-popular-with-ioc.html | Olympics: Denmark still popular with IOC | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/bibliophiles-disagree-over-price-of-air-above.html | Bibliophiles Disagree Over Price of Air Above | False | By Stephanie Strom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/toyotas-profit-rises-34-on-strong-global-sales.html | Toyota's Profit Rises 34% on Strong Global Sales | False | By James Brooke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/a-tale-of-intrigue-you-wont-hear-on-the-mets-headsets.html | A Tale of Intrigue You Won't Hear on the Met's Headsets | False | By Dan Barry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-chernick-anne.html | Paid Notice: Deaths CHERNICK, ANNE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/ncaabasketball/rutgers-deals-uconn-2nd-home-loss-in-123-big-east.html | Rutgers Deals UConn 2nd Home Loss in 123 Big East Games | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/sobs-and-hugs-but-not-his-jailed-mother-at-abused-boys-funeral.html | Sobs and Hugs, but Not His Jailed Mother, at Abused Boy's Funeral | False | By Timothy Williams | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/international/asia/bush-urges-world-leaders-to-halt-violence-over-cartoons.html | Bush Urges World Leaders to Halt Violence Over Cartoons | False | By John O'Neil and Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/circuits/weapons-in-the-fight-against-hardtoopen-packaging-20060208927096 20328.html | Weapons in the Fight Against Hard-to-Open Packaging | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-telegram.html | The Telegram | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/08iht-OLYHOCKEY.html | Olympics: Canada embraces notorious Bertuzzi | False | Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/international/asia/dissident-is-killed-in-nepals-first-election-in-7-years.html | Dissident Is Killed in Nepal's First Election in 7 Years | False | By Somini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-zierler-sidney.html | Paid Notice: Deaths ZIERLER, SIDNEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/why-settle-for-gold-in-turin-the-real-prize-is-a-darker-delight.html | Why Settle for Gold in Turin? The Real Prize Is a Darker Delight | False | By Dana Bowen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/digital-dialogue-getting-around-blocked-email.html | Digital Dialogue: Getting around blocked e-mail | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-kase-dr-harold-m.html | Paid Notice: Deaths KASE, DR. HAROLD M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/classified/paid-notice-deaths-frank-reuven.html | Paid Notice: Deaths FRANK, REUVEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/nato-tops-agenda-for-polandussummit.html | NATO tops agenda for Poland-U.S.summit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-08 | 2006-02-08 | https://www.nytimes.com/2006/02/08/travel/american-express-offers-insurance-for-air-miles.html | American Express offers insurance for air miles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/education/panel-explores-standard-tests-for-colleges.html | Panel Explores Standard Tests for Colleges | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/rasmussen-calls-danes-embittered-on-support.html | Rasmussen calls Danes embittered on support | False | By John Vinocur and Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/provocative-images-and-bitter-words-727725.html | Provocative Images And Bitter Words | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/olympics-notebook-aerialists-trajectory-5-twists-and-3-flips.html | OLYMPICS: NOTEBOOK; Aerialist's Trajectory: 5 Twists and 3 Flips | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/pageoneplus/corrections-727059.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/othersports/racing-promoters-look-for-life-after-armstrong.html | Racing Promoters Look for Life After Armstrong | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/prim-on-the-outside-but-a-funhouse-within.html | Prim on the Outside, but a Funhouse Within | False | By Aric Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/design/computer-analysis-suggests-paintings-are-not-pollocks.html | Computer Analysis Suggests Paintings Are Not Pollocks | False | By Randy Kennedy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/middleeast/iraq-utilities-are-falling-short-of-prewar-performance.html | Iraq Utilities Are Falling Short of Prewar Performance | False | By James Glanz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-jersey-totowa-a-call-from-murder-victims-family.html | Metro Briefing | New Jersey; Totowa: A Call From Murder Victim's Family | False | By Tina Kelley (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/dance/blending-and-distilling-themes-of-spirit-and-soul.html | Blending and Distilling Themes of Spirit and Soul | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/what-should-the-democrats-do-727806.html | What Should the Democrats Do? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/6-lower-manhattan-public-spaces-to-bloom-with-post911-funds.html | 6 Lower Manhattan Public Spaces to Bloom With Post-9/11 Funds | False | By Glenn Collins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/mozarts-mystery-symphonies.html | Mozart's Mystery Symphonies | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/drafting-hitler.html | Drafting Hitler | False | By David Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-jablonsky-bebe-bonnie-g.html | Paid Notice: Deaths JABLONSKY, BEBE (BONNIE) G. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/books/a-second-novel-casts-the-first-in-a-whole-new-light.html | A Second Novel Casts the First in a Whole New Light | False | By Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/spellbound-by-chocolate.html | Spellbound by Chocolate | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-runch-daniel.html | Paid Notice: Deaths RUNCH, DANIEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/pro-football-jets-tannenbaum-has-the-law-on-his-side.html | PRO FOOTBALL; Jets' Tannenbaum Has the Law on His Side | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/deaths-cited-in-reports-on-stimulant-drugs-but-their-cause-is-uncertain.html | Deaths Cited in Reports on Stimulant Drugs, but Their Cause Is Uncertain | False | By Gardiner Harris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/unearthing-betrayal-in-frances-algerian-war.html | Unearthing betrayal in France's Algerian war | False | By Joan Dupont | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/truth-fiction-journalism-award-goes-to.html | Truth? Fiction? Journalism? Award Goes to . . . | False | By Cornelia Dean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/extraordinary-medical-effort-cant-stop-the-deadly-work-of-3.html | Extraordinary Medical Effort Can't Stop the Deadly Work of 3 Bullets | False | By Timothy Williams and Janon Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/provocative-images-and-bitter-words-727733.html | Provocative Images And Bitter Words | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/world-briefing-europe-georgia-3-russian-officers-detained.html | World Briefing \| Europe: Georgia: 3 Russian Officers Detained | False | By Andrew E. Kramer (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-hoenigmann-john-s.html | Paid Notice: Deaths HOENIGMANN, JOHN S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/jury-to-decide-if-flying-sizzling-shrimp-led-to-mans-death.html | Jury to Decide if Flying Sizzling Shrimp Led to Man's Death | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/highway-memorials-726052.html | Highway Memorials | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/provocative-images-and-bitter-words-727750.html | Provocative Images And Bitter Words | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/provocative-images-and-bitter-words-727741.html | Provocative Images And Bitter Words | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/style/physical-culture-gear-test-with-nate-carey-ski-instructor-goggles.html | Physical Culture: GEAR TEST WITH \| Nate Carey, Ski Instructor; Goggles With an Eye on Technology | False | By Sally Wadkya | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/a-makeover-of-a-romance.html | A Makeover of a Romance | False | By Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/spoils-of-war-add-up-to-56-profit-gain-for-lazard.html | Spoils of War Add Up to 56% Profit Gain for Lazard | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/applications-to-law-schools-are-declining.html | Applications to Law Schools Are Declining | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-szumlak-estera.html | Paid Notice: Deaths SZUMLAK, ESTERA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/nationalspecial/storm-victims-face-big-delay-to-get-trailers.html | Storm Victims Face Big Delay to Get Trailers | False | By Jennifer Steinhauer and Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/what-should-the-democrats-do-727849.html | What Should the Democrats Do? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-schaffer-stanley-j.html | Paid Notice: Deaths SCHAFFER, STANLEY J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/africa/evil-deeds-in-iran-british-suspects-no-1.html | Evil deeds in Iran? British are suspects No. 1 | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/africa/gunmen-kidnap-diplomat-in-gaza.html | Gunmen kidnap diplomat in Gaza | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/travel/tube-strikes-scheduled.html | Tube strikes scheduled | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/after-tense-election-a-smooth-count-in-haiti.html | After Tense Election, a Smooth Count in Haiti | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/health/dip-in-cancer-deaths-is-reported-in-first-us-decline-in-70-years.html | Dip in Cancer Deaths Is Reported In First U.S. Decline in 70 Years | False | By Denise Grady | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/protecting-your-mp3-player-and-what-to-do-when-you-dont.html | Protecting Your MP3 Player, and What to Do When You Don't | False | By SEã'SÃ... N CAPTAIN | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-taylor-hunt.html | Paid Notice: Deaths TAYLOR, HUNT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/aig-to-pay-16-billion-in-settlement-of-fraud-charges.html | AIG to pay $1.6 billion in settlement of fraud charges | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/americas/bush-offers-plot-details-as-criticism-increases.html | Bush offers plot details as criticism increases | False | By Brian Knowlton and David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/media/univision-confirms-it-may-be-for-sale.html | Univision Confirms It May Be for Sale | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/09iht-VONAGE.html | Internet phone firm files for IPO | False | By Matt Richtel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/illegal-and-inept.html | Illegal and Inept | False | By Bob Herbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/readers-react-to-the-cartoon-controversy.html | Readers react to the cartoon controversy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/politics/tough-us-steps-in-hunger-strike-at-camp-in-cuba.html | Tough U.S. Steps in Hunger Strike at Camp in Cuba | False | By Tim Golden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-shapiro-leslie.html | Paid Notice: Deaths SHAPIRO, LESLIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/weapons-in-the-fight-against-hardtoopen-packaging.html | Weapons in the Fight Against Hard-to-Open Packaging | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/labor-rigidity-in-india-keeps-firms-on-edge.html | Labor rigidity in India keeps firms on edge | False | By Saritha Rai | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/at-mecca-meeting-cartoon-outrage-crystalized.html | At Mecca Meeting, Cartoon Outrage Crystalized | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/dont-yield-to-extremists.html | Don't yield to extremists | False | Mona Eltahawy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/what-should-the-democrats-do-727822.html | What Should the Democrats Do? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/politics/differences-emerge-over-efforts-to-restrict-lobbying.html | Differences Emerge Over Efforts to Restrict Lobbying | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/with-little-effort-the-lazy-ponytail-can-be-a-symbol.html | With Little Effort, the Lazy Ponytail Can Be a Symbol of Glam | False | By Heidi Julavits | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/television/cutting-hair-but-the-real-business-is-cutting-each-other-up.html | Cutting Hair, but the Real Business Is Cutting Each Other Up | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/olympics-notebook-usoc-hires-specialist.html | OLYMPICS: NOTEBOOK; U.S.O.C. HIRES SPECIALIST | False | By Lynn Zinser (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/shot-in-case-of-mistaken-identity-officer-dies-after-11day-ordeal.html | Shot in Case of Mistaken Identity, Officer Dies After 11-Day Ordeal | False | By Manny Fernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/requiem-for-a-hero-of-punk.html | Requiem for a Hero of Punk | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/middleeast/hamas-leader-tells-abbas-not-to-act-on-his-own.html | Hamas Leader Tells Abbas Not to Act on His Own | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/work-vs-family-complicated-by-race.html | Work vs. Family, Complicated by Race | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/a-keyboard-and-mouse-set-made-to-match-the-mac-mini.html | A Keyboard and Mouse Set Made to Match the Mac Mini | False | By John Biggs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/what-should-the-democrats-do-727792.html | What Should the Democrats Do? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/arranging-your-space-this-time-with-feeling.html | Arranging Your Space, This Time With Feeling | False | By Penelope Green | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/pageoneplus/corrections-727075.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-bronx-two-charged-with-endangering-child.html | Metro Briefing | New York: Bronx: Two Charged With Endangering Child | False | By Colin Moynihan (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-queens-fuel-cell-to-power-new-subway-shop.html | Metro Briefing | New York: Queens: Fuel Cell To Power New Subway Shop | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-asen-emanuel-mannie.html | Paid Notice: Deaths ASEN, EMANUEL "MANNIE" | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/hockey/nhl-hires-a-prosecutor-in-betting-inquiry.html | N.H.L. Hires a Prosecutor in Betting Inquiry | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-manhattan-new-rector-for-st-patricks.html | Metro Briefing | New York: Manhattan: New Rector for St. Patrick's | False | By Michael Luo (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/olympics/hedricks-goals-are-not-out-of-line.html | Hedrick's Goals Are Not Out of Line | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/international/europe/russian-prosecutor-urges-death-sentence-for-beslan.html | Russian Prosecutor Urges Death Sentence for Beslan Attacker | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/a-brain-drain-threatens-afghanistans-future.html | A brain drain threatens Afghanistan's future | False | Obaid Younossi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/frank-goodman-89-handler-of-press-and-broadway-stars-dies.html | Frank Goodman, 89, Handler of Press and Broadway Stars, Dies | False | By Jesse McKinley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/he-says-lingerie-i-say-underwear.html | He Says Lingerie, I Say Underwear | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/transatlantic-relations-a-united-egypt.html | Trans-Atlantic relations, a united Egypt | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/france-to-favor-skilled-immigration.html | France to favor skilled immigration | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/widescreen-video-recorded-right-on-the-dvd.html | Wide-Screen Video, Recorded Right on the DVD | False | By John Biggs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/pagoneplus/corrections-727105.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/politics/bush-offers-details-of-2002-plot-in-defense-of-terror-strategy.html | Bush Offers Details of 2002 Plot in Defense of Terror Strategy | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-memorials-zywotow-samuel.html | Paid Notice: Memorials ZYWOTOW, SAMUEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/international/europe/putin-considers-inviting-hamas-leaders-to-moscow.html | Putin Considers Inviting Hamas Leaders to Moscow | False | By Renwick McLean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-posen-carol.html | Paid Notice: Deaths POSEN, CAROL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/restoring-an-icon-of-optimism.html | Restoring an Icon of Optimism | False | By Claudia Steinberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/asia/oilforfood-issue-trips-australia-executive.html | Oil-for-food issue trips Australia executive | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/businessspecial3/money-shift-possibly-known-outside-enron-witness-says | Money Shift Possibly Known Outside Enron, Witness Says | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/what-should-the-democrats-do-727857.html | What Should the Democrats Do? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/few-big-surprises-except-one-the-music-dominated.html | Few Big Surprises, Except One: The Music Dominated | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/currents-collections-souvenirs-for-bobby-short-fans.html | CURRENTS; COLLECTIONS; Souvenirs for Bobby Short Fans | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/a-defense-of-ignorance-works-once-again.html | A Defense of Ignorance Works Once Again | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/congress-pushes-for-change-on-us-trade.html | Congress pushes for change on U.S. trade | False | By Elizabeth Becker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/blackberry-is-prepared-for-worst.html | BlackBerry is prepared for worst | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/pagoneplus/corrections-727040.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/international/asia/suicide-bomber-kills-at-least-23-at-shiite-event-in.html | Suicide Bomber Kills at Least 23 at Shiite Event in Pakistan | False | By Salman Masood and John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/national-briefing-midatlantic-west-virginia-state-mine-safety-director.html | National Briefing | Mid-Atlantic: West Virginia: State Mine Safety Director To Resign | False | By Ian Urbina (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/using-windows-95-without-wires.html | Using Windows 95 Without Wires | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/new-york-philharmonic-to-make-concerts-available-for-digital.html | New York Philharmonic to Make Concerts Available for Digital Downloading | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-pollock-bernice.html | Paid Notice: Deaths POLLOCK, BERNICE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/europe-asia.html | Europe, Asia | False | (AP) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/service-law-fails-to-still-opposition.html | Service law fails to still opposition | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/telstra-profit-drops-as-users-switch-to-cellphones-and-web.html | Telstra profit drops as users switch to cellphones and Web | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/basketball/knicks-and-nets-are-rivals-in-geography-only.html | Knicks and Nets Are Rivals in Geography Only | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/rich-guys-over-here.html | Rich Guys Over Here | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/international/europe/british-man-charged-with-killing-wife-and-baby-in-us.html | British Man Charged With Killing Wife and Baby in U.S. | False | By Christine Hauser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/why-i-watch-the-oscars-726060.html | Why I Watch the Oscars | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/housekeeper-to-the-stars-admits-stealing-from-her-least-favorites.html | Housekeeper to the Stars Admits Stealing From Her Least Favorites | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/train-announcements-are-clearer-squonk-mumble-brzzt-they-say.html | Train Announcements Are Clearer (Squonk Mumble Brzzt), They Say | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/shows/putting-some-kick-in-the-jumper.html | Putting Some Kick in the Jumper | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/the-man-who-keeps-babars-young-subjects-loyal.html | The Man Who Keeps Babar's Young Subjects Loyal | False | By Robin Finn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/bruckners-seventh-and-painterly-tableaus-in-song.html | Bruckner's Seventh and Painterly Tableaus in Song | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/09iht-LAZARD.html | Lazard's profit beats Street's forecasts again | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/travel/the-international-traveler-price-war-in-north-atlantic.html | The International Traveler: Price war in North Atlantic | False | Roger Collis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/health/fda-panel-urges-warnings-on-ritalin-and-other-stimulants.html | F.D.A. Panel Urges Warnings on Ritalin and Other Stimulants | False | By Gardiner Harris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-maloof-harding.html | Paid Notice: Deaths MALOOF, HARDING | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/for-celebrated-mr-fixit-a-big-challenge-in-france.html | For celebrated Mr. Fix-It, a big challenge in France | False | By Mark Landler and James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-greenberg-george.html | Paid Notice: Deaths GREENBERG, GEORGE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/soccer/metrostars-aquire-rights-to-striker.html | MetroStars Aquire Rights to Striker | False | By Jack Bell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/looking-good-even-while-sleeping.html | Looking Good, Even While Sleeping | False | By Mitchell Owens | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/toyota-pickup-challenges-detroit.html | Toyota pickup challenges Detroit | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/movies/a-pulpit-online-for-critics-of-the-da-vinci-code-film.html | A Pulpit Online for Critics of 'The Da Vinci Code' Film | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/science/arts-briefly-getty-goddess-conflict.html | Arts, Briefly; Getty Goddess Conflict | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/media/for-the-olympics-commercials-for-screens-of-all-sizes.html | For the Olympics, Commercials for Screens of All Sizes | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/09iht-WORLD.html | Roundup: 'You're still out!' IOC tells baseball | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/national/british-man-charged-with-killing-wife-and-baby.html | British Man Charged With Killing Wife and Baby | False | By Christine Hauser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/letter-from-britain-who-should-decide-when-life-should-end.html | Letter from Britain: Who should decide when life should end? | False | Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/asia/suicide-attack-hits-shiite-procession-in-pakistan.html | Suicide attack hits Shiite procession in Pakistan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/currents-who-knew-ethnic-flavor-to-browse-in-a-studio-or-online.html | CURRENTS: WHO KNEW?; Ethnic Flavor to Browse, In a Studio or Online | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/football/michaels-cuts-his-ties-with-monday-night.html | Michaels Cuts His Ties With 'Monday Night' | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/pageoneplus/corrections-20060209927724000025.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/asia/despite-web-crackdown-prevailing-winds-are-free.html | Despite Web Crackdown, Prevailing Winds are Free | False | By Howard W. French | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/crosswords/bridge/in-a-battle-of-young-players-a-lot-rides-on-the-club-king.html | In a Battle of Young Players, a Lot Rides on the Club King | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/sports-briefing-soccer-metrostars-acquire-rights.html | SPORTS BRIEFING: SOCCER; METROSTARS ACQUIRE RIGHTS | False | By Jack Bell (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/what-should-the-democrats-do-727814.html | What Should the Democrats Do? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/beslan-trial-fuels-russias-death-penalty-debate.html | Beslan trial fuels Russia's death penalty debate | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/americas/bush-budget-would-cut-military-aid-to-bolivia-by-96-percent.html | Bush Budget Would Cut Military Aid to Bolivia by 96 Percent | False | By Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/09iht-OLY.html | Turin looks for an Olympic-sized boost | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/nortel-offers-24-billion-to-settle-lawsuits.html | Nortel Offers $2.4 Billion to Settle Lawsuits | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/media/oprah-signs-deal-with-xm-satellite-radio.html | Oprah Signs Deal With XM Satellite Radio | False | By John Holusha | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/theater/reviews/40-years-of-black-male-history-in-2-hours.html | 40 Years of Black Male History in 2Â¾ Hours | False | By Andrea Stevens | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/international/europe/7-afghans-released-from-guantanamo-say-they-saw-abuse.html | 7 Afghans Released from GuantÃ¡namo Say They Saw Abuse | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/in-welds-bid-gop-risks-losing-conservative-party-allies.html | In Weld's Bid, G.O.P. Risks Losing Conservative Party Allies | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/ibm-unveils-server-line-that-uses-game-chips.html | I.B.M. Unveils Server Line That Uses Game Chips | False | By Steve Lohr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/aig-to-pay-164-billion-to-settle-charges-of-fraud.html | A.I.G. to Pay $1.64 Billion to Settle Charges of Fraud | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/lowfat-diets-flub-a-test.html | Low-Fat Diets Flub a Test | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/national-briefing-rockies-utah-pipe-maker-pleads-guilty.html | National Briefing | Rockies: Utah: Pipe Maker Pleads Guilty | False | By David Barstow (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/japans-history-lesson.html | Japan's history lesson | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/bombing-at-istanbul-caf-wounds-17.html | Bombing at Istanbul cafÃ©Ã© wounds 17 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/09ht-CUP.html | Nigeria takes 3rd in Africa | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/09ht-YAHOO.html | Yahoo hadrole in '03 China case, group says | False | By Hiawatha Bray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/what-should-the-democrats-do-727830.html | What Should the Democrats Do? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/army-effort-to-enlist-hispanics-draws-recruits-and-criticism.html | Army Effort to Enlist Hispanics Draws Recruits, and Criticism | False | By Lizette Alvarez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/for-your-valentine.html | For Your Valentine | False | By Leslie Land | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/vonage-plans-sale-of-stock.html | Vonage Plans Sale of Stock | False | By Matt Richtel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/some-assembly-needed-china-as-asia-factory.html | Some Assembly Needed: China as Asia Factory | False | By David Barboza | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/disabled-and-shut-out-at-the-gym.html | Disabled, and Shut Out at the Gym | False | By Abby Ellin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/other-views-the-independent-gulf-times-christian-sciencemonitor.html | Other Views: The Independent, Gulf Times, Christian ScienceMonitor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/30year-us-bond-is-back-in-big-way.html | 30-year U.S. bond is back in big way | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/polish-president-presses-for-ukraine-in-nato.html | Polish president presses for Ukraine in NATO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/3-more-convicted-in-deaths-of-immigrants-in-a-trailer.html | 3 More Convicted in Deaths of Immigrants in a Trailer | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/review-the-inheritance-of-loss.html | Review: The Inheritance Of Loss | False | By Pankaj Mishra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/censoring-truth.html | Censoring Truth | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/techbrief-bt-profit-falls-but-growth-in-revenue-accelerates.html | Techbrief: BT profit falls, but growth in revenue accelerates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/arts-briefly-manilow-back-at-no-1.html | Arts, Briefly; Manilow Back at No. 1 | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-white-plains-accountant-admits-fraud.html | Metro Briefing | New York: White Plains: Accountant Admits Fraud | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/science/before-the-tyrannosaurus-guanlong-roamed-china.html | Before the Tyrannosaurus, Guanlong Roamed China | False | By John Noble Wilford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/well-the-buses-were-running-late.html | Well, the Buses Were Running Late | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/theater/newsandfeatures/a-troupe-is-a-potent-force-in-belaruss-underground.html | A Troupe is a Potent Force in Belarus's Underground | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/french-activist-denied-entry-to-united-states-cornell-says.html | French Activist Denied Entry to United States, Cornell Says | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/2-executives-are-named-copresidents-at-morgan.html | 2 Executives Are Named Co-Presidents at Morgan | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/aig-to-pay-16-billion-in-settlement-of-fraud-charges-20060209903218592391.html | AIG to pay $1.6 billion in settlement of fraud charges | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/movies/this-could-be-the-beginning-of-a-brazilian-friendship.html | This Could Be the Beginning of a Brazilian Friendship | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/middleeast/bush-urges-nations-to-end-violence-rice-accuses-syria-and.html | Bush Urges Nations to End Violence; Rice Accuses Syria and Iran | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/webonly-guide-lennon-lore-and-more.html | Web-only guide: Lennon lore and more | False | By David Dewitt and Tara Mulholland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-rabhan-dr-nathan.html | Paid Notice: Deaths RABHAN, DR. NATHAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/living-at-cool-not-just-visiting.html | Living at Cool, Not Just Visiting | False | By Julie V. Iovine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/africa/furor-over-cartoons-appears-to-diminish.html | Furor over cartoons appears to diminish | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/jurassic-pork.html | Jurassic Pork | False | By Kori Schake | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/aging-at-home-for-a-lucky-few-a-wish-come-true.html | Aging at Home: For a Lucky Few, a Wish Come True | False | By Jane Gross | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/drug-samples-to-doctors-726036.html | Drug Samples to Doctors | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/automobiles/toyota-vies-for-one-of-detroits-last-strongholds.html | Toyota Vies for One of Detroit's Last Strongholds | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/design/director-of-getty-trust-quits.html | Director of Getty Trust Quits | False | By Randy Kennedy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/politics/back-at-campaign-site-bush-sells-budget.html | Back at Campaign Site, Bush Sells Budget | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/olympics/what-problems-its-all-good.html | What Problems? It's All Good. | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/asia/dozens-killed-in-holy-day-violence.html | Dozens killed in holy day violence | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/when-the-lower-ninth-posed-proudly.html | When the Lower Ninth Posed Proudly | False | By Deborah Sontag | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/09iht-OLYXXX.html | Sliding, jumping, spinning: a guide to the cool sports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/briefly-stark-set-to-get-post-on-ecb-executive-board.html | Briefly: Stark set to get post on ECB executive board | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-memorials-reitman-edward.html | Paid Notice: Memorials REITMAN, EDWARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/putin-weighs-askingflamas-to-moscow.html | Putin weighs askingHamas to Moscow | False | By Renwick McLean and Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/what-should-the-democrats-do-7-letters.html | What Should the Democrats Do? (7 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/matchmaker-pairs-computer-and-stereo.html | Matchmaker Pairs Computer and Stereo | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/politics/the-nations-dual-political-dynasties-are-growing-closer-than-arms-length.html | The Nation's Dual Political Dynasties Are Growing Closer Than Arm's Length | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/movies/arts-briefly-actors-and-writers-guilds-protest-product.html | Arts, Briefly; Actors and Writers Guilds Protest Product Placement | False | By Sharon Waxman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-mount-vernon-notguilty-plea-in-killing.html | Metro Briefing | New York: Mount Vernon: Not-Guilty Plea In Killing | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/pageoneplus/corrections-727067.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-wacks-judith.html | Paid Notice: Deaths WACKS, JUDITH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/chatting-is-the-least-of-it-with-this-multitask-phone.html | Chatting Is the Least of It With This Multitask Phone | False | By Roy Furchgott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/pageoneplus/corrections-727091.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/books/currents-vintage-cards-for-relationships-not-suited-to-hallmark.html | CURRENTS: VINTAGE CARDS; For Relationships Not Suited to Hallmark Sentiments | False | By Elaine Louie | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/currents-interiors-a-zen-garden-for-an-iron-chef.html | CURRENTS: INTERIORS; A Zen Garden For an Iron Chef | False | By Aric Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/solar-energy-is-gaining-powerful-friends.html | Solar Energy Is Gaining Powerful Friends | False | By Michael Janofsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/full-house-committee-gets-briefing-on-eavesdropping.html | Full House Committee Gets Briefing on Eavesdropping | False | By Scott Shane and Eric Lichtblau | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/report-says-number-of-attacks-by-insurgents-in-iraq-increases.html | Report Says Number of Attacks by Insurgents in Iraq Increases | False | By James Glanz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/americas/bush-details-foiled-terrorist-attack-in-los-angeles.html | Bush details foiled terrorist attack in Los Angeles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/international/middleeast/gaza-gunmen-kidnap-egyptian-envoy-israel-kills-3.html | Gaza Gunmen Kidnap Egyptian Envoy; Israel Kills 3 | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/arrest-of-chicago-priest-raises-questions-about-reform.html | Arrest of Chicago Priest Raises Questions About Reform | False | By Monica Davey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/shows/rodriguez-dirties-up-sex-kors-rhymes-moon-with-june.html | Rodriguez Dirties Up Sex; Kors Rhymes Moon With June | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/u2-overshadows-mariah-carey-at-the-grammys.html | U2 Overshadows Mariah Carey at the Grammys | False | By Jeff Leeds and Lorne Manly | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/money-for-al-qaeda-too-726044.html | Money for Al Qaeda, Too? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/irate-bridgeport-ferry-riders-endure-delays-over-1-ticket.html | Irate Bridgeport Ferry Riders Endure Delays Over $1 Ticket Surcharge for Legal Fees | False | By Stacey Stowe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/shows/a-tremor-of-rebellion.html | A Tremor of Rebellion | False | By Guy Trebay | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/politics/deal-could-break-deadlock-in-senate-on-patriot-act.html | Deal Could Break Deadlock in Senate on Patriot Act | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/correction-724270.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/africa/nigeria-has-africas-first-case-of-bird-flu.html | Nigeria Has Africa's First Case of Bird Flu | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/schools-chancellor-reaches-out-to-principals-under-siege.html | Schools Chancellor Reaches Out to Principals Under Siege | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/09ht-IBM.html | Game chips take on serious tasks | False | By Steve Lohr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/pageoneplus/corrections-727121.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/chasing-daylight-how-my-forthcoming-death-transformed-my-life.html | Chasing Daylight: How My Forthcoming Death Transformed My Life | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/anglicans-vote-to-divest-from-concerns-in-israeloccupied-areas.html | Anglicans Vote to Divest From Concerns in Israel-Occupied Areas | False | By Neela Banerjee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/review-happiness-a-history.html | Review: Happiness: A History | False | By Jim Holt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/the-2006-grammy-winners.html | The 2006 Grammy Winners | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/pageoneplus/corrections-727113.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-queens-hotel-locks-out-evacuee.html | Metro Briefing | New York: Queens: Hotel Locks Out Evacuee | False | By Nicholas Confessore (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/09ht-Blume.html | It's true: These museum exhibits are fake | False | By Mary Blume | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-buskin-pamela-e-boslet.html | Paid Notice: Deaths BUSKIN, PAMELA E. BOSLET | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/benefits-go-the-way-of-pensions.html | Benefits Go the Way of Pensions | False | By Eduardo Porter and Mary Williams Walsh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/people-warren-buffett-ralph-fiennes-bob-marley.html | People: Warren Buffett, Ralph Fiennes, Bob Marley | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/world-briefing-middle-east-guantanamo-detainees-suit-dismissed.html | World Briefing | Middle East: Guantã'šÂ^namo Detainees' Suit Dismissed | False | By Neil A. Lewis (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/first-elections-in-nepal-in-7-years-turn-violent.html | First Elections in Nepal in 7 Years Turn Violent | False | By Somini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/city-denies-special-bonus-for-cirque-du-soleil.html | City Denies Special Bonus for Cirque du Soleil | False | By Charles V Bagli | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/asia/3-demonstrators-are-killed-and-27-hurt-in-afghanistan.html | 3 Demonstrators Are Killed, and 27 Hurt in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/baseball/cashman-visits-restaurant-and-clemens-is-on-menu.html | Cashman Visits Restaurant, and Clemens Is on Menu | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/music-system-taps-wires-in-your-walls-to-pipe-the-sound.html | Music System Taps Wires in Your Walls to Pipe the Sound | False | By Roy Furchgott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-schukin-harvey.html | Paid Notice: Deaths SCHUKIN, HARVEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/sports-of-the-times-while-nets-are-headed-east-knicks-are-going-south.html | Sports of The Times; While Nets Are Headed East, Knicks Are Going South | False | By George Vecsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-kaplan-pearl-joyce-nee-ofstrock.html | Paid Notice: Deaths KAPLAN, PEARL JOYCE, (NEE OFSTROCK) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/lobbying-commission-enforces-new-rules-on-gift-limits.html | Lobbying Commission Enforces New Rules on Gift Limits | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/world-briefing-europe-russia-blast-kills-13-soldiers-in-chechnya.html | World Briefing | Europe: Russia: Blast Kills 13 Soldiers In Chechnya | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/pogueposts/extra-word-baggage.html | Extra Word Baggage | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/earmarked-men.html | Earmarked Men | False | By Jeff Flake | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/nyu-plans-mental-health-center-for-children.html | N.Y.U. Plans Mental Health Center for Children | False | By RICHARD PÃ‰Â®REZ-PEÃ±A | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/rell-calls-for-end-to-car-tax-but-also-for-repeal-of-a-tax-credit.html | Rell Calls for End to Car Tax, but Also for Repeal of a Tax Credit | False | By William Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/can-saddams-trial-be-salvaged.html | Can Saddam's trial be salvaged? | False | Mark S. Ellis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/undercover-agent-in-fur-snares-a-fake-veterinarian.html | Undercover Agent in Fur Snares a Fake Veterinarian | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/a-writer-waitress-with-secret-empathy.html | A writer-waitress with secret empathy | False | By Dinitia Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/i-got-my-fingers-dirty-in-pursuit-of-beauty.html | I Got My Fingers Dirty in Pursuit of Beauty | False | By Natasha Singer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/crossing-a-line-drawn-in-greenwichs-fine-sand.html | Crossing a Line Drawn in Greenwich's Fine Sand | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/large-and-small-businesses-part-ways-on-asbestos-bill.html | Large and Small Businesses Part Ways on Asbestos Bill | False | By Julie Creswell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/bank-of-korea-lifts-rate-as-inflation-jitters-mount.html | Bank of Korea lifts rate as inflation jitters mount | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/30year-treasury-bond-returns-and-demand-is-strong.html | 30-Year Treasury Bond Returns and Demand Is Strong | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/analyst-is-fined-in-conflictofinterest-case.html | Analyst Is Fined in Conflict-of-Interest Case | False | By Jenny Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/160-hours-of-video-ready-to-hit-the-road-or-anywhere.html | 160 Hours of Video Ready to Hit the Road or Anywhere Else | False | By Ivan Berger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/international/world-briefs-europe-middle-east-africa.html | World Briefs: Europe, Middle East, Africa | False | STEVEN LEE MYERS (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-lengemann-george-l.html | Paid Notice: Deaths LENGEMANN, GEORGE L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-marcus-samuel.html | Paid Notice: Deaths MARCUS, SAMUEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-queens-driver-charged-in-fatal-crash.html | Metro Briefing | New York: Queens: Driver Charged In Fatal Crash | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/currents-shelters-fancy-camping-with-sunshine-inside.html | CURRENTS: SHELTERS; Fancy Camping, With Sunshine Inside | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/africa/egypts-valley-of-kings-yields-a-major-new-burial-site.html | Egypt's Valley of Kings yields a major new burial site | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/federal-judge-holds-off-approval-of-kpmg-tax-shelter-deal.html | Federal Judge Holds Off Approval of KPMG Tax Shelter Deal | False | By Lynnley Browning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-fauser-joseph-e.html | Paid Notice: Deaths FAUSER, JOSEPH E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/pageoneplus/corrections-727083.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-shebitz-george.html | Paid Notice: Deaths SHEBITZ, GEORGE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-dattelbaum-mervin.html | Paid Notice: Deaths DATTELBAUM, MERVIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/shopping-on-both-sides-of-the-hudson.html | Shopping on Both Sides of the Hudson | False | By Anna Bahney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/unyielding-stances-on-biotech.html | Unyielding stances on biotech | False | By Paul Geitner and Andrew Pollack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/unify-flood-protection.html | Unify Flood Protection | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/terror-case-is-broadened-as-defendant-is-added.html | Terror Case Is Broadened as Defendant Is Added | False | By Julia Preston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/china-lists-hightech-plans.html | China lists high-tech plans | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/media-advertising-addenda-doritos-and-directv-out-but-dell-is-in.html | MEDIA: ADVERTISING -- ADDENDA; Doritos and DirecTV Out, But Dell Is In at BBDO | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/asia/election-in-nepal-fails-to-quell-rage.html | Election in Nepal fails to quell rage | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/national-briefing-midwest-illinois-settlement-in-nightclub-stampede.html | National Briefing | Midwest: Illinois: Settlement In Nightclub Stampede | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-bronx-body-in-suitcase-is-identified.html | Metro Briefing | New York: Bronx: Body In Suitcase Is Identified | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/review-war-of-nerves.html | Review: War Of Nerves | False | By Gary J. Bass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/arts-briefly-idol-juggernaut-rolls-on.html | Arts, Briefly; 'Idol' Juggernaut Rolls On | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/international/europe/danish-leader-assails-firms-for-lack-of-support.html | Danish Leader Assails Firms for Lack of Support | False | By John Vinocur and Dan Bilefsky International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/corporate-boards-call-on-the-expertise-of-retired-executives.html | Corporate Boards Call on the Expertise of Retired Executives | False | By Glenn Rifkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/hockey/rangers-smack-the-senators-with-their-measuring-stick.html | Rangers Smack the Senators With Their Measuring Stick | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/final-in-a-cauldron.html | Final in a cauldron | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/politics-humor-and-hints-of-danger-in-the-teutonic-style.html | Politics, Humor and Hints of Danger, in the Teutonic Style | False | BY Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/challenging-rival-spitzer-strongly-defends-abortion-rights.html | Challenging Rival, Spitzer Strongly Defends Abortion Rights | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-tombelaine.html | Paid Notice: Deaths TOMBELAINE, VERDALEE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/a-plug-for-the-unplugged-100-laptop-computer-for-developing.html | A Plug for the Unplugged $100 Laptop Computer for Developing Nations | False | By Hal R. Varian | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/toast-of-the-tv-in-russian-eyes-its-solzhenitsyn.html | Toast of the TV in Russian Eyes: It's Solzhenitsyn | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/next-step-by-weekly-in-paris-may-be-to-mock-the-holocaust.html | Next Step by Weekly in Paris May Be to Mock the Holocaust | False | By Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/sheik-among-10-iraqis-killed-in-raids-by-militants.html | Sheik Among 10 Iraqis Killed in Raids by Militants | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/us/antidepressants-may-harm-infants-lungs-report-says.html | Antidepressants May Harm Infants' Lungs, Report Says | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/personal-shopper-a-new-look-for-louis-and-friends.html | PERSONAL SHOPPER; A New Look for Louis and Friends | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/reunification-is-on-the-march.html | Reunification is on the march | False | Christine Ahn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/tribute-to-singer-with-a-face-full-of-years.html | Tribute to singer with a face full of years | False | Reviewed by Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/classified/paid-notice-deaths-pettolina-anthony-mi-chael.html | Paid Notice: Deaths PETTOLINA, ANTHONY MICHAEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/business/fcc-supports-la-carte-cable-option.html | F.C.C. Supports â'3Ã‰â€" la Carte Cable Option | False | By Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/americas/briefly-prval-is-said-to-lead-presidential-ballot.html | Briefly: Prã'3Ã©'val is said to lead presidential ballot | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/world/world-briefing-middle-east-israel-orthodox-jew-sentenced-in-stabbings.html | World Briefing | Middle East: Israel: Orthodox Jew Sentenced In Stabbings | False | By Laurie Goodstein (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/letting-you-drawyour-own-conclusions.html | Letting you drawyour own conclusions | False | Patrick Chappatte | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-09 | 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/09iht-OLYCAPS.html | Olympics: Sliding, jumping, spinning - a guide to the cool sports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/europe/briefs-bird-flu-virus-is-found-near-the-caspian-sea.html | Briefs: Bird flu virus is found near the Caspian Sea | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/the-doctor-wont-see-you-now-and-an-era-will-be-gone.html | The Doctor Won't See You Now, and an Era Will Be Gone | False | By Clyde Haberman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/head-of-construction-company-is-acquitted-of-bribing-union.html | Head of Construction Company Is Acquitted of Bribing Union | False | By Julia Preston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/americas/exbush-aide-disputes-late-katrina-warning.html | Ex-Bush aide disputes late Katrina warning | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/pomp-and-unsettling-circumstances-open-games.html | Pomp and unsettling circumstances open Games | False | LYNN ZINSER and JULIET MACUR | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733423.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/a-weathered-rocker-but-still-unbowed.html | A Weathered Rocker but Still Unbowed | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-lewis-julia-nee-steward.html | Paid Notice: Deaths LEWIS, JULIA (NEE STEWARD) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/roundup-gretzky-denies-placing-illegal-bets.html | Roundup: Gretzky denies placing illegal bets | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/health/policy/warning-urged-on-stimulants-like-ritalin.html | Warning Urged on Stimulants Like Ritalin | False | By Gardiner Harris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-europe-britain-support-for-plan-to-ordain-women-as.html | World Briefing | Europe: Britain: Support For Plan To Ordain Woman As Bishops | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-ash-helen.html | Paid Notice: Deaths ASH, HELEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/books/in-salon-revolution-manet-and-the-impressionists-rule.html | In Salon Revolution, Manet and the Impressionists Rule | False | By William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/chief-rival-for-rahlves-is-the-face-in-the-mirror.html | Chief Rival for Rahlves Is the Face in the Mirror | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-joelpeter-witkin.html | Art in Review; Joel-Peter Witkin | False | By Grace Glueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/dining/table-xii.html | Table XII | False | By Frank Bruni | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/basketball-a-pattern-has-arisen-first-try-then-dont.html | BASKETBALL; A Pattern Has Arisen: First, Try. Then Don't. | False | By Marek Fuchs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/the-golden-road-to-a-basketball-dream.html | The Golden Road to a Basketball Dream | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/jewish-history-and-mysticism-as-inspiration.html | Jewish History and Mysticism as Inspiration | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733458.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/baseball/its-a-whole-new-ballgame-in-ireland-and-a-movie-too.html | It's a Whole New Ballgame in Ireland, and a Movie, Too | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/conservatives-unsettled-about-movements-future.html | Conservatives Unsettled About Movement's Future | False | By Adam Nagourney and David D. Kirkpatrick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/for-oprah-winfrey-satellite-radio-is-the-newest-frontier.html | For Oprah Winfrey, Satellite Radio Is the Newest Frontier | False | By Lorne Manly | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/editors/notes/about-the-movie-clock.html | About the Movie Clock | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/escapes/36-hours-in-grand-forks-nd.html | 36 Hours in Grand Forks, N.D. | False | By Neal Karlen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/email-notes-say-lobbyist-met-president-many-times.html | E-Mail Notes Say Lobbyist Met President Many Times | False | By Philip Shenon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733466.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/wachovia-moves-in.html | Wachovia Moves In | False | By Eric Dash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/snowboarding-revolution-rolls-on.html | Snowboarding Revolution Rolls On | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733440.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733393.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-michel-francois.html | Art in Review; Michel FranÃ§Ã¡Yois | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/realestate/fully-slopeside-part-of-the-time.html | Fully Slopeside, Part of the Time | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/manets-maximilians.html | Manet's Maximilians | False | By Carol Vogel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/thinking-about-the-way-we-eat-733660.html | Thinking About the Way We Eat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/drug-penalties-create-cloud-over-festive-start-of-turin.html | Drug Penalties Create Cloud Over Festive Start of Turin Games | False | By Lynn Zinser and Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-bec-stupakhoney-gun-labs.html | Art in Review; Bec Stupak/Honey gun Labs | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/the-danish-cartoons-and-us-freedom-733555.html | The Danish Cartoons And U.S. Freedom | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/thinking-about-the-way-we-eat-733679.html | Thinking About the Way We Eat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/volkswagen-to-cut-up-to-20000-jobs-in-next-3-years.html | Volkswagen to cut up to 20,000 jobs in next 3 years | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/education/metro-briefing-new-jersey-trenton-three-appointed-to.html | Metro Briefing | New Jersey: Trenton: Three Appointed To Medical University Board | False | By David W. Chen (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/seized-with-heavy-hand-at-border-for-paperwork-errors.html | Seized With Heavy Hand at Border, for Paperwork Errors | False | By Nina Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/obituary-tana-hoban-photographer.html | Obituary: Tana Hoban, photographer | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/an-appetite-for-fast-gains-from-restaurant-chains.html | An Appetite for Fast Gains From Restaurant Chains | False | By Jenny Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-robert-s-neuman.html | Art in Review; Robert S. Neuman | False | By Ken Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/male-bonding-and-other-late-night-activities.html | Male Bonding and Other Late Night Activities | False | By Laura Kern | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/other-views-daily-telegraph-miami-herald-joongang-daily.html | Other Views: Daily Telegraph, Miami Herald, JoongAng Daily | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/a-cartoon-monkey-with-no-aspirations-to-cultural-commentary.html | A Cartoon Monkey With No Aspirations to Cultural Commentary | False | By Dana Stevens | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-memorials-gair-harry-a.html | Paid Notice: Memorials GAIR, HARRY A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/rebooting-the-brain-promise-or-nightmare.html | Rebooting the brain: Promise or nightmare? | False | By David Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-asia-afghanistan-7-afghans-freed-from-guantanamo.html | World Briefing \| Asia: Afghanistan: 7 Afghans Freed From Guantã¡namo | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/music/a-concert-of-interconnections-some-real-others-imagined.html | A Concert of Interconnections, Some Real, Others Imagined | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-queens-man-charged-with-promoting-underage.html | Metro Briefing \| New York: Queens: Man Charged With Promoting Under-Age Prostitution | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/ahead-gallery-shows-favorite-son-impressionists.html | AHEAD \| Gallery Shows; Favorite-Son Impressionists | False | By Rich Beattie | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733474.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/up-next-for-repair-renault.html | Up Next for Repair: Renault | False | By Mark Landler and James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/two-moguls-hopefuls-one-steely-one-sparky.html | Two Moguls Hopefuls: One Steely, One Sparky | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-europe-russia-2-policemen-killed-in-southern-skirmish.html | World Briefing \| Europe: Russia: 2 Policemen Killed In Southern Skirmish | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/a-film-series-that-celebrates-the-truly-deeply-french.html | A Film Series That Celebrates the Truly, Deeply French | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-shaw-esther.html | Paid Notice: Deaths SHAW, ESTHER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/a-second-mistrial-is-declared-in-fraud-case-against-the-former.html | A Second Mistrial Is Declared in Fraud Case Against the Former Chairman of Cendant | False | By Stacey Stowe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/pressured-director-of-getty-trust-steps-down.html | Pressured, Director of Getty Trust Steps Down | False | By Randy Kennedy and Carol Vogel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/strikes-set-to-escalate-throughout-germany.html | Strikes set to escalate throughout Germany | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/a-vivid-back-story-for-a-stella-legend.html | A Vivid Back Story for a Stella Legend | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/redcarpet/the-tin-men-of-hollywood.html | The Tin Men of Hollywood | False | By Caryn James | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/psa-quits-bidding-war-for-po.html | PSA quits bidding war for P&O | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/parent-council-to-boycott-citys-lobbying-trip-to-albany.html | Parent Council to Boycott City's Lobbying Trip to Albany | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/with-green-light-mayor-makes-a-sharp-left.html | With Green Light, Mayor Makes a Sharp Left | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/bowing-to-stynes-magic-and-delivering-the-ballads-smoothly.html | Bowing to Styne's Magic and Delivering the Ballads Smoothly | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/science/us-archaeologists-find-new-tomb-close-to-king-tut.html | U.S. Archaeologists Find New Tomb Close to King Tut | False | By Abeer Allam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/excheney-aide-testified-leak-was-ordered-prosecutor-says.html | Ex-Cheney Aide Testified Leak Was Ordered, Prosecutor Says | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/expressionists-instant-appeal.html | Expressionists' instant appeal | False | By Souren Melikian | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/asia/sectarian-strife-kills-31-in-pakistan-and-6-in-afghanistan.html | Sectarian Strife Kills 31 in Pakistan and 6 in Afghanistan | False | By Carlotta Galland Salman Masood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/europe/armenia-and-azerbaijan-seek-solution.html | Armenia and Azerbaijan seek solution | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-schaffer-stanley-j.html | Paid Notice: Deaths SCHAFFER, STANLEY J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/in-fitting-twist-pairs-will-provide-the-first-olympic-test.html | In Fitting Twist, Pairs Will Provide the First Olympic Test of New Scoring System | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/television/a-quick-end-to-the-cult-series-that-lived-up-to-its-name.html | A Quick End to the Cult Series That Lived Up to Its Name | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/wilde-plus-years-and-3-americans.html | Wilde, plus years and 3 Americans | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/candidate-of-haitis-poor-leads-in-early-tally-with-61-of-vote.html | Candidate of Haiti's Poor Leads in Early Tally With 61% of Vote | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/the-hotel-man-whos-expanding-the-javits-center.html | The Hotel Man Who's Expanding the Javits Center | False | By Robin Finn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/still-shortchanging-the-troops.html | Still Shortchanging the Troops | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/davis-cup-tennis-croatia-hopes-to-avoid-champions-curse.html | Davis Cup Tennis: Croatia hopes to avoid champion's curse | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/television/official-resigns-public-tv-post.html | Official Resigns Public TV Post | False | By Stephen Labaton and Elizabeth Jensen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-candidate-tries-wooing-voters-on.html | Metro Briefing | New York: Candidate Tries Wooing Voters On Valentine's Day | False | By Patrick D. Healy (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/an-aging-action-hero-with-a-flair-for-computers-and-a-family-to.html | An Aging Action Hero With a Flair for Computers and a Family to Protect | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-levy-sydney-arnold.html | Paid Notice: Deaths LEVY, SYDNEY ARNOLD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/theater/reviews/coop-boards-and-back-elevators-of-the-soul.html | Co-op Boards and Back Elevators of the Soul | False | By Ben Brantley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/fashion/shows/moments-of-insight-prove-fleeting.html | Moments of Insight Prove Fleeting | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/africa/election-tally-triggers-iraq-choices.html | Election tally triggers Iraq choices | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/europe/danish-editor-takes-an-indefinite-leave.html | Danish editor takes an indefinite leave | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/middleeast/danger-drabness-no-date-iraqis-find-an-outlet-online.html | Danger? Drabness? No Date? Iraqis Find an Outlet Online | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-saltzman-eric-md.html | Paid Notice: Deaths SALTZMAN, ERIC M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/a-stadiums-place-in-its-citys-heart.html | A stadium's place in its city's heart | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-cooper-dorothy-m.html | Paid Notice: Deaths COOPER, DOROTHY M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/your-money/secret-wealth-vs-for-richer-for-poorer.html | Secret wealth vs. 'for richer, for poorer' | False | By Sharon Reier | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/they-chose-to-go-crazy-for-enlightenment.html | They Chose to Go Crazy for Enlightenment | False | By Holland Cotter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-brodsky-dorothy-cutler.html | Paid Notice: Deaths BRODSKY, DOROTHY CUTLER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/that-bumbling-inspector-looks-different-these-days.html | That Bumbling Inspector Looks Different These Days | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/in-the-cendant-trial-ignorance-was-an-excuse.html | In the Cendant Trial, Ignorance Was an Excuse | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/basketball/parker-gets-allstar-nod-and-needed-validation.html | Parker Gets All-Star Nod and Needed Validation | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/automobiles/midwestern-machismo-at-chicagos-auto-show.html | Midwestern Machismo at Chicago's Auto Show | False | By Michelle Krebs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-schulback-jules.html | Paid Notice: Deaths SCHULBACK, JULES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/2-companies-see-a-lobbying-loophole-and-aim-for-it.html | 2 Companies See a Lobbying Loophole and Aim for It | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-fauser-joseph-e.html | Paid Notice: Deaths FAUSER, JOSEPH E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733407.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/where-the-trail-meets-the-river-in-the-adirondacks.html | Where the Trail Meets the River in the Adirondacks | False | By Johanna Jainchill | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-smith-robert-a.html | Paid Notice: Deaths SMITH, ROBERT A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/living-here/highrise-condominiums-above-the-action.html | LIVING HERE | High-Rise Condominiums; Above the Action | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/the-fallen-idol.html | 'The Fallen Idol' | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/when-a-club-of-winners-loses-its-way.html | When a club of winners loses its way | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/automobiles/musings-from-the-show-floor.html | Musings From the Show Floor | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-fagan-msgr-john-t.html | Paid Notice: Deaths FAGAN, MSGR. JOHN T. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/thinking-about-the-way-we-eat-733644.html | Thinking About the Way We Eat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/man-suspected-in-fatal-shooting-is-charged-with-a-july-robbery.html | Man Suspected in Fatal Shooting Is Charged With a July Robbery | False | By Kareem Fahim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/of-buried-truths-undocumented-laborers-and-a-grandfather-i-never.html | Of Buried Truths, Undocumented Laborers and a Grandfather I Never Knew | False | By Carolyn Curiel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/technology/10iht-MOGUL.html | Publisher dismayed by Japanese nationalism | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/americas/conservative-from-the-us-heartland-is-a-maverick.html | Conservative from the U.S. heartland is a maverick | False | By Joseph Lelyveld | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/akira-ifukube-is-dead-at-91-composed-score-for-godzilla.html | Akira Ifukube Is Dead at 91; Composed Score for 'Godzilla' | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/football/michaels-traded-says-th-th-thats-all-espn.html | Michaels, Traded, Says, Th-Th-That's All, ESPN | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/style/a-surfers-accidental-modeling-career.html | A surfer's accidental modeling career | False | By Steven Kurutz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/thinking-about-the-way-we-eat-8-letters.html | Thinking About the Way We Eat (8 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/thinking-about-the-way-we-eat-733652.html | Thinking About the Way We Eat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/death-penalty-asked-for-beslan-raider-reviving-a-debate.html | Death Penalty Asked for Beslan Raider, Reviving a Debate | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/with-the-clock-ticking-down-a-desire-to-survive.html | With the Clock Ticking Down, a Desire to Survive | False | By Laura Kern | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/media/sir-martins-street-fight.html | Sir Martin's Street Fight | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/us/national-briefing-new-england-massachusetts-man-arrested-in-killings-of-html | National Briefing | New England: Massachusetts: Man Arrested in Killings Of Wife And Daughter | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/france-sees-growth-rate-slow-to-02.html | France sees growth rate slow to 0.2% | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/us/express-aide-for-nasa-offers-defense.html | Ex-Press Aide For NASA Offers Defense | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/the-listings-feb-10-feb-16-mariss-jansons.html | The Listings: Feb. 10 - Feb. 16; MARISS JANSONS | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/media/fcc-sees-cable-savings-in-a-la-carte.html | F.C.C. Sees Cable Savings in à 'lâ€ la Carte | False | By Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/us/more-injuries-as-race-riots-disrupt-jails-in-los-angeles.html | More Injuries as Race Riots Disrupt Jails in Los Angeles | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/dubai-set-to-win-port-operator-and-status-as-giant.html | Dubai set to win port operator, and status as giant | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/debate-on-abortion-pill-in-australia-becomes-personal.html | Debate on Abortion Pill in Australia Becomes Personal | False | By Raymond Bonner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/dont-let-your-babies-grow-up-to-be-exgay-cowboys.html | Don't Let Your Babies Grow Up to Be Ex-Gay Cowboys | False | By Dan Savage | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/europe/dane-sees-greed-and-politics-in-the-crisis.html | Dane Sees Greed and Politics in the Crisis | False | By John Vinocur and Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/spotlight-frances-chief-saleswoman-takes-on-the.html | Spotlight: France's chief saleswoman takes on the skeptics | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/the-danish-cartoons-and-us-freedom-733571.html | The Danish Cartoons And U.S. Freedom | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/bobby-short-at-christies-my-personal-property.html | Bobby Short at Christie's: My Personal Property | False | By Wendy Moonan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/realestate/marina-developments-around-the-world.html | Marina developments around the world | False | By Shelley Emling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/more-great-waves-this-time-of-grief.html | More Great Waves, This Time of Grief | False | By Laurel Graeber | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/arts-guide.html | Arts Guide | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/television/chappelle-the-shapeshifter-sits-still-long-enough-to-chat.html | Chappelle the Shape-Shifter Sits Still Long Enough to Chat | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/passenger-check-may-be-vulnerable.html | Passenger Check May Be Vulnerable | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/demand-strong-as-30year-bond-makes-a-comeback.html | Demand Strong as 30-Year Bond Makes a Comeback | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/driving-toward-middle-east-nukes-in-our-suvs.html | Driving Toward Middle East Nukes in Our S.U.V.'s | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/hockey/rangers-color-scheme-translates-easily-into-czech.html | Rangers' Color Scheme Translates Easily Into Czech | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733415.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/a-journey-up-the-danube-philosophy-included.html | A Journey Up the Danube, Philosophy Included | False | By Nathan Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/us-skeleton-athlete-is-barred-from-olympics.html | U.S. Skeleton Athlete Is Barred From Olympics | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/escapes/where-cheetahs-roam-in-deepest-california.html | Where Cheetahs Roam in Deepest California | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/nadira-who-played-the-vamp-in-bollywood-is-dead.html | Nadira, Who Played the Vamp in Bollywood, Is Dead | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/as-torch-nears-worries-and-woes-flicker.html | As Torch Nears, Worries and Woes Flicker | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/americas/a-war-in-mexico-drug-runners-gun-down-journalists.html | A War in Mexico: Drug Runners Gun Down Journalists | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/international/world-briefing-asia-europe-africa-and-americas.html | World Briefing: Asia, Europe, Africa and Americas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/after-therapy-witty-is-on-a-crusade-against-abuse.html | After Therapy, Witty Is on a Crusade Against Abuse | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-americas-mexico-move-against-hotel-over-cubans.html | World Briefing | Americas: Mexico: Move Against Hotel Over Cubans' Expulsion | False | By James C. McKinley Jr. (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/transit-union-and-mta-resume-talks-over-contract.html | Transit Union and M.T.A. Resume Talks Over Contract | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/style/a-new-generation-shows-elegance-and-sophistication.html | A new generation shows elegance and sophistication | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733431.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/your-money/if-lavish-lives-fall-to-pieces-firms-stand-by-to-help-pick-up.html | If lavish lives fall to pieces, firms stand by to help pick up | False | By Jennifer Conlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/ontime-high-school-graduation-rate-fell-in-2005.html | On-Time High School Graduation Rate Fell in 2005 | False | By Elissa Gootman and Mike McIntire | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/thinking-about-the-way-we-eat-733695.html | Thinking About the Way We Eat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-queens-county-democrats-endorse-cuomo.html | Metro Briefing | New York: Queens: County Democrats Endorse Cuomo | False | By Jonathan P. Hicks (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/the-listings-feb-10-feb-16-pittsburgh-from-the-heart-of.html | The Listings: Feb. 10 - Feb. 16; 'PITTSBURGH: FROM THE HEART OF STEELTOWN' | False | By Nate Chinen | 2006-09-16 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/air-quality-after-911-731242.html | Air Quality After 9/11 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/escapes/its-next-year-already.html | It's Next Year Already | False | By Fred Bierman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/around-the-markets-japan-machine-data-lift-yen-versus-dollar.html | Around the Markets: Japan machine data lift yen versus dollar | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/media/lurid-numbers-on-glossy-pages-magazines-exploit-what-sells.html | Lurid Numbers on Glossy Pages! Magazines Exploit What Sells | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/the-churn.html | THE CHURN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-africa-sudan-un-accuses-neighbors-of-arming-darfur.html | World Briefing | Africa: Sudan: U.N. Accuses Neighbors Of Arming Darfur Rebels | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/health/metro-briefing-new-york-judge-criticizes-state-over.html | Metro Briefing | New York: Judge Criticizes State Over Confinement Rules | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-greene-elizabeth-ivory.html | Paid Notice: Deaths GREENE, ELIZABETH IVORY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/viewpoints-are-you-going-to-eat-that.html | ViewPoints: Are you going to eat that? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-taylor-hunt.html | Paid Notice: Deaths TAYLOR, HUNT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/style/people/barry-munitz-tom-sizemore-barry-manilow.html | People: Barry Munitz, Tom Sizemore, Barry Manilow | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/africa/car-bomb-hits-sunni-mosque-in-baghdad.html | Car bomb hits Sunni mosque in Baghdad | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/your-money/spendthrift-when-cooing-stops-but-billing-continues-mediation.html | Spend/Thrift: When cooing stops but billing continues: Mediation | False | By Holly Hubbard Preston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/childs-opera-according-to-sendak-send-in-the-bullies-and-milk.html | Child's Opera According to Sendak: Send In the Bullies and Milk | False | By Charles McGrath | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733385.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/national/nationalspecial/former-fema-chiefs-opening-statement.html | Former FEMA Chief's Opening Statement | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/automobiles/toyota-introduces-its-entry-in-the-bigpickup-wars.html | Toyota Introduces Its Entry in the Big-Pickup Wars | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/us/fears-and-precautions-spread-after-alabama-church-fires.html | Fears and Precautions Spread After Alabama Church Fires | False | By Rick Lyman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/extolling-newarks-successes-with-few-hints-about-future.html | Extolling Newark's Successes, With Few Hints about Future | False | By Damien Cave | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/style/is-barneys-a-sign-of-a-new-boston.html | Is Barneys a sign of a new Boston? | False | By Christopher Muther | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/when-coldblooded-murder-hits-close-to-home.html | When coldblooded murder hits close to home | False | By Caryn James | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/in-iranian-eyes-the-crosseyed-british-are-to-blame.html | In Iranian Eyes, the 'Cross-Eyed British' Are to Blame | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/former-connecticut-governor-leaves-prison.html | Former Connecticut Governor Leaves Prison | False | By William Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/thinking-about-the-way-we-eat-733717.html | Thinking About the Way We Eat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/us/a-distinctive-shape-and-an-inviting-target.html | A Distinctive Shape, and an Inviting Target | False | By John M. Broder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-staten-island-weapons-found-in-city.html | Metro Briefing | New York: Staten Island: Weapons Found In City Worker's Van | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/us-trade-deficit-hit-record-high-in-2005.html | U.S. trade deficit hit record high in 2005 | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/your-money/balance-sheet-needed-fuzzier-math.html | Balance Sheet: Needed: Fuzzier math | False | Jim Peterson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/blessing-the-fallen-and-steadying-those-left-behind.html | Blessing the Fallen and Steadying Those Left Behind | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733490.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/oil-giants-fell-behind-on-fees.html | Oil Giants Fell Behind on Fees | False | By Edmund L. Andrews and Simon Romero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/the-danish-cartoons-and-us-freedom-733563.html | The Danish Cartoons And U.S. Freedom | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/lets-try-to-get-beyond-caricatures.html | Let's try to get beyond caricatures | False | Susilo Bambang Yudhoyono | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/realestate/home-home-in-the-milliondollar-range.html | Home, Home in the Million-Dollar Range | False | By Jim Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/the-listings-feb-10-feb-16.html | The Listings: Feb. 10 - Feb. 16 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/rich-guys-over-here.html | Rich guys over here | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/winter-olympics-notebook-koznick-injured.html | WINTER OLYMPICS; NOTEBOOK; KOZNICK INJURED | False | By Karen Crouse (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/theater/reviews/young-and-craving-the-salvation-that-only-romance-can.html | Young and Craving the Salvation That Only Romance Can Provide | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-handell-ada-winn.html | Paid Notice: Deaths HANDELL, ADA WINN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-brooklyn-ruling-in-satmar-leadership-case.html | Metro Briefing | New York: Brooklyn: Ruling In Satmar Leadership Case | False | By Michael Brick (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-greenberg-george.html | Paid Notice: Deaths GREENBERG, GEORGE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-queens-mans-bludgeoned-body-found-in-home.html | Metro Briefing | New York: Queens: Man's Bludgeoned Body Found In Home | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/stiegler-no-fear-in-us-skiers.html | Stiegler: No Fear in U.S. Skiers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/solitaire-costs-man-his-city-job-after-bloomberg-sees-computer.html | Solitaire Costs Man His City Job After Bloomberg Sees Computer | False | By Winnie Hu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/bush-gives-new-details-of-2002-qaeda-plot-to-attack-los-angeles.html | Bush Gives New Details of 2002 Qaeda Plot to Attack Los Angeles | False | By Elisabeth Bumiller and David Johnston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/fulton-street-redevelopment-is-approved.html | Fulton Street Redevelopment Is Approved | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/hes-taking-aeschylus-hiphop.html | He's Taking Aeschylus Hip-Hop | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/technology/blackberry-maker-promises-to-offer-backup-gear-soon.html | BlackBerry Maker Promises to Offer Backup Gear Soon | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-rabhan-dr-nathan-benami.html | Paid Notice: Deaths RABHAN, DR. NATHAN BENAMI | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-shebitz-george.html | Paid Notice: Deaths SHEBITZ, GEORGE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/us/nationalspecial/in-storms-aftermath-catholics-close-parishes.html | In Storm's Aftermath, Catholics Close Parishes | False | By Leslie Eaton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/us-trade-deficit-hit-alltime-high-in-2005.html | U.S. Trade Deficit Hit All-Time High in 2005 | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/europe/tory-effort-to-be-hip-falls-short.html | Tory effort to be hip falls short | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/theater/reviews/amid-the-cocktail-party-banter-a-spiritual-crisis.html | Amid the Cocktail-Party Banter, a Spiritual Crisis | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/realestate/yachts-are-getting-bigger-all-the-time.html | Yachts are getting bigger all the time | False | By Shelley Emling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/americas/general-faults-us-on-iraqi-military.html | General faults U.S. on Iraqi military | False | By Thom Shanker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/national/nationalspecial/senate-hearing-on-governments-response-to-hurricane.html | Senate Hearing on Government's Response to Hurricane Katrina | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/selling-marriage-as-a-crosscultural-experience.html | Selling Marriage as a Cross-Cultural Experience | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-memorials-abrams-sheila-london.html | Paid Notice: Memorials ABRAMS, SHEILA LONDON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/william-pfaff-a-long-war-designed-to-perpetuate-itself.html | William Pfaff: A 'long war' designed to perpetuate itself | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/hockey/gretzky-is-taking-some-hits-off-the-ice-these-days.html | Gretzky Is Taking Some Hits Off the Ice These Days | False | By Dave Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/arts-briefly-grammys-what-grammys-american-idol-rolls.html | Arts, Briefly; Grammys? What Grammys? 'American Idol' Rolls | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/the-listings-feb-10-feb-16-friandises.html | The Listings: Feb. 10 - Feb. 16; 'FRIANDISES' | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/putin-considers-inviting-hamas-leaders-to-moscow.html | Putin Considers Inviting Hamas Leaders to Moscow | False | By Renwick McLean and Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/your-money/investing-crazy-like-a-fox.html | Investing: Crazy? Like a fox | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-charlie-white.html | Art in Review; Charlie White | False | By Grace Glueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-memorials-rosenberg-ruth.html | Paid Notice: Memorials ROSENBERG, RUTH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/benihana-wins-flying-sizzling-shrimp-case.html | Benihana Wins Flying Sizzling Shrimp Case | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/hockey/gretzky-says-he-never-placed-a-bet-with-ring.html | Gretzky Says He Never Placed a Bet With Ring | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-memorials-strauss-lauri.html | Paid Notice: Memorials STRAUSS, LAURI | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/a-trio-feeling-its-way-through-territory-where-tatum-roamed.html | A Trio Feeling Its Way Through Territory Where Tatum Roamed | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/around-the-markets-commodity-outlook-weakens-wall.html | Around the Markets: Commodity outlook weakens Wall Street | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-europe-turkey-istanbul-bomb-kills-one-and-wounds-16.html | World Briefing | Europe: Turkey: Istanbul Bomb Kills One And Wounds 16 | False | By Sebnem Arsu (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/death-is-not-taking-a-holiday-he-is-a-dedicated-workaholic.html | Death Is Not Taking a Holiday (He Is a Dedicated Workaholic) | False | By Nathan Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/the-cleanup-continues.html | The Cleanup Continues | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/assemblyman-running-for-attorney-general-attacks-pirros-record-on.html | Assemblyman, Running for Attorney General, Attacks Pirro's Record on Sex Offenders | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-asia-china-city-chief-gets-life-in-land-clash.html | World Briefing | Asia: China: City Chief Gets Life In Land Clash | False | By Joseph Kahn (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/voting-rights-under-siege.html | Voting Rights Under Siege | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/trust-one-who-has-tried.html | Trust One Who Has Tried | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/memoirs-of-a-great-and-good-european.html | Memoirs of a 'Great and Good' European | False | By Josef Joffe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/highprofile-doctor-to-leave-position-at-cleveland-clinic.html | High-Profile Doctor to Leave Position at Cleveland Clinic | False | By Stephanie Saul | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/briefs-eu-reviewing-complaints-on-new-microsoft.html | Briefs: EU reviewing complaints on new Microsoft system | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/thinking-about-the-way-we-eat-733709.html | Thinking About the Way We Eat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/style/europeans-mount-a-sporty-challenge.html | Europeans mount a sporty challenge | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-cover-franklin.html | Paid Notice: Deaths COVER, FRANKLIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/loose-lips-sink-spies.html | Loose Lips Sink Spies | False | By Porter Goss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-hoffmann-william-j-jr.html | Paid Notice: Deaths HOFFMANN, WILLIAM J. JR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-del-valle-edith.html | Paid Notice: Deaths DEL VALLE, EDITH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/drug-traffic.html | Drug traffic | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/media-advertising-addenda-wieden-kennedy-awarded-old-spice-line-of.html | MEDIA: ADVERTISING -- ADDENDA; Wieden & Kennedy Awarded Old Spice Line of Products | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-jo-smail.html | Art in Review; Jo Smail | False | By Holland Cotter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/a-survey-of-spain-architects-playground.html | A Survey of Spain, Architects' Playground | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-zilvinas-kempinas.html | Art in Review; Zilvinas Kempinas | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/thinking-about-the-way-we-eat-733687.html | Thinking About the Way We Eat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/science/ask-science-times.html | Ask Science Times | False | By Cornelia Dean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/bush-meets-with-gop-lawmakers-as-they-regroup.html | Bush Meets With G.O.P. Lawmakers as They Regroup | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/contaminant-that-sickened-40-at-church-is-still-mystery.html | Contaminant That Sickened 40 at Church Is Still Mystery | False | By Lisa W. Foderaro and Kathleen M. McGrory | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/pageoneplus/corrections-733482.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/as-host-to-g8-russias-qualifications-are-in-doubt.html | As host to G-8, Russia's qualifications are in doubt | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/fashion/shows/soldier-girls-molls-and-femmes-fatales.html | Soldier Girls, Molls and Femmes Fatales | False | By Eric Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/herta-glaz-95-mezzo-at-the-met-dies.html | Herta Glaz, 95, Mezzo at the Met, Dies | False | By Stuart Lavietes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/exfema-chief-in-reversal-to-answer-questions-on-storm.html | Ex-FEMA Chief, in Reversal, to Answer Questions on Storm | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/officers-uniform-waits-in-station-house-for-last-sad-duty.html | Officer's Uniform Waits in Station House for Last, Sad Duty | False | By Al Baker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/a-norwegian-robbery-so-frustrating-you-could-scream.html | A Norwegian robbery so frustrating you could scream | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-firkser-robert.html | Paid Notice: Deaths FIRKSER, ROBERT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/classified/paid-notice-deaths-myerberg-harry-d.html | Paid Notice: Deaths MYERBERG, HARRY D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/health/bird-flu-outbreak-puzzles-chinese-officials.html | Bird flu outbreak puzzles Chinese officials | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/vw-to-cut-20000-jobs-earnings-top-e1-billion.html | VW to cut 20,000 jobs; earnings top E1 billion | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/key-democratic-and-gop-senators-are-in-accord-on-extending-patriot.html | Key Democratic and G.O.P. Senators Are in Accord on Extending Patriot Act | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/down-and-out-in-the-drama-aisle.html | Down and Out in the Drama Aisle | False | By Dana Stevens | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/not-this-time-the-city-says-taking-back-a-tax-cut.html | Not This Time, the City Says Taking Back a Tax Cut | False | By Josh Barbanel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-jennie-c-jones.html | Art in Review; Jennie C. Jones | False | By Holland Cotter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/rivals-sharpen-their-positions-on-abortion.html | Rivals Sharpen Their Positions on Abortion | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/international/europe/danish-editor-responsible-for-cartoons-to-take.html | Danish Editor Responsible for Cartoons to Take Indefinite Leave | False | By Dan Bilefsky International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/perhaps-exxon-really-needs-stock-options.html | Perhaps Exxon Really Needs Stock Options | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/principal-of-hampton-bays-high-school-is-accused-of-making-lewd.html | Principal of Hampton Bays High School Is Accused of Making Lewd Calls | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/the-vanishing-future.html | The Vanishing Future | False | By Paul Krugman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-europe-ukraine-yushchenko-seeks-constitution-changes.html | World Briefing | Europe: Ukraine: Yushchenko Seeks Constitution Changes | False | By Alexander Nurnberg (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/expansive-worlds-seen-in-small-pictures.html | Expansive Worlds Seen in Small Pictures | False | By Ken Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/us/national-briefing-plains-oklahoma-former-official-convicted.html | National Briefing | Plains: Oklahoma: Former Official Convicted | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/white-house-knew-of-levees-failure-on-night-of-storm.html | White House Knew of Levee's Failure on Night of Storm | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/business/aig-apologizes-and-agrees-to-164-billion-settlement.html | A.I.G. Apologizes and Agrees to $1.64 Billion Settlement | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/this-way-to-paradise.html | This Way to Paradise | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/police-warn-tourists-in-a-pay-wage-dispute.html | Police warn tourists in a pay wage dispute | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/tennis/the-davis-cup-is-the-prize-but-the-persona-is-roddick.html | The Davis Cup Is the Prize, but the Persona is Roddick | False | By Sandra Harwitt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/soccer-egypt-edges-out-ivory-coast-on-penalties.html | Soccer: Egypt edges out Ivory Coast on penalties | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-10 | 2006-02-10 | https://www.nytimes.com/2006/02/10/style/a-valentine-gem-a-click-away.html | A Valentine gem a click away | False | By Jessica Michault | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/health/another-fad-hits-the-wall.html | Another Fad Hits the Wall | False | By Melanie Warner and Julie Bosman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/theater/reviews/genocide-and-a-lawyers-afterlife-lemkins-house.html | Genocide and a Lawyer's Afterlife Lemkin's House | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/the-white-house-and-the-hurricane-737674.html | The White House and the Hurricane | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/books/views-of-a-sardonic-tortoise-abroad-and-in-her-garden.html | Views of a Sardonic Tortoise, Abroad and in Her Garden | False | By Richard Adams | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-schaffer-stanley-j.html | Paid Notice: Deaths SCHAFFER, STANLEY J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/want-to-rally-the-troops-try-candor.html | Want to Rally the Troops? Try Candor | False | By Joe Nocera | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/health/norman-e-shumway-83-who-made-the-heart-transplant-a-standard.html | Norman E. Shumway, 83, Who Made the Heart Transplant a Standard Operation, Dies | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/hey-whose-grandpa-didnt-tell-some-tales.html | Hey, Whose Grandpa Didn't Tell Some Tales? | False | By Dan Barry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/affordable-apartments-a-new-york-luxury.html | Affordable Apartments a New York Luxury | False | By Alan Feuer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/smoking-dutch-cleanser.html | Smoking Dutch Cleanser | False | By Maureen Dowd | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/fashion/shows/evolution-on-the-runway-room-to-grow.html | Evolution on the Runway: Room to Grow | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/rival-returns-in-newark-making-a-rematch-possible.html | Rival Returns in Newark, Making a Rematch Possible | False | By Damien Cave | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics.html | OLYMPICS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/ncaabasketball/calhoun-is-having-trouble-beating-this-press.html | Calhoun Is Having Trouble Beating This Press | False | By Jere Longman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-hunter-sherry.html | Paid Notice: Deaths HUNTER, SHERRY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/dance/of-sailors-chopin-and-love.html | Of Sailors, Chopin and Love | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics-notebook-seeking-more-than-an-autograph.html | OLYMPICS: NOTEBOOK; SEEKING MORE THAN AN AUTOGRAPH | False | By Bill Pennington (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/power-plant-would-reuse-carbon-dioxide.html | Power Plant Would Reuse Carbon Dioxide | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/golf/center-is-woods-way-of-giving-back.html | Center Is Woods's Way of Giving Back | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/from-broadway-to-runway.html | From Broadway to Runway | False | By Joe Brescia | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/pressure-of-various-sorts-on-some-corporate-giants.html | Pressure of Various Sorts on Some Corporate Giants | False | By Mark A. Stein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/gretzkys-presence-will-be-a-distraction.html | Gretzky's Presence Will Be a Distraction | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/music/icelandic-siren-tones-and-an-earthly-oompah-pah.html | Icelandic Siren Tones and an Earthly Oompah-Pah | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/pageoneplus/corrections-738441.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-oberweger-tania-nee-zindel.html | Paid Notice: Deaths OBERWEGER, TANIA (NEE ZINDEL) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/as-officials-defend-ploys-to-catch-immigrants.html | U.S. Officials Defend Ploys to Catch Immigrants | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/victims-of-church-fires-lose-the-center-of-a-rural-life.html | Victims of Church Fires Lose the Center of a Rural Life | False | By Rick Lyman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/science/university-panel-faults-cloning-coauthor.html | University Panel Faults Cloning Co-Author | False | By Nicholas Wade | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/basketball-in-a-sloppy-game-the-spurs-end-another-nets-streak.html | BASKETBALL; In a Sloppy Game, the Spurs End Another Nets Streak | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-howell-tracy.html | Paid Notice: Deaths HOWELL, TRACY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/worldbusiness/volkswagen-to-eliminate-20000-jobs.html | Volkswagen to Eliminate 20,000 Jobs | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/as-audience-shrinks-the-met-gets-daring.html | As Audience Shrinks, the Met Gets Daring | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/crosswords/bridge/a-comedy-of-bidding-mixups.html | A Comedy of Bidding Mix-Ups | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/photograph-shows-lobbyist-at-bush-meeting-with-legislators.html | Photograph Shows Lobbyist at Bush Meeting With Legislators | False | By Philip Shenon and Lowell Bergman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/seeing-a-jungle-in-congress-a-lion-of-the-nixon-era-runs-again.html | Seeing a Jungle in Congress, a Lion of the Nixon Era Runs Again | False | By John M. Broder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/wondering-whether-general-motors-can-stage-yet-another-comeback.html | Wondering Whether General Motors Can Stage Yet Another Comeback | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-taylor-hunt.html | Paid Notice: Deaths TAYLOR, HUNT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-memorials-belenky-allen-a.html | Paid Notice: Memorials BELENKY, ALLEN A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/18-killed-as-militants-fight-russian-force-in-town.html | 18 Killed as Militants Fight Russian Force in Town | False | By Alexander Nurnberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/americas/awkward-start-for-canadas-new-leader.html | Awkward Start for Canada's New Leader | False | By Clifford Krauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/dance/tricks-to-titles-and-concepts-in-mixed-program.html | Tricks to Titles and Concepts in Mixed Program | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/terror-case-in-buffalo-awaits-word-on-wiretaps.html | Terror Case in Buffalo Awaits Word on Wiretaps | False | By David Staba | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/basketball/liberty-is-starting-over-again.html | Liberty Is Starting Over Again | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/baritone-sings-to-his-strong-suit-of-english-art-songs.html | Baritone Sings to His Strong Suit of English Art Songs | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/judge-dismisses-lawsuit-seeking-to-block-demolition-of-church.html | Judge Dismisses Lawsuit Seeking to Block Demolition of Church | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/in-courics-absence-a-cold-telecast.html | In Couric's Absence, a Cold Telecast | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/mozarts-mystery-symphonies.html | Mozart's Mystery Symphonies | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/95-pounds-heavier-angry-son-faces-mother-who-starved-him.html | 95 Pounds Heavier, Angry Son Faces Mother Who Starved Him | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/and-on-the-eighth-day-god-went-green.html | And on the Eighth Day, God Went Green | False | By John Tierney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/more-angry-candidates-737259.html | More 'Angry' Candidates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/bail-denied-for-brooklyn-bookseller-accused-of-financing-terrorism.html | Bail Denied for Brooklyn Bookseller Accused of Financing Terrorism | False | By Julia Preston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/washington/world/the-struggle-for-iraq-the-military-general-says-training-of-iraqi-troops-suffered.html | THE STRUGGLE FOR IRAQ: THE MILITARY; General Says Training of Iraqi Troops Suffered From Poor Planning and Staffing | False | By Thom Shanker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/war-and-rock-video-games-win-awards.html | War and Rock Video Games Win Awards | False | By Seth Schiesel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/sony-and-bertelsmann-agree-to-shuffle-2-music-executives.html | Sony and Bertelsmann Agree to Shuffle 2 Music Executives | False | By Jeff Leeds | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/supreme-court-decision-in-right-to-die-debate-may-signal-time-out.html | Supreme Court Decision in Right-to-Die Debate May Signal Time Out | False | By Peter Steinfels | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/auditors-find-huge-fraud-in-fema-aid.html | Auditors Find Huge Fraud in FEMA Aid | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/yourmoney/waiting-for-just-the-right-moment-to-take-out-the-wallet.html | Waiting for Just the Right Moment to Take Out the Wallet | False | By Damon Darlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/game-theory.html | Game Theory | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-ash-helen-bakal.html | Paid Notice: Deaths ASH, HELEN (BAKAL) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/rahlves-feels-confident-enough-to-skip-second-practice-run.html | Rahlves Feels Confident Enough to Skip Second Practice Run | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/baseball-notebook-chacon-avoids-arbitration.html | BASEBALL; NOTEBOOK; CHACON AVOIDS ARBITRATION | False | By Tyler Kepner (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/the-white-house-and-the-hurricane-5-letters.html | The White House and the Hurricane (5 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/sounds-of-prairie-sunsets.html | Sounds of Prairie Sunsets | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/world-briefing-asia-afghanistan-bombs-kill-8-afghan-soldiers.html | World Briefing | Asia: Afghanistan: Bombs Kill 8 Afghan Soldiers | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/with-gas-prices-high-a-new-energy-affirmation-2-letters.html | With Gas Prices High, a New Energy Affirmation (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/executive-loses-case-on-trading.html | Executive Loses Case on Trading | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/obituaries/sir-freddie-laker-83-pioneer-in-lowfare-airline-travel-is-dead.html | Sir Freddie Laker, 83, Pioneer in Low-Fare Airline Travel, Is Dead | False | By Jeff Bailey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/theater/newsandfeatures/for-arabamerican-playwrights-a-sense-of-purpose.html | For Arab-American Playwrights, a Sense of Purpose | False | By Dinitia Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/africa/sharon-stable-but-remains-in-coma-after-surgery.html | Sharon stable but remains in coma after surgery | False | GREG MYRE | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-weinstein-solomon-jd-llm.html | Paid Notice: Deaths WEINSTEIN, SOLOMON, JD, LLM | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/europe/danish-cartoon-editor-on-indefinite-leave.html | Danish Cartoon Editor on Indefinite Leave | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/custodian-charged-in-internet-sex-sting.html | Custodian Charged in Internet Sex Sting | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/the-grass-station.html | The Grass Station | False | By Constance Casey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/television/taking-a-long-look-at-a-latino-gang-named-for-fire-ants.html | Taking a Long Look at a Latino Gang Named for Fire Ants | False | By Ned Martel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/with-gas-prices-high-a-new-energy-affirmation-737623.html | With Gas Prices High, a New Energy Affirmation | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-giunta-arthur.html | Paid Notice: Deaths GIUNTA, ARTHUR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/us-cites-rise-in-violence-along-border-with-mexico.html | U.S. Cites Rise in Violence Along Border With Mexico | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/france-backs-putin-on-speaking-to-hamas.html | France Backs Putin on Speaking to Hamas | False | By Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/world-briefing-europe-kosovo-parliament-picks-a-new-president.html | World Briefing | Europe: Kosovo: Parliament Picks A New President | False | By Nicholas Wood (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/us-trade-deficit-sets-record-with-china-and-oil-the-causes.html | U.S. Trade Deficit Sets Record, With China and Oil the Causes | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/train-conductors-must-stay-arbitrator-says.html | Train Conductors Must Stay, Arbitrator Says | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/a-festive-parade-is-politicized-over-exclusion-of-falun-gong.html | A Festive Parade Is Politicized Over Exclusion of Falun Gong | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/arts-briefly-promotion-at-npr.html | Arts, Briefly; Promotion at NPR | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/technology/a-rant-all-406-pages-of-it.html | A Rant. All 406 Pages of It. | False | By Dan Mitchell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-kemp-pearl.html | Paid Notice: Deaths KEMP, PEARL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/a-wink-and-a-nod-for-lobbying-reform.html | A Wink and a Nod for Lobbying Reform | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/going-to-the-heart-of-the-matter.html | Going to the Heart of the Matter | False | By Paul B. Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/corrections-738433.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/theater/reviews/on-the-tv-reenacting-kerouac-interviews.html | On the TV: Re-enacting Kerouac Interviews | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/after-legal-battle-nassau-leader-is-reelected.html | After Legal Battle, Nassau Leader Is Re-elected | False | By Bruce Lambert and Sophia Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/system-said-to-fail-to-steer-women-from-acne-drug.html | System Said to Fail to Steer Women From Acne Drug | False | By Gardiner Harris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/transactions.html | TRANSACTIONS | False | | 2006-09-06 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/double-standards-and-official-leaks-737593.html | Double Standards And Official Leaks | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/worldbusiness/finance-ministers-meet-warily-in-russia.html | Finance Ministers Meet Warily in Russia | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-feldman-herman.html | Paid Notice: Deaths FELDMAN, HERMAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/fashion-hearts-on-their-sleeves.html | FASHION; Hearts on Their Sleeves | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/another-cave-in-on-the-patriot-act.html | Another Cave-In on the Patriot Act | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/baseball-notebook-mets-hire-henderson-as-a-tutor-for-reyes.html | BASEBALL; NOTEBOOK; Mets Hire Henderson As a Tutor For Reyes | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/africa/a-longburied-tomb-is-opened-in-egypt.html | A Long-Buried Tomb Is Opened in Egypt | False | By Abeer Allam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/crosswords/the-29th-annual-american-crossword-puzzle-tournament.html | The 29th Annual American Crossword Puzzle Tournament | False | By Will Shortz, Crossword Editor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/pageoneplus/corrections-738417.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/design/executive-severance-is-a-focus-at-getty.html | Executive Severance Is a Focus at Getty | False | By Randy Kennedy and Carol Vogel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/the-white-house-and-the-hurricane-737666.html | The White House and the Hurricane | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/a-pianistic-life-with-grace-and-swagger.html | A Pianistic Life, With Grace and Swagger | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-feld-alvin.html | Paid Notice: Deaths FELD, ALVIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-memorials-ettinger-sidney.html | Paid Notice: Memorials ETTINGER, SIDNEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/national/national-briefing.html | National Briefing | False | CAROLYN MARSHALL (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/technology/poguesposts/a-nofuss-laptop-cover.html | A No-Fuss Laptop Cover | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/gen-sw-koster-86-who-was-demoted-after-my-lai-dies.html | Gen. S.W. Koster, 86, Who Was Demoted After My Lai, Dies | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/limbo-still-for-catholic-churches-awaiting-an-overhaul.html | Limbo, Still, for Catholic Churches Awaiting an Overhaul | False | By Michael Luo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/double-standards-and-official-leaks-737607.html | Double Standards And Official Leaks | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/arts-briefly-some-happy-news-for-abc.html | Arts, Briefly; Some Happy News for ABC | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/national-briefing-west-california-officer-who-made-videos-files-a-suit.html | National Briefing | West: California: Officer Who Made Videos Files A Suit | False | By Carolyn Marshall (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/government-calls-conference-to-study-2-deadly-infections.html | Government Calls Conference to Study 2 Deadly Infections | False | By Gardiner Harris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/republican-speaks-up-leading-others-to-challenge-wiretaps.html | Republican Speaks Up, Leading Others to Challenge Wiretaps | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/its-not-cool-to-love-america-at-the-games.html | It's Not Cool To Love America at the Games | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/with-gas-prices-high-a-new-energy-affirmation-737615.html | With Gas Prices High, a New Energy Affirmation | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/a-viable-health-plan-737267.html | A Viable Health Plan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/a-restaurant-with-buzz-also-has-a-conflict-with-its-landlord.html | A Restaurant With Buzz Also Has a Conflict With Its Landlord | False | By James Barron | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/middleeast/excia-official-says-iraq-data-was-distorted.html | Ex-C.I.A. Official Says Iraq Data Was Distorted | False | By Scott Shane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/the-white-house-and-the-hurricane-737631.html | The White House and the Hurricane | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/middleeast/iraqis-certify-election-results-on-a-day-of-more-violence.html | Iraqis Certify Election Results on a Day of More Violence | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/a-man-fired-for-playing-with-kings-and-queens-has-a-name-fit-for.html | A Man Fired for Playing With Kings and Queens Has a Name Fit for Royalty | False | By Andy Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-memorials-allouf-alice-stoloff.html | Paid Notice: Memorials ALLOUF, ALICE STOLOFF | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/world-briefing-africa-ivory-coast-annan-sends-a-36-million-bill-for.html | World Briefing | Africa: Ivory Coast: Annan Sends A $3.6 Million Bill For Riots | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/high-school-student-charged-in-death-of-newborn-daughter.html | High School Student Charged in Death of Newborn Daughter | False | By Sophia Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/police-chief-places-blame-for-deaths-of-two-officers.html | Police Chief Places Blame for Deaths of Two Officers | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/europe/italy-and-greece-report-bird-flu-cases-in-swans.html | Italy and Greece report bird flu cases in swans | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/yourtaxes/the-form-1040-a-stepbystep-guide-right-down-to-the.html | The Form 1040: A Step-by-Step Guide, Right Down to the Alternative Tax | False | By Jan Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-federoff-seymour.html | Paid Notice: Deaths FEDEROFF, SEYMOUR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/nationalspecial/excerpts-from-senate-hearing-on-response-to-flooding.html | Excerpts From Senate Hearing on Response to Flooding | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/a-mortgage-in-reverse-debtor-beware.html | A Mortgage in Reverse: Debtor Beware | False | By M. P. Dunleavey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-sarasohn-ira.html | Paid Notice: Deaths SARASOHN, IRA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/lund-not-a-cheat-but-panel-bars-him.html | Lund 'Not a Cheat,' but Panel Bars Him | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-alvarez-ernesto.html | Paid Notice: Deaths ALVAREZ, ERNESTO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/political-skeletons-cut-and-pasted.html | Political Skeletons, Cut and Pasted | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/exfema-leader-faults-response-by-white-house.html | Ex-FEMA Leader Faults Response by White House | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/arts-briefly-viewers-find-grisly-csi-just-yummy.html | Arts, Briefly; Viewers Find Grisly 'CSI' Just Yummy | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/americas-leading-men-play-contrasting-roles.html | America's Leading Men Play Contrasting Roles | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/pageoneplus/corrections-738409.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-ross-carmel-eban.html | Paid Notice: Deaths ROSS, CARMEL EBAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/technology/mommy-help-me-download-farmer-in-the-dell-to-my-mp3-player.html | Mommy, Help Me Download 'Farmer in the Dell' to My MP3 Player | False | By Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/congresss-duty-on-energy.html | Congress's Duty on Energy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/technology/poguesposts/more-on-the-future-of-digital-cameras.html | More on the Future of Digital Cameras | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-pernice-vincent-t.html | Paid Notice: Deaths PERNICE, VINCENT T. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/doctors-and-alternatives-737240.html | Doctors and Alternatives | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-karger-stewart-j.html | Paid Notice: Deaths KARGER, STEWART J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/asia/shadow-shogun-steps-into-light-to-change-japan.html | Shadow Shogun Steps Into Light, to Change Japan | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/americas/us-general-charged-in-my-lai-massacre-dies-at-86.html | US general charged in My Lai massacre dies at 86 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/attention-in-nsa-debate-turns-to-telecom-industry.html | Attention in N.S.A. Debate Turns to Telecom Industry | False | By Scott Shane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/truer-than-fact.html | Truer Than Fact | False | By Julia Glass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/national-briefing-midwest-illinois-boy-sues-cardinal-and-archdiocese.html | National Briefing | Midwest: Illinois: Boy Sues Cardinal And Archdiocese | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-fagan-msgr-john-t.html | Paid Notice: Deaths FAGAN, MSGR. JOHN T. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/africa/a-corruption-fighter-in-exile-rocks-kenya-from-afar.html | A Corruption Fighter-in-Exile Rocks Kenya From Afar | False | By Marc Lacey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/in-small-town-grease-ignites-a-culture.html | In Small Town, 'Grease' Ignites a Culture War | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/hockey/investigator-finds-no-betting-on-hockey.html | Investigator Finds No Betting on Hockey | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/pomp-and-unsettling-circumstances-open-games.html | Pomp and Unsettling Circumstances Open Games | False | By Lynn Zinser and Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/hockey/jagrs-2-goals-fuel-rangers-in-fourgoal-second-period.html | Jagr's 2 Goals Fuel Rangers in Four-Goal Second Period | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/othersports/at-the-end-of-the-world-the-fish-stories-are-true.html | At the End of the World, the Fish Stories Are True | False | By Peter Kaminsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/la-vie-en-rose-in-loxford.html | La Vie en Rose in Loxford | False | By James R. Oestreich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/the-white-house-and-the-hurricane-737640.html | The White House and the Hurricane | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/olympics/the-hidden-tests-on-the-mens-downhill.html | OLYMPICS; The Hidden Tests on the Men's Downhill | False | By Joe Ward | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/pagoneplus/corrections-738395.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/rowland-is-released-from-prison.html | Rowland Is Released From Prison | False | By William Yardley and Stacey Stowe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/us/national-briefing-south-florida-prisons-chief-ousted.html | National Briefing | South: Florida: Prisons Chief Ousted | False | By Joe Follick (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/worldbusiness/dubai-wins-bidding-battle-for-p-o.html | Dubai Wins Bidding Battle for P & O. | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/the-white-house-and-the-hurricane-737658.html | The White House and the Hurricane | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/dance/movement-that-gets-its-cue-from-heady-matters.html | Movement That Gets Its Cue From Heady Matters | False | By Gia Kourlas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/world-briefing-africa-kenya-2-killed-in-balloon-crash.html | World Briefing | Africa: Kenya: 2 Killed in Balloon Crash | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-miller-pamela.html | Paid Notice: Deaths MILLER, PAMELA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/olympics/siblings-no-longer-hanging-with-father-who-trained-them.html | Siblings No Longer Hanging With Father Who Trained Them | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-mogilnik-jakob.html | Paid Notice: Deaths MOGILNIK, JAKOB | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/double-standards-and-official-leaks-737585.html | Double Standards And Official Leaks | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/corrections-738387.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/double-standards-and-official-leaks-737577.html | Double Standards And Official Leaks | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/international/world-briefing-asia-africa-europe-americas.html | World Briefing: Asia, Africa, Europe, Americas | False | JAMES BROOKE (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/theater/reviews/after-50-years-the-return-of-bangles-beads-and-kitsch.html | After 50 Years, the Return of Bangles, Beads and Kitsch | False | By Ben Brantley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/television/along-came-a-spider-fanatic.html | Along Came a Spider Fanatic | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/basketball/strong-start-for-knicks-with-same-old-ending.html | Strong Start for Knicks, With Same Old Ending | False | By Thayer Evans | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/11iht-web.obit.Hoban.html | Tana Hoban, 88, an author whose specialty was pictures, dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/international/middleeast/ariel-sharon-undergoes-emergency-surgery.html | Ariel Sharon Undergoes Emergency Surgery | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/business/exclusive-but-still-a-duffers-delight.html | Exclusive, but Still a Duffer's Delight | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/pagoneplus/corrections-738425.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/world-briefing-asia-japan-koizumi-may-shelve-empress-plan.html | World Briefing | Asia: Japan: Koizumi May Shelve Empress Plan | False | By James Brooke (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/baseball-notebook-clemens-more-likely-to-retire.html | BASEBALL NOTEBOOK; CLEMENS MORE LIKELY TO RETIRE | False | By Tyler Kepner (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/books/j-p-donleavy-approaches-80-anything-but-gingerly.html | J. P. Donleavy Approaches 80, Anything but Gingerly | False | By Brian Lavery | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/movies/MoviesFeatures/reporters-lawyers-subpoena-ovitz-in-hollywood-suit.html | Reporter's Lawyers Subpoena Ovitz in Hollywood Suit | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/tennis/roddick-loses-in-davis-cup.html | Roddick Loses in Davis Cup | False | By Sandra Harwitt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/world/europe/low-cost-airline-pioneer-laker-dies.html | Low - cost airline pioneer Laker dies | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-11 | 2006-02-11 | https://www.nytimes.com/2006/02/11/classified/paid-notice-deaths-fauser-joseph-e.html | Paid Notice: Deaths FAUSER, JOSEPH E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/noticed-saving-stereos-from-a-fate-worse-than-garage-sales.html | NOTICED; Saving Stereos From a Fate Worse Than Garage Sales | False | By Jeff Grossman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/recycled-inspection-reports-and-other-water-system-irregularities.html | Recycled Inspection Reports and Other Water System Irregularities Stir Concerns Upstate | False | By Anthony Depalma | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregionopinions/the-great-white-way.html | The Great White Way | False | By Nina Planck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-segal-alfred-m.html | Paid Notice: Deaths SEGAL, ALFRED M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/saying-keep-out-in-any-language.html | Saying 'Keep Out' in Any Language | False | By Peter Edidin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/pageoneplus/arts/corrections-725765.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/magazine/the-call-720496.html | The Call | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/white-spins-snowboarding-gold.html | White Spins Snowboarding Gold | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/happy-feet-by-richard-michelson.html | 'Happy Feet,' by Richard Michelson | False | By Rebecca Zerkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/good-news-may-land-with-a-thud.html | Good News May Land With a Thud | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/special2/religious-institutions-try-innovative-fundraisers.html | Religious Institutions Try Innovative Fund-Raisers | False | By Allan Richter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/sports/nfl-needs-fulltime-officials-742341.html | N.F.L. Needs Full-Time Officials | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/going-heedlessly-for-olympic-gold.html | Going Heedlessly for Olympic Gold | False | By Charles McGrath | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/taipei.html | Taipei | False | By Matt Gross | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/classical-recordings-two-scarce-20thcentury-commodities-beauty-and-720720.html | CLASSICAL RECORDINGS; Two Scarce 20th-Century Commodities, Beauty and Serenity | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/ecomodern-homes-in-country-setting.html | 'Eco-Modern' Homes in Country Setting | False | By Lisa Prevost | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-ash-helen-bakal.html | Paid Notice: Deaths ASH, HELEN (BAKAL) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/world-heritage-mission-723924.html | WORLD HERITAGE MISSION | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/cycle-of-violence.html | Cycle of Violence | False | By Maud Casey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-perry-marjorie-eve.html | Paid Notice: Deaths PERRY, MARJORIE EVE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/cross-westchester-group-meets-to-discuss-where-laborers-should.html | CROSS WESTCHESTER; Group Meets to Discuss Where Laborers Should Meet | False | By Debra West | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/uhoh-something-else-is-stale-at-mutual-funds.html | Uh-Oh. Something Else Is Stale at Mutual Funds. | False | By Mark Hulbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/on-politics-in-a-bookerjames-repeat-what-can-be-expected.html | ON POLITICS; In a Booker-James Repeat, What Can Be Expected? | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/table-scraps-from-albany-734942.html | Table Scraps from Albany | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/the-outlaw-varjak-paw-by-sf-said-illustrated-by-dave-mckean.html | 'The Outlaw Varjak Paw,' by SF Said. Illustrated by Dave McKean. | False | By James Gorman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/style/pulse-time-travel.html | PULSE; Time Travel | False | By Ellen Tien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/music/into-every-series-some-brandenburgs-must-fall.html | Into Every Series, Some 'Brandenburgs' Must Fall | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/child-welfare-system-has-it-really-improved-738506.html | Child Welfare System: Has It Really Improved? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/a-way-to-reverse-the-nursing-shortage-741310.html | A Way to Reverse The Nursing Shortage | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/international/europe/british-investigate-after-paper-shows-soldiers-abusing.html | British Investigate After Paper Shows Soldiers Abusing Iraqi Teens | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-quality-of-body-armor-737542.html | The Quality of Body Armor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/12iht-02120lympics.Reuters.html | Heartache and euphoria sweep Olympics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregionopinions/50-years-ago-on-governors-island-4-letters.html | 50 Years Ago on Governors Island (4 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-southampton-second-try-planned-on-school-bond-vote.html | IN BRIEF: SOUTHAMPTON; Second Try Planned On School Bond Vote | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/asia/report-disgraced-scientist-asks-for-more-time-before-research.html | Report: Disgraced scientist asks for more time before research license canceled | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/wanted-day-laborers.html | Wanted: Day Laborers | False | By Carola Otero Bracco | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-phillips-audrey-stern.html | Paid Notice: Deaths PHILLIPS, AUDREY STERN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/calendar-728713.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/on-a-gritty-shore-california-dreaming.html | On a Gritty Shore, California Dreaming | False | By Jake Mooney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/arts/best-sellers-february-12-2006.html | BEST SELLERS: February 12, 2006 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics-russian-rallies-to-win-30k.html | Olympics: Russian rallies to win 30k | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/arts/paperback-best-sellers-february-12-2006.html | PAPERBACK BEST SELLERS: February 12, 2006 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/go-for-two.html | Go For Two? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-upton-hmm-did-jimmy-hoffa-wear-a-radium-watch.html | IN BRIEF: UPTON; Hmm. Did Jimmy Hoffa Wear a Radium Watch? | False | By John Rather | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/jobs/derailed-on-the-mommy-track-theres-help-to-get-going-again.html | Derailed on the Mommy Track? There's Help to Get Going Again | False | By Ellen Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/style/pulse-what-im-wearing-now-the-furniture-hunter.html | PULSE: WHAT I'M WEARING NOW; The Furniture Hunter | False | By Jennifer Tung | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-allure-of-law-school-739006.html | The Allure of Law School | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/science/sir-nicholas-shackleton-geologist-is-dead-at-68.html | Sir Nicholas Shackleton, Geologist, Is Dead at 68 | False | By Nadine Brozan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/sports/nfl-needs-fulltime-officials-742325.html | N.F.L. Needs Full-Time Officials | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/san-francisco-st-regis.html | San Francisco: St. Regis | False | By Bonnie Tsui | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/camdens-rankled-ranks.html | Camden's Rankled Ranks | False | By Jill P. Capuzzo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sunday-styles/friends-of-sylvias.html | Friends of Sylvia's | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/turning-focus-to-1000-davis-drops-out-of-pursuit.html | Turning Focus to 1000, Davis Drops Out of Pursuit | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/worldbusiness/on-advertising-all-audi-all-the-time.html | On Advertising: All Audi, all the time | False | Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/the-coffee-trail.html | The Coffee Trail | False | By Juan Forero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/germanys-greis-wins-the-first-gold-medal.html | Germany's Greis Wins the First Gold Medal | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/the-week-ahead-feb-12-feb-18-dance.html | THE WEEK AHEAD: Feb. 12-Feb. 18; DANCE | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/suddenly-the-same-thing.html | Suddenly, the Same Thing | False | By Etgar Keret | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/noticed-olympian-feat-bobsled-designer.html | NOTICED; Olympian Feat: Bobsled Designer | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/style/mix-and-match-names-738204.html | Mix and Match Names | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/politics/rumsfeld-discusses-possible-arms-sales-to-algeria.html | Rumsfeld Discusses Possible Arms Sales to Algeria | False | By David Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregionopinions/property-owners-and-eminent-domain-2-letters.html | Property Owners and Eminent Domain (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/jersey-bowling-for-company.html | JERSEY; Bowling For Company | False | By Paula Span | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/allstate-wont-renew-some-home-policies.html | Allstate Won't Renew Some Home Policies | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/crowds-are-small-but-the-hills-are-alive-with-buses.html | Crowds Are Small, but the Hills Are Alive With Buses | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/calendar-742120.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/tarnation-heck.html | Tarnation Heck! | False | By By William Safire | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-trust-gap.html | The Trust Gap | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/editors-note.html | EDITOR'S NOTE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/weight-of-snow-beganto-buckle-hotel-roof.html | Weight of snow beganto buckle hotel roof | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/officer-whose-career-was-ahead-of-him-is-mourned.html | Officer Whose Career Was Ahead of Him Is Mourned | False | By Manny Fernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-memorials-allouf-alice-stoloff.html | Paid Notice: Memorials ALLOUF, ALICE STOLOFF | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/pageoneplus/corrections-741558.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/a-truly-generous-performance.html | A Truly Generous Performance | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/response-on-lithuania-723967.html | RESPONSE ON LITHUANIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/business/the-smaller-approach-737550.html | The Smaller Approach | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/worldbusiness/a-new-voice-for-america-in-europe.html | A new voice for America in Europe | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-feminine-mystique-a-sequel-741612.html | 'The Feminine Mystique': A Sequel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/chapters/new-boy.html | 'New Boy' | False | By Julian Houston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregionopinions/the-wild-zones.html | The Wild Zones | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/style/send-him-to-a-mountain-738212.html | Send Him to a Mountain | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/british-investigate-allegations-that-soldiers-beat-young-iraqis.html | British investigate allegations that soldiers beat young Iraqis in 2004 | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/business/the-smaller-approach-737569.html | The Smaller Approach | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/othersports/five-years-after-death-came-to-daytona.html | Five Years After Death Came to Daytona | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/brokenhearted.html | Brokenhearted | False | By Brendan Greeley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/g8-ministers-warn-of-wider-risks-from-tight-oil-supply.html | G-8 Ministers Warn of Wider Risks From Tight Oil Supply | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-rovinsky-judith-selma.html | Paid Notice: Deaths ROVINSKY, JUDITH SELMA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/new-boy-by-julian-houston.html | 'New Boy,' by Julian Houston | False | By Regina Marler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/the-starling-chronicles.html | The Starling Chronicles | False | By Laura Shaine Cunningham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-stein-estelle.html | Paid Notice: Deaths STEIN, ESTELLE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/hedrick-wins-first-us-gold-but-four-more-will-be-tough.html | Hedrick Wins First U.S. Gold, but Four More Will Be Tough | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/dotdotdot-dashdashdash-no-more.html | Dot-Dot-Dot, Dash-Dash-Dash, No More | False | By Sam Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/long-island-journal-getting-away-from-it-all-at-someone-elses.html | LONG ISLAND JOURNAL; Getting Away From It All at Someone Else's House | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/music/video-sweets-judges-with-ice-cream-cones-and-kids-with-candy.html | Video Sweets: Judges With Ice Cream Cones and Kids With Candy | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/style/on-the-street-sideshows.html | ON THE STREET; Sideshows | False | By Bill Cunningham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-cover-franklin.html | Paid Notice: Deaths COVER, FRANKLIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/why-we-travel-istanbul.html | WHY WE TRAVEL: ISTANBUL | False | As told to Austin Considine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-moderation-of-a-sort.html | OPENERS: SUITS; MODERATION, OF A SORT | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/music/a-rolling-shoutout-to-hiphop-history.html | A Rolling Shout-Out to Hip-Hop History | False | By Jody Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/a-surprising-warning-on-stimulants.html | A Surprising Warning on Stimulants | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-memorials-zucker-leonard.html | Paid Notice: Memorials ZUCKER, LEONARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/russia-takes-heat-over-energy-supply.html | Russia takes heat over energy supply | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/a-rapper-for-diddy-finds-a-home-thats-just-dandy.html | A Rapper for Diddy Finds a Home That's Just Dandy | False | By Jeff Vandam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/americas/rice-warns-muslimsto-control-violence.html | Rice warns Muslimsto control violence | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/a-coming-of-age-for-spains-contemporary-art-scene.html | A coming of age for Spain's contemporary art scene | False | By Dale Fuchs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/us/nationalspecial/mardi-gras-all-set-to-go-but-officials-want-help.html | Mardi Gras All Set to Go, but Officials Want Help | False | By Gary Rivlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/the-lowdown-on-sweet.html | The Lowdown on Sweet? | False | By Melanie Warner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/inside-the-nhl-brodeur-sets-sights-on-another-gold-medal.html | INSIDE THE N.H.L.; Brodeur Sets Sights On Another Gold Medal | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/dining/thoroughly-modern-m.html | Thoroughly Modern M | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/charles-henry-78-housing-police-chief-dies.html | Charles Henry, 78, Housing Police Chief, Dies | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/disposable-cameras-for-disposable-people.html | Disposable Cameras for Disposable People | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/sending-email-pay-the-toll-741590.html | Sending E-Mail? Pay the Toll | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/americas/briefs-oil-company-executive-criticizes-bush-stance.html | Briefs: Oil company executive criticizes Bush stance | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/new-front-protecting-americas-investors.html | New Front: Protecting America's Investors | False | By Ben Stein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/what-and-when-to-watch.html | What and When to Watch | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-oberweger-tania-nee-zindel.html | Paid Notice: Deaths OBERWEGER, TANIA (NEE ZINDEL) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/style/pulse-its-all-in-the-wrist.html | PULSE; It's All in the Wrist | False | By Susan Guerrero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/purchase-lures-corporate-jet-set.html | Purchase Lures Corporate Jet Set | False | By Elsa Brenner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/style-graphic-equation.html | Style; Graphic Equation | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-rell-to-expand-staff-at-dmv-branches.html | IN BRIEF; Rell to Expand Staff At D.M.V. Branches | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/in-the-land-of-discarded-decor.html | In the Land of Discarded Dé'sÀ'Ccor | False | By Siura Dutton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/msgr-john-t-fagan-79-leader-of-major-social-service-agency-dies.html | Msgr. John T. Fagan, 79, Leader of Major Social Service Agency, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/oh-joy.html | Oh, Joy | False | By Jim Holt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/baseball/girardi-cant-tell-players-with-scorecard.html | Girardi Can't Tell Players With Scorecard | False | By Murray Chass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/worth-noting-maybe-he-wants-seats-on-the-50yard-line.html | WORTH NOTING; Maybe He Wants Seats On the 50-Yard Line | False | By Josh Benson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/50-years-ago-on-governors-island-738492.html | 50 Years Ago On Governors Island | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/national/cheney-accidentally-shoots-a-fellow-hunter.html | Cheney Accidentally Shoots a Fellow Hunter | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/diplomat-without-portfolio-in-davos.html | Diplomat Without Portfolio in Davos | False | By William J. Holstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/obnoxious-behavior-as-a-revenue-stream.html | Obnoxious Behavior as a Revenue Stream | False | By Daniel Akst | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/briefs-environment-a-ban-on-harvesting-crabs.html | BRIEFS: ENVIRONMENT; A BAN ON HARVESTING CRABS | False | By Robert Strauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-stenbeck-merrill-mac-leod.html | Paid Notice: Deaths STENBECK, MERRILL MAC LEOD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/design/the-thing-that-curated-los-angeles.html | The Thing That Curated Los Angeles | False | By Jori Finkel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/technology/where-others-flee-orascom-fights.html | Where others flee, Orascom fights | False | By Abeer Allam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-cuomo-campaign-shadow-of-02-race.html | In Cuomo Campaign, Shadow of '02 Race | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/chapters/enthusiasm.html | 'Enthusiasm' | False | By Polly Shulman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-berry-harold-j.html | Paid Notice: Deaths BERRY, HAROLD J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/arts/documentary-oscars-no-sure-thing-725412.html | DOCUMENTARY OSCARS; No Sure Thing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/pageoneplus/corrections-741116.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/arts/seydou-keita-who-owns-a-photo-725439.html | SEYDOU KEÏ'sÂ´TA; Who Owns a Photo? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-green-norman.html | Paid Notice: Deaths GREEN, NORMAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/suddenly-living-in-downtown-boston-is-more-appealing.html | Suddenly, Living in Downtown Boston is More Appealing | False | By C. J. Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-feminine-mystique-a-sequel-741663.html | 'The Feminine Mystique': A Sequel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/drama-students-face-a-change-of-scene.html | Drama Students Face A Change of Scene | False | By Linda Saslow | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/opinions/table-scraps-from-albany.html | Table Scraps From Albany | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/cave-in-on-the-patriot-act.html | Cave-in on the Patriot Act | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/americas/rift-over-falun-gong-dampens-parade-in-us.html | Rift over Falun Gong dampens parade in U.S. | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/automobiles/mercedesbenz-cls500-curves-that-carry-you-away.html | Mercedes-Benz CLS500: Curves That Carry You Away | False | By James G. Cobb | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-mcmurray-ruth-nee-russell.html | Paid Notice: Deaths MCMURRAY, RUTH (NEE RUSSELL) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/bookshelf.html | Bookshelf | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/the-city-a-sign-for-soup-that-some-see-as-an-omen.html | A Sign for Soup That Some See as an Omen | False | By John Freeman Gill | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/the-week-ahead-feb-12feb18-popjazz.html | THE WEEK AHEAD: Feb. 12-Feb.18; POP/JAZZ | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/it-doesnt-pay-to-be-in-the-amt-zone.html | It Doesn't Pay to Be in the A.M.T. Zone | False | By David Cay Johnston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/cant-get-a-plaza-suite-get-the-furniture.html | Can't Get a Plaza Suite? Get the Furniture | False | By James Barron | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/worldbusiness/12iht-G8.html | G-8 warns of global risk from oil prices | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/bird-flu-detected-in-greece-italy-and-bulgaria.html | Bird Flu Detected in Greece, Italy and Bulgaria | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-kovach-carole.html | Paid Notice: Deaths KOVACH, CAROLE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/enthusiasm-by-polly-shulman-and-twilight-by-stephenie-meyer.html | 'Enthusiasm,' by Polly Shulman and 'Twilight,' by Stephenie Meyer | False | By Elizabeth Spires | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/technology/how-many-more-false-starts-for-3g-before-takeoff.html | How many more false starts for 3G before takeoff? | False | By Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/a-tabletop-tour-of-asia-with-respect-for-culinary-borderlines.html | A Tabletop Tour of Asia, With Respect for Culinary Borderlines | False | By Joanne Starkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/weddings/anna-murray-and-christos-moschovitis.html | Anna Murray and Christos Moschovitis | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-zwirn-jack.html | Paid Notice: Deaths ZWIRN, JACK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/africa/iraqi-prime-minister-to-remain-in-top-post.html | Iraqi prime minister to remain in top post | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/politics-or-not-fuelcost-relief-is-near.html | Politics or Not, Fuel-Cost Relief Is Near | False | By Alejandro Lazo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/agencies-join-forces-to-aid-older-tenants.html | Agencies Join Forces to Aid Older Tenants | False | By Janelle Nanos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/an-interview-with-julian-houston.html | An Interview With Julian Houston | False | By Julie Just | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/magazine/the-call-720488.html | The Call | False | By Dwight Garner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/editors-note.html | Editors' Note | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/snowboarding-is-the-new-wave-for-generation-download.html | Snowboarding Is the New Wave for Generation Download | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/loho-beldel-sometimes-les-really-is-more.html | LoHo? BelDel? Sometimes L.E.S. Really Is More | False | By Alex Mindlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/africa/a-corruption-fighter-in-exile-rocks-kenya-from-afar.html | A corruption fighter-in-exile rocks kenya from afar | False | By Marc Lacey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/the-week-departures-scheduled-and-unscheduled-feb-511.html | THE WEEK; Departures, Scheduled and Unscheduled | Feb. 5-11 | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/coupon-clipping-the-oldfashioned-way.html | Coupon Clipping, the Old-Fashioned Way | False | By Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-transit-plans-for-more-air-service-to-cancun-are-delayed.html | IN TRANSIT; Plans for More Air Service To Cancú'ñå'»n Are Delayed | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/art-review-something-new-something-animated.html | ART REVIEW; Something New, Something Animated | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/helping-the-elderly-stay-in-their-own-homes.html | Helping the Elderly Stay in Their Own Homes | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/for-elite-a-method-to-their-slowdown.html | For Elite, a Method to Their Slowdown | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-rybeck-sarah-e.html | Paid Notice: Deaths RYBECK, SARAH E. | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/chasing-full-employment.html | Chasing Full Employment | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-bainbridge-john-s.html | Paid Notice: Deaths BAINBRIDGE, JOHN S. | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/where-eagles-soar-and-people-watch.html | Where Eagles Soar And People Watch | False | By Gail Braccidiferro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/weddings/stacey-schreiber-and-joshua-cohen.html | Stacey Schreiber and Joshua Cohen | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/technology/theyre-at-it-again-highspeed-battle-of-the-mobile-networks.html | They're at it again: High-speed battle of the mobile networks | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/bring-back-the-gang-of-14.html | Bring Back the Gang of 14 | False | By David Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/defense-schalke-prevails-amid-goal-downpour.html | Defense? Schalke prevails amid goal downpour | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/chapters/world-as-laboratory.html | 'World as Laboratory' | False | By Rebecca Lemov | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sunday/styles/school-sleepovers-red-carpet-dreams.html | School, Sleepovers, Red Carpet Dreams | False | By Jessica Pressler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/among-the-latest-lures-gps-and-no-lines.html | Among the Latest Lures: GPS and no Lines | False | By Susan Stellin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/the-basics-a-trillion-triumphant.html | The Basics; A Trillion, Triumphant | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/armed-and-adorable.html | Armed and Adorable | False | By Stephen Duncombe and Andrew Mattson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-james-luther.html | Paid Notice: Deaths JAMES, LUTHER | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sunday/styles/is-the-right-chemistry-a-click-nearer.html | Is the Right Chemistry a Click Nearer? | False | By Rachel Lehmann-Haupt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-young-dr-t-cuyler.html | Paid Notice: Deaths YOUNG, DR. T. CUYLER | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/cosmic-landscape-704601.html | 'Cosmic Landscape' | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/footlights-728586.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/the-week-ahead-feb-12feb-18-theater.html | THE WEEK AHEAD: Feb. 12- Feb. 18; THEATER | False | By Ben Brantley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-suffolk-levy-proposes-two-new-departments.html | IN BRIEF: SUFFOLK; Levy Proposes Two New Departments | False | By Stewart Ain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/nyregionspecial2/trouble-in-paradise.html | Trouble in Paradise | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregionopinions/the-price-of-justice.html | The Price of Justice | False | By Dan Ackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/weddings/uwe-rau-and-claude-marchand.html | Uwe Rau and Claude Marchand | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/at-charity-auctions-doing-good-while-doing-well.html | At Charity Auctions, Doing Good While Doing Well | False | By Alexandra Peers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/in-party-central-a-clamor-to-keep-tabs-on-the-tap.html | In Party Central, a Clamor to Keep Tabs on the Tap | False | By Alex Mindlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/byebye-bbc.html | Bye-Bye, BBC | False | By Deborah Solomon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/images-of-muhammad-gone-for-good.html | Images of Muhammad, Gone for Good | False | By John Kifner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/nassau-and-suffolk-address-housing-bias.html | Nassau and Suffolk Address Housing Bias | False | By John Rather | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/dining/a-vivid-white-for-the-table.html | A Vivid White for the Table | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/politics/rice-warns-cartoon-protests-could-spin-out-of-control.html | Rice Warns Cartoon Protests Could 'Spin Out of Control' | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-karger-stewart-j.html | Paid Notice: Deaths KARGER, STEWART J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/schooling-parents.html | Schooling Parents | False | By By Randy Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/latino-merchants-fear-having-no-place-in-westchester-villages.html | Latino Merchants Fear Having No Place in Westchester Village's Retail Makeover | False | By Joseph Berger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/capture-the-flag.html | Capture the Flag | False | By Martin Burcharth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/roundup-kwan-citing-injury-pulls-out-of-games.html | Roundup: Kwan, citing injury, pulls out of games | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/art-review-is-it-the-nsa-or-an-mfa.html | ART REVIEW; Is It the N.S.A., Or an M.F.A.? | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-little-rose-m-egitton.html | Paid Notice: Deaths LITTLE, ROSE M. (EGITTON) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/youll-need-a-scorecard-for-energy-tax-breaks.html | You'll Need a Scorecard for Energy Tax Breaks | False | By Tim Gray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/nyregionspecial2/open-space-preserving-it-takes-a-village.html | Open Space: Preserving It Takes a Village | False | By Gail Braccidiferro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/ncaabasketball/entering-ncaas-through-the-back-door.html | Entering N.C.A.A.'s Through the Back Door | False | By Jonah Keri | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/so-long-dalai-lama-google-adapts-to-china.html | So Long, Dalai Lama: Google Adapts to China | False | By Joseph Kahn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/most-of-northeast-braces-for-years-first-big-snowstorm.html | Most of Northeast Braces for Year's First Big Snowstorm | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/heres-500000-now-go-away.html | Here's $500,000. Now Go Away. | False | By William Neuman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/king-of-jordan-as-fashionista.html | King of Jordan as Fashionista? | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-kass-robert-rob.html | Paid Notice: Deaths KASS, ROBERT, "ROB." | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/style/nuclear-showdown-north-korea-takes-on-the-world.html | NUCLEAR SHOWDOWN North Korea Takes on the World | False | Reviewed by David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-van-orden-joan-f.html | Paid Notice: Deaths VAN ORDEN, JOAN F. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/dance/the-bare-essentials-of-dance.html | The Bare Essentials of Dance | False | By Gia Kourlas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/correction-704610.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/property-owners-and-eminent-domain-741728.html | Property Owners And Eminent Domain | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/master-of-an-alternate-football-universe.html | Master of an Alternate Football Universe | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/true-imitations-of-real-mccoys.html | True Imitations of Real McCoys | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/dance/when-balanchine-sent-in-the-clans.html | When Balanchine Sent in the Clans | False | By Tobi Tobias | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/nyregionspecial2/rowland-a-year-and-a-day-later.html | Rowland, a Year and a Day Later | False | By Avi Salzman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/theater/newsandfeatures/horton-foote-makes-his-peace-with-the-present.html | Horton Foote Makes His Peace With the Present | False | By Wilborn Hampton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-transit/two-cruise-lines-offer-faster-link-to-an-alaska-park.html | IN TRANSIT; Two Cruise Lines Offer Faster Link to an Alaska Park | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/pageoneplus/arts/corrections-725781.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/enigma-machines.html | Enigma Machines | False | By Ben Marcus | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/sometimes-nips-and-tucks-can-be-career-moves.html | Sometimes, Nips and Tucks Can Be Career Moves | False | By Eryn Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/design/costume-shop-boy-makes-good.html | Costume Shop Boy Makes Good | False | By Dorothy Spears | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionspecial2/when-ms-friedan-was-in-conference-with-two-high.html | When Ms. Friedan Was 'in Conference' With Two High School Revolutionaries | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/the-week-ahead-feb-12feb-18-film.html | THE WEEK AHEAD: Feb. 12-Feb. 18; FILM | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/pageoneplus/corrections-741124.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/americas/bolivias-knot-no-to-cocaine-but-yes-to-coca.html | Bolivia's Knot: No to Cocaine, but Yes to Coca | False | By Juan Forero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/a-heaping-helping-of-nostalgia.html | A Heaping Helping of Nostalgia | False | By David Corcoran | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/a-hobby-that-yields-a-harvest.html | A Hobby That Yields a Harvest | False | By Jan M. Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/weddings/jaime-freilich-and-david-eisenberg.html | Jaime Freilich and David Eisenberg | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/communities-red-flags-in-dobbs-ferry-over-troubled-youths.html | COMMUNITIES; 'Red Flags' in Dobbs Ferry Over Troubled Youths | False | By Fernanda Santos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/africa/shiite-lawmakers-choose-head-of-next-iraqi-government.html | Shiite lawmakers choose head of next Iraqi government | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/crashing-pins-may-give-way-to-parking-and-laments.html | Crashing Pins May Give Way to Parking Ã—Â² and Laments | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/youre-not-sick-youre-just-in-love.html | You're Not Sick, You're Just in Love | False | By Daniel Jones | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/the-week-ahead-feb-12feb-18-television.html | THE WEEK AHEAD: Feb. 12-Feb. 18; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/sports/sympathy-for-the-stones-742368.html | Sympathy for the Stones | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/our-faith-in-letting-it-all-hang-out.html | Our Faith in Letting It All Hang Out | False | By Stanley Fish | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/africa/iran-repeats-nuclear-treaty-twostep.html | Iran repeats nuclear treaty two-step | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/thinning-the-milk-does-not-mean-thinning-the-child.html | Thinning the Milk Does Not Mean Thinning the Child | False | By Gina Kolata | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/chapters/the-best-people-in-the-world.html | 'The Best People in the World' | False | By Justin Tussing | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/nyregionspecial2/why-johnny-cant-get-to-school.html | Why Johnny Can't Get to School | False | By Faiza Akhtar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-child-abuse-battle-new-york-scrambles-to-add-workers-on-front.html | In Child Abuse Battle, New York Scrambles to Add Workers on Front Lines | False | By Leslie Kaufman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-case-of-the-missing-rollcall-votes.html | The Case of the Missing Roll-Call Votes | False | By Byron Calame | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-norton-james-a.html | Paid Notice: Deaths NORTON, JAMES A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-feminine-mystique-a-sequel-7-letters.html | 'The Feminine Mystique': A Sequel (7 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/chapters/twilight-of-the-superheroes.html | 'Twilight of the Superheroes' | False | By Deborah Eisenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/health/health-officials-in-italy-plan-response-toh5n1-virus.html | Health officials in Italy plan response toH5N1 virus | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/cartoon-dispute-prompts-identity-crisis-for-liberal-denmark.html | Cartoon Dispute Prompts Identity Crisis for Liberal Denmark | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregionopinions/wanted-day-laborers.html | Wanted: Day Laborers | False | By Carola Otero Bracco | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/nyregionspecial2/diary-of-a-teenage-hit.html | Diary of a Teenage Hit | False | By Stephen Wells | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/databank-dow-industrials-pull-a-rabbit-out-of-the-hat.html | DataBank; Dow Industrials Pull a Rabbit Out of the Hat | False | By Jeff Sommer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/j-d-power-iii-from-ship-to-shore.html | J. D. Power III: From Ship to Shore | False | By J. D. Power III | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/nyregionspecial2/the-place-we-call-home.html | The Place We Call Home | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/politics/photograph-shows-lobbyist-at-bush-meeting-with-legislators.html | Photograph Shows Lobbyist at Bush Meeting With Legislators | False | By Philip Shenon and Lowell Bergman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-ryan-peter-j.html | Paid Notice: Deaths RYAN, PETER J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/becoming-bin-laden.html | Becoming bin Laden | False | By Noah Feldman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/college-highlights-uconn-rolls-past-seton-hall.html | COLLEGE HIGHLIGHTS; UConn Rolls Past Seton Hall | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/americas/rumsfeld-describes-deeper-ties-with-algeria.html | Rumsfeld describes deeper ties with Algeria | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/ncaabasketball/too-bad-for-pirates-connecticut-is-too-everything.html | Too Bad for Pirates, Connecticut Is Too Everything Else | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-person-when-the-cheers-arent-enough.html | IN PERSON; When the Cheers Aren't Enough | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/whats-so-hot-about-50.html | What's So Hot About 50? | False | By Daphne Merkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/something-rotten-in-hells-kitchen.html | Something Rotten In Hell's Kitchen? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/a-tree-grows-yes-in-brooklyn.html | A Tree Grows. Yes, in Brooklyn. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/after-a-life-together-living-apart.html | After a Life Together, Living Apart | False | By Joyce Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/the-newbery-and-caldecott-awards.html | The Newbery and Caldecott Awards | False | By Julie Just | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/us/healing-with-new-limbs-and-fragile-dreams.html | Healing, With New Limbs and Fragile Dreams | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/realestate/impractical-condos-740527.html | Impractical Condos | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/design/a-year-later-hints-of-saffron.html | A Year Later, Hints of Saffron | False | By Jan Benzel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/big-snowstorm-sets-record-in-new-york-and-disrupts-travel.html | Big Snowstorm Sets Record in New York and Disrupts Travel | False | By Christine Hauser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/greetings-kill-primer-for-a-pandemic.html | Greetings Kill: Primer for a Pandemic | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/when-globalization-leaves-people-behind.html | When globalization leaves people behind | False | Kevin Watkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/asia/boat-explodes-off-north-coast-of-sri-lanka.html | Boat Explodes Off North Coast of Sri Lanka | False | By Shimali Senanayake | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/rugby-welsh-rout-the-scots-during-a-weekend-of-reckoning.html | Rugby: Welsh rout the Scots during a weekend of reckoning | False | Peter Berlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-bundling-up.html | OPENERS: SUITS; BUNDLING UP | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/inside-the-nhl-forsberg-nearing-decision-on-olympics.html | INSIDE THE N.H.L.; Forsberg Nearing Decision on Olympics | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-schaffer-stanley-j.html | Paid Notice: Deaths SCHAFFER, STANLEY J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/middleeast/bracing-for-penalties-iran-threatens-to-withdraw-from.html | Bracing for Penalties, Iran Threatens to Withdraw From Nuclear Treaty | False | By Nazila Fathi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/weddings/marika-lynch-and-adrian-villaraos.html | Marika Lynch and Adrian Villaraos | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/sports/moneyball-recount-742384.html | 'Moneyball' Recount | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-eason-charles-francis-sr.html | Paid Notice: Deaths EASON, CHARLES FRANCIS, SR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/cracking-the-tax-code.html | Cracking the Tax Code | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/inside-the-nba-a-feud-a-blog-and-a-boast-it-must-be-cuban-again.html | INSIDE THE N.B.A.; A Feud, a Blog And a Boast (It Must Be Cuban Again) | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/old-neighborhood-new-sounds.html | Old Neighborhood, New Sounds | False | By Susan Harb | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/magazine/teenage-angst-in-texas-720534.html | Teenage Angst in Texas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/asia/goa-tries-to-repair-its-reputation.html | Goa tries to repair its reputation | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/dont-sing-me-that-song.html | Don't Sing Me That Song | False | By Bob Morris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/a-way-out-for-tenants-who-are-way-up-city-is-wary.html | A Way Out for Tenants Who Are Way Up? City Is Wary | False | By Alan Feuer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-branch-isaac.html | Paid Notice: Deaths BRANCH, ISAAC | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-taylor-hunt.html | Paid Notice: Deaths TAYLOR, HUNT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/madetoorder-artwork-to-fit-a-corporate-budget.html | Made-to-Order Artwork to Fit a Corporate Budget | False | By Alison Gregor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/us/outsiders-find-west-texas-and-public-radio-follows.html | Outsiders Find West Texas, and Public Radio Follows | False | By Barbara Novovitch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/12iht-flight.html | Emergency landing ends report flight | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/basketball/in-the-long-run-the-knicks-go-cold.html | In the Long Run, the Knicks Go Cold | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/so-many-men-so-few-women.html | So Many Men, So Few Women | False | By Sam Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-feminine-mystique-a-sequel-741655.html | 'The Feminine Mystique': A Sequel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/bull-marketing.html | Bull Marketing | False | By Dan Halpern | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/international/middleeast/backed-by-radical-cleric-iraqi-prime-minister.html | Backed by Radical Cleric, Iraqi Prime Minister Retains Post | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-casertano-dolores.html | Paid Notice: Deaths CASERTANO, DOLORES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/table-scraps-from-albany.html | Table Scraps from Albany | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/chapters/american-ally.html | 'American Ally' | False | By Con Coughlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-miller-edna.html | Paid Notice: Deaths MILLER, EDNA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/television/even-those-70s-kids-should-have-seen-it-coming.html | Even Those 70's Kids Should Have Seen It Coming | False | By David Hochman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/technology/microsoft-expands-mobile-offerings.html | Microsoft expands mobile offerings | False | By Victoria Shannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-rosner-norman-l.html | Paid Notice: Deaths ROSNER, NORMAN L | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/the-week-ahead-feb-12feb-18-classical-music.html | THE WEEK AHEAD: Feb. 12-Feb. 18; CLASSICAL MUSIC | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/frenchman-stuns-downhill-field.html | Frenchman Stuns Downhill Field | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/concrete-condos-promise-quiet.html | Concrete Condos Promise Quiet | False | By Antoinette Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/movies/wish-granted-but-he-sure-doesnt-seem-happy.html | Wish Granted, but He Sure Doesn't Seem Happy | False | By Sylviane Gold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/white-trash-704580.html | White Trash? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/firing-on-all-cylinders-prove-it.html | Firing On All Cylinders? Prove It | False | By Charles Delafuente | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/gretchen-bleiler-eyes-gold-before-body-paint.html | Gretchen Bleiler Eyes Gold Before Body Paint | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-substance-found-in-churchs-grape-juice.html | IN BRIEF; Substance Found In Church's Grape Juice | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/dining/morningside-heights-appetizing-on-amsterdam.html | Morningside Heights: Appetizing on Amsterdam | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/oldfashioned-italian-and-lots-of-it.html | Old-Fashioned Italian and Lots of It | False | By Patricia Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/women-warriors.html | Women Warriors | False | By Alexandra Starr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/television/did-you-hear-the-one-about.html | Did You Hear the One About . . . ? | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/sports-briefing-tennis-injuries-in-the-davis-cup.html | Sports Briefing: TENNIS; INJURIES IN THE DAVIS CUP | False | By Sandra Harwitt (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/middleeast/sharon-stable-but-remains-in-a-coma-after-surgery.html | Sharon Stable but Remains in a Coma After Surgery | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/jay-leno-and-conan-obrien.html | Jay Leno and Conan O'Brien | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/frenchman-stuns-favorites-in-downhill.html | Frenchman stuns favorites in downhill | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/us/eats-shoots-leaves-and-much-of-zoos-budgets.html | Eats, Shoots, Leaves and Much of Zoos' Budgets | False | By Brenda Goodman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/automobiles/mercedesbenz-rclass-whatever-it-is-it-seats-6.html | Mercedes-Benz R-Class: Whatever It Is, It Seats 6 | False | By Peter Passell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/super-bowl-memo-neck-tacklers-vs-mom-of-an-mvp-mom-wins.html | SUPER BOWL MEMO; Neck Tacklers vs. Mom of an M.V.P. (Mom Wins) | False | By Sherry Young | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-republican-game.html | The Republican game | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/the-redcarpet-treatment-for-german-athletes.html | The Red-Carpet Treatment for German Athletes | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/jobs/a-chill-at-the-specter-of-blackberry-winter.html | A Chill at the Specter of BlackBerry Winter | False | By Lisa Belkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/what-carried-the-girls-away.html | What Carried the Girls Away | False | By Eve Conant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/worth-noting-the-honeymoon-and-the-train-ride.html | WORTH NOTING; The Honeymoon And the Train Ride | False | By Josh Benson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/robinson-stamfords-hometown-hero.html | Robinson, Stamford's Hometown Hero | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/for-energys-sake-keep-an-open-mind-741329.html | For Energy's Sake, Keep an Open Mind | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/pageoneplus/corrections-723614.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/the-trouble-with-bob.html | The Trouble With Bob | False | By Lisa Eisner and Román Alonso | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/12/politics/rice-warns-cartoon-protests-could-spin-out-of-control-20060212940442527555.html | Rice Warns Cartoon Protests Could 'Spin Out of Control' | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/12/sports/hockey/jagr-and-the-rangers-hit-the-break-on-a-tear.html | Jagr and the Rangers Hit the Break on a Tear | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/reform-jews-hope-to-unmix-mixed-marriages.html | Reform Jews Hope to Unmix Mixed Marriages | False | By Michael Luo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/bogota-is-not-just-for-the-brave-anymore.html | Bogotá Is Not Just for the Brave Anymore | False | By Seth Kugel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/documentary-oscars-stage-copyrights-seydou-keita.html | Documentary Oscars; Stage Copyrights; Seydou Keïtä's Á´ta | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/magazine/william-ivey-long-keeps-his-clothes-on-720518.html | William Ivey Long Keeps His Clothes On | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/12/opinion/sports/nfl-needs-fulltime-officials-742333.html | N.F.L. Needs Full-Time Officials | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/pageoneplus/corrections-741108.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/lincolns-birthday.html | Lincoln's Birthday | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-buffett-to-the-rescue.html | OPENERS; SUITS; BUFFETT TO THE RESCUE | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/style/amoebic-names-738190.html | Amoebic Names | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/uniformed-doormen-and-police-tape.html | Uniformed Doormen Á¬Á³ and Police Tape | False | By Gerald Eskenazi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/ncaabasketball/married-to-the-tennessee-volunteers.html | Married, to the Tennessee Volunteers | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/white-in-full-toot-wins-halfpipe-gold.html | White, in full toot, wins halfpipe gold | False | Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-dawson-donald-s-gen-usaf-ret.html | Paid Notice: Deaths DAWSON, DONALD S. GEN. USAF RET. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/12/opinion/sports/a-turned-up-collar-742350.html | A Turned-Up Collar | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/classical-recordings-two-scarce-20thcentury-commodities-beauty-and.html | CLASSICAL RECORDINGS; Two Scarce 20th-Century Commodities, Beauty and Serenity | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-transit-if-money-is-no-object-for-valentines-day.html | IN TRANSIT; If Money Is No Object For Valentine's Day | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/north-shore-delights-723940.html | NORTH SHORE DELIGHTS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/new-medicaid-rules-on-home-ownership.html | New Medicaid Rules on Home Ownership | False | By Jay Romano | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/what-you-get-in-a-hotel-condo.html | What You Get in a Hotel Condo | False | By C. J. Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/the-week-ahead-feb-12feb18-artarchitecture.html | THE WEEK AHEAD: Feb. 12-Feb.18; ART/ARCHITECTURE | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/a-garage-plan-followed-by-fear-of-fumes.html | A Garage Plan, Followed by Fear of Fumes | False | By Jake Mooney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/wounded-by-the-west.html | Wounded by the West | False | By Pankaj Mishra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/dance/the-queen-of-flamenco-makes-a-royal-visit.html | The Queen of Flamenco Makes a Royal Visit | False | By Valerie Gladstone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/the-heartland-dissident.html | The Heartland Dissident | False | By Joseph Lelyveld | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/charter-school-laws-are-already-strong-738514.html | Charter School Laws Are Already Strong | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/asia/danes-flee-embassy-in-jakarta.html | Danes flee embassy in Jakarta | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-feminine-mystique-a-sequel-741639.html | 'The Feminine Mystique': A Sequel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/arts/too-close-for-comfort.html | Too Close for Comfort? | False | By Josef Joffe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/a-welcome-shore-for-a-natural-gas-plant.html | A Welcome Shore for a Natural Gas Plant? | False | By John Rather | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/movies/redcarpet/id-really-like-to-thank-my-pal-at-the-auction-house.html | I'd Really Like to Thank My Pal at the Auction House | False | By Heathcliff Rothman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-king-of-jordan-as-fashionista.html | OPENERS; SUITS; King of Jordan As Fashionista? | False | By Francine Parnes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/thecity/on-a-site-with-a-past-a-battle-goes-on.html | On a Site With a Past, a Battle Goes On | False | By Jake Mooney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/a-clinical-view-of-the-world.html | A Clinical View of the World | False | By David Colman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/xfactors.html | X-Factors | False | By David Corcoran | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/journeys-caribbean-barefoot-in-the-caribbean-not-on-these-hikes.html | JOURNEYS; CARIBBEAN; Barefoot in the Caribbean? Not on These Hikes | False | By Stefani Jackenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/reading-file-on-friedan-a-feminist-critique.html | READING FILE; On Friedan, a Feminist Critique | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/theater-review-when-mother-doesnt-know-best.html | THEATER REVIEW; When Mother Doesn't Know Best | False | By Kerri Allen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/pageoneplus/corrections-723606.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/television/the-bad-girl-of-the-l-word-returns-to-form.html | The Bad Girl of 'The L Word' Returns to Form | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/for-men-a-fear-of-commitment.html | For Men, a Fear of Commitment | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/design/the-case-of-the-missing-munchs.html | The Case of the Missing Munchs | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/sending-email-pay-the-toll-741582.html | Sending E-Mail? Pay the Toll | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/iraq-wars-virtues-may-be-debatablethe-profits-arent.html | Iraq War—As Virtues May Be Debatable.The Profits Aren—Ât. | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/action-figures-gumby-was-never-like-these-guys.html | ACTION FIGURES; Gumby Was Never Like These Guys | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/calendar-730068.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/white-trash-704598.html | White Trash? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/italys-champion-slidercontrols-opening-runs.html | Italy's champion slidercontrols opening runs | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/shows/fashion-weeks-big-tent.html | Fashion Week's Big Tent | False | By Guy Trebay | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/americas/white-house-letter-criticism-of-bush-leaves-conservative-in.html | White House Letter: Criticism of Bush leaves conservative in the cold | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/nothing-doing-in-nassau.html | Nothing Doing in Nassau | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/olympics-frenchman-stuns-favorites-in-downhill.html | Olympics: Frenchman stuns favorites in downhill | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/style/evening-hours-dinners-and-a-movie.html | EVENING HOURS; Dinners and a Movie | False | Bill Cunningham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/paterson-the-yellowstone-of-the-east.html | Paterson, the Yellowstone of the East? | False | By Peter Applebome | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-joseph-martin.html | Paid Notice: Deaths JOSEPH, MARTIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/with-paulina-ligocka.html | With Paulina Ligocka | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/as-un-fills-top-job-many-names-few-rules-and-talk-of-asias-turn.html | As U.N. Fills Top Job, Many Names, Few Rules and Talk of Asia's Turn | False | By Warren Hoge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/classical-recordings-two-scarce-20thcentury-commodities-beauty-and-720739.html | CLASSICAL RECORDINGS; Two Scarce 20th-Century Commodities, Beauty and Serenity | False | By James R. Oestreich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/beneath-the-rage-in-the-mideast.html | Beneath the Rage in the Mideast | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/an-academic-retreat.html | An Academic Retreat | False | By Edward Lewine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/white-trash-704571.html | White Trash? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/automobiles/welcome-to-the-new-jersey-500.html | Welcome to the New Jersey 500 | False | By Nick Infante | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/theres-more-than-comfort-723959.html | THERE'S MORE THAN COMFORT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/chapters/twilight.html | 'Twilight' | False | By Stephanie Meyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/nyregionspecial2/key-parties-how-have-i-missed-them.html | Key Parties? How Have I Missed Them? | False | By Marek Fuchs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/fitness-with-ballet-jetes-yes-situps-no.html | Fitness With Ballet: Jetã'sÃ©s, Yes; Situps, No. | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/style/she-thinks-shes-abusive-738220.html | She Thinks She's Abusive? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/trying-to-get-a-read-on-amazons-books.html | Trying to Get a Read on Amazon's Books | False | By Randall Stross | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/cupid-with-a-dark-side.html | Cupid With a Dark Side | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/chapters/love-and-other-impossible-pursuits.html | â€šÃ„Love and Other Impossible Pursuitsâ€šÃ„Â¨ | False | By Ayelet Waldman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/americas/as-haitis-votes-are-tallied-a-fragile-peace-breaks-out.html | As Haiti's Votes Are Tallied, a Fragile Peace Breaks Out | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/hot-for-teacher.html | Hot for Teacher | False | By Dan Chiasson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-cleaning-up.html | OPENERS; SUITS; CLEANING UP | False | By Michelle Leder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/the-mayors-lady-her-own-woman-one-and-the-same.html | The Mayor's Lady, Her Own Woman, One and the Same | False | By Diane Cardwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/time-to-come-home-zhivago.html | Time to Come Home, Zhivago | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregionopinions/a-way-to-reverse-the-nursing-shortage-3-letters.html | A Way to Reverse the Nursing Shortage (3 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/control-freaks.html | Control Freaks | False | By David Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/big-air-and-loud-tunes-in-the-halfpipe-a-techno-cavalcade.html | Big Air and Loud Tunes: In the Halfpipe, a Techno Cavalcade | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-goodman-frank.html | Paid Notice: Deaths GOODMAN, FRANK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/for-the-record-its-not-the-sport-its-the-sportsmanship.html | FOR THE RECORD; It's Not the Sport, It's the Sportsmanship | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/hollywood-ending.html | Hollywood Ending | False | By Aleandra Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/theater/newsandfeatures/speaking-from-the-capital-of-the-global-east.html | Speaking From the Capital of the Global East Village | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/crosswords/chess/attached-to-a-pet-opening-better-learn-some-new-tricks.html | Attached to a Pet Opening? Better Learn Some New Tricks | False | By Robert Byrne | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/gretchen-bleiler-eyes-gold-before-body-paint-20060212930779218844.html | Gretchen Bleiler Eyes Gold Before Body Paint | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/americas/record-breaking-snowstorm-blasts-northeastern-us.html | Record-breaking snowstorm blasts Northeastern U.S. | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/inside-the-nba-atlantas-franchise-prayer.html | INSIDE THE N.B.A.; Atlanta's Franchise Prayer | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-no-profit-less-pay.html | OPENERS; SUITS; NO PROFIT, LESS PAY | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/pagoneplus/correction-734713.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-niebler-r-david.html | Paid Notice: Deaths NIEBLER, R. DAVID | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/hockey/isles-dipietro-holds-on-before-heading-to-turin.html | Isles' DiPietro Holds On Before Heading to Turin | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/heads-up-world-baseball-classic-a-global-alternative-to-spring.html | HEADS UP: WORLD BASEBALL CLASSIC; A Global Alternative To Spring Training | False | By Fred Bierman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/bronx-man-dies-after-being-shot.html | Bronx Man Dies After Being Shot | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/africa/pandemic-risk-rises-as-bird-flu-spreads.html | Pandemic risk rises as bird flu spreads | False | By Elisabeth Rosenthal and Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-feld-alvin.html | Paid Notice: Deaths FELD, ALVIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/pagoneplus/corrections-742295.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/the-software-you-buy-vs-the-free-stuff.html | The Software You Buy vs. the Free Stuff | False | By Paul J. Lim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/after-the-fall-russians-let-loose-and-lead.html | After the Fall: Russians Let Loose and Lead | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/danish-team-drawing-crowd-plays-down-brush-with-controversy.html | Danish Team, Drawing Crowd, Plays Down Brush With Controversy | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/on-friedan-a-feminist-critique.html | On Friedan, a Feminist Critique | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/arts/childrenss-best-sellers-february-12-2006.html | CHILDREN'S BEST SELLERS: February 12, 2006 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/weddings/arielle-tepper-and-ian-madover.html | Arielle Tepper and Ian Madover | False | By Jesse McKinley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/magazine/the-call-720445.html | The Call | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/inheriting-dont-forget-your-states-tax-bill.html | Inheriting? Don't Forget Your State's Tax Bill | False | By Virginia Munger Kahn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/weddings/molly-hammerberg-and-ivan-presant.html | Molly Hammerberg and Ivan Presant | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/music/and-the-antigrammy-award-goes-to.html | And the Anti-Grammy Award Goes to ... | False | By Melena Ryzik | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-warriner-lendall-pitts.html | Paid Notice: Deaths WARRINER, LENDALL PITTS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/worldbusiness/briefly-merrill-lynch-nears-deal-for-piece-of.html | Briefly: Merrill Lynch nears deal for piece of BlackRock; Arcelor employs exreject selling shares | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/college-basketball-conference-call.html | COLLEGE BASKETBALL; CONFERENCE CALL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/playing-with-the-fire-of-sectarianism.html | Playing with the fire of sectarianism | False | Ali Dayan Hasan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/hostility-by-any-other-name-smells-just-as-hostile.html | Hostility by Any Other Name Smells Just as Hostile | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/twelve-easy-pieces.html | Twelve Easy Pieces | False | By Jon Mooallem | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/quick-bite-verona-a-new-dog-show-in-town.html | QUICK BITE/Verona; A New Dog Show in Town | False | By Jason Perlow | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/how-much-is-that-a-square-foot.html | How Much Is That a Square Foot? | False | By Jake Mooney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-churchs-proposal-to-build-is-denied.html | IN BRIEF; Church's Proposal To Build Is Denied | False | By Gary Santaniello | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/politics/house-republicans-rally-for-epic-battle.html | House Republicans Rally for Epic Battle | False | By Carl Hulse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-koretsky-joan-mc-gough.html | Paid Notice: Deaths KORETSKY, JOAN MC GOUGH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-wisner-louis-lukie.html | Paid Notice: Deaths WISNER, LOUIS (LUKIE) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/pageoneplus/arts/corrections-725773.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-carmichael-joel.html | Paid Notice: Deaths CARMICHAEL, JOEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/sending-email-pay-the-toll-741604.html | Sending E-Mail? Pay the Toll | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/mutual-funds-seem-simple-until-its-time-to-sell.html | Mutual Funds Seem Simple, Until It's Time to Sell | False | By Robert D. Hershey Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/movies/for-old-cowhands-how-close-is-too-close.html | For Old Cowhands, How Close Is Too Close? | False | By David Jay Lasky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/roundup-hamilton-loses-appeal-on-doping.html | Roundup: Hamilton loses appeal on doping | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/by-the-way-ya-gotta-blame-new-york-for-dat.html | BY THE WAY; Ya Gotta Blame New York for Dat | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-feminine-mystique-a-sequel-741671.html | 'The Feminine Mystique': A Sequel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/cultural-traveler-lifestyle-tours-locals-who-will-open-doors-and.html | CULTURED TRAVELER: LIFESTYLE TOURS; Locals Who Will Open Doors and Minds | False | By Gisela Williams | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-islam-the-riots-drowned-out.html | The Islam the Riots Drowned Out | False | By Emran Qureshi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/realestate/something-rotten-in-hells-kitchen-740519.html | Something Rotten In Hell's Kitchen? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-zimand-noel-manfre.html | Paid Notice: Deaths ZIMAND, NOEL MANFRE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/wanting-it-to-be-over-isnt-enough.html | Wanting It to Be Over Isn't Enough | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-balkind-benjamin-lee.html | Paid Notice: Deaths BALKIND, BENJAMIN LEE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-sarasohn-ira.html | Paid Notice: Deaths SARASOHN, IRA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-weinstock-harold.html | Paid Notice: Deaths WEINSTOCK, HAROLD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/inside-the-nba-in-a-replay-arenas-is-an-allstar.html | INSIDE THE N.B.A.; In a Replay, Arenas Is an All-Star | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/technology/a-job-swap-for-sony-and-bertelsmann.html | A job swap for Sony and Bertelsmann | False | By Jeff Leeds | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/worldbusiness/shift-in-german-attitude-on-temps.html | Shift in German attitude on temps | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-feminine-mystique-a-sequel-741647.html | 'The Feminine Mystique': A Sequel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/according-to-webster-one-mans-attempt-to-define-america.html | According to Webster: One Man's Attempt to Define 'America' | False | By Adam Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/worth-noting-chances-are-he-wont-be-rehired.html | WORTH NOTING; Chances Are, He Won't Be Rehired | False | By Josh Benson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/worldbusiness/russia-seeks-better-gas-flow.html | Russia seeks better gas flow | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/figure-skatingkwan-drops-out-ending-gold-quest.html | Figure SkatingKwan drops out, ending gold quest | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregionopinions/murky-waters.html | Murky Waters | False | By R. Lawrence Swanson and David Conover | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/tennis/bryan-twins-double-up-to-give-us-a-2-1-lead.html | Bryan Twins Double Up to Give U.S. a 2-1 Lead | False | By Sandra Harwitt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-transit-near-south-beach-a-luxury-hotel-caters-to-families.html | IN TRANSIT; Near South Beach, A Luxury Hotel Caters to Families | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/asia/in-japan-justice-is-not-only-blind-it-holds-a-stopwatch.html | In Japan, Justice Is Not Only Blind, It Holds a Stopwatch | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/sequins-and-rust-achy-kwan-says-she-may-withdraw.html | Sequins and Rust: Achy Kwan Says She May Withdraw | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/madison-avenues-30second-spot-remover.html | Madison Avenue's 30-Second Spot Remover | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/asia/armenia-and-azerbaijan-remain-stalled-in-talks.html | Armenia and Azerbaijan Remain Stalled in Talks | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/music/two-scarce-20thcentury-commodities-beauty-and-serenity.html | Two Scarce 20th-Century Commodities, Beauty and Serenity | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-seifert-aurel-martin.html | Paid Notice: Deaths SEIFERT, AUREL MARTIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/magazine/the-call-720470.html | The Call | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-horowitz-minnie-h-nee-hamburger.html | Paid Notice: Deaths HOROWITZ, MINNIE H., NEE HAMBURGER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/magazine/health-care-is-not-an-issue-to-tinker-with-720526.html | Health Care Is Not An Issue to Tinker With | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/wendy-wasserstein-new-yorker-738522.html | Wendy Wasserstein, New Yorker | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/a-drip-by-any-other-name.html | A Drip by Any Other Name | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/the-way-we-eat-the-sweet-tooth-fairy.html | The Way We Eat: The Sweet-Tooth Fairy | False | By Christine Muhlke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/pageoneplus/corrections-741566.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/us/violent-crime-rising-sharply-in-some-cities.html | Violent Crime Rising Sharply in Some Cities | False | By Kate Zernike | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/north-shore-delights-723932.html | NORTH SHORE DELIGHTS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/american-mens-team-is-ready-to-crash-the-austrian-party.html | American Men's Team Is Ready to Crash the Austrian Party | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/theater/newsandfeatures/roughing-and-blocking-and-other-mechanics-of-sex.html | Roughing and Blocking and Other Mechanics of Sex | False | By Robert Simonson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/the-week-ahead-feb-12-feb-18.html | The Week Ahead: Feb. 12 - Feb. 18 | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/africa/a-worrisome-new-front.html | A Worrisome New Front | False | By Elisabeth Rosenthal and Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/italy-and-greece-find-deadly-h5n1-bird-flu.html | Italy and Greece find deadly H5N1 bird flu | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-steckler-ferne.html | Paid Notice: Deaths STECKLER, FERNE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/style/pulse-blowdryers-get-set.html | PULSE; Blow-Dryers, Get Set | False | By Ellen Tien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-giunta-arthur.html | Paid Notice: Deaths GIUNTA, ARTHUR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/panning-for-terrorists.html | Panning for Terrorists | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/fielders-choice.html | Fielder's Choice | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/us/detectives-employer-knew-about-his-sleuthing-device.html | Detective's Employer Knew About His Sleuthing Device | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/bumpy-start-for-americans-is-opening-for-canada.html | Bumpy Start for Americans Is Opening for Canada | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/all-puff-in-favor-puff-say-aye-wheeze.html | All (Puff) in Favor (Puff) Say Aye (Wheeze) | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/review-is-it-anthropology-or-is-it-art.html | REVIEW; Is It Anthropology Or Is It Art? | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-mccall-janet-j-nee-jones.html | Paid Notice: Deaths MCCALL, JANET J. (NEE JONES) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/movies/amitabh-bachchan-has-a-cold.html | Amitabh Bachchan Has a Cold | False | By Anupama Chopra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregionopinions/placeholder-elections.html | Place-Holder Elections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/magazine/the-call-720461.html | The Call | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/starlet-behaving-nicely.html | Starlet Behaving ... Nicely? | False | By Pauline O'Connor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/magazine/the-call-720453.html | The Call | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/sports/moneyball-recount-742376.html | 'Moneyball' Recount | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-making-a-pitch-for-film-producers.html | IN BRIEF; Making a Pitch For Film Producers | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/politics/inquiry-into-wiretapping-article-widens.html | Inquiry Into Wiretapping Article Widens | False | By David Johnston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/you-hate-me-you-really-hate-me.html | You Hate Me, You Really Hate Me | False | By Curtis Sittenfeld | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/athletes-are-facing-increased-vigilance.html | Athletes Are Facing Increased Vigilance | False | By Lynn Zinser and John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/davis-cup-tennis-no-signs-of-slowing-down-for-croatia.html | Davis Cup Tennis: No signs of slowing down for Croatia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/arts/documentary-oscars-an-omission-but-not-a-sin-725404.html | DOCUMENTARY OSCARS; An Omission But Not a Sin | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/michelle-kwan-pulls-out-of-olympics.html | Michelle Kwan Pulls Out of Olympics | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/ohno-hoping-for-victories-and-thaw-in-icy-relations-with.html | Ohno Hoping for Victories, and Thaw in Icy Relations With South Koreans | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/the-island-isnt-perfect-but-neither-is-florida-741337.html | The Island Isn't Perfect. But Neither Is Florida. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/international/bird-flu-spreads-to-european-union-for-first-time.html | Bird Flu Spreads to European Union for First Time | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-feminine-mystique-a-sequel-741620.html | 'The Feminine Mystique': A Sequel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/briefs-19-guardsmen-arrested-in-corruption-inquiry.html | Briefs: 19 guardsmen arrested in corruption inquiry | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-schulback-jules.html | Paid Notice: Deaths SCHULBACK, JULES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-post-yetta-hecht.html | Paid Notice: Deaths POST, YETTA HECHT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/nyregion/property-owners-and-eminent-domain-741710.html | Property Owners And Eminent Domain | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/atom-bomb-of-desire.html | Atom Bomb of Desire | False | By Chelsea Cain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/a-private-library-that-became-a-public-treasure.html | A Private Library That Became a Public Treasure | False | By Christopher Gray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-the-frozen-north-an-increasingly-cool-city.html | In the Frozen North, an Increasingly Cool City | False | By Neal Karlen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-transit-comings-goings.html | IN TRANSIT; COMINGS & GOINGS | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/citizen-codey.html | Citizen Codey | False | By Josh Benson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/pelt-appeal.html | Pelt Appeal | False | By Rob Walker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/a-modern-look-for-prefab-housing.html | A Modern Look for Prefab Housing | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/a-taste-of-tranquillity-on-the-upper-east-side.html | A Taste of Tranquillity on the Upper East Side | False | By Claire Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/other-views-the-economist-montreal-gazette-straits-times.html | Other Views: The Economist, Montreal Gazette, Straits Times | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/shoulder-to-shoulder.html | Shoulder to Shoulder | False | By Jonathan Freedland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/kwan-drops-out-of-turin-olympics.html | Kwan drops out of Turin Olympics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/business/your-taxes-troubleshooting-the-1040.html | YOUR TAXES; Trouble-Shooting the 1040 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/ipod-on-the-tracks.html | iPod on the Tracks | False | By Thomas Beller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/pageoneplus/correction-720542.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/pucker-up.html | Pucker Up | False | By Michael Pollak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/world/middleeast/iraqi-politicians-still-deadlocked-on-premier.html | Iraqi Politicians Still Deadlocked on Premier | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/magazine/the-call-720500.html | The Call | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/stage-copyrights-the-directors-view-725420.html | STAGE COPYRIGHTS; The Director's View | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/dublin-browsing-avoca.html | Dublin: Browsing Avoca | False | By Brian Lavery | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/classified/paid-notice-deaths-moffett-john-jack.html | Paid Notice: Deaths MOFFETT, JOHN "JACK" | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/education/tutor-program-offered-by-law-is-going-unused.html | Tutor Program Offered by Law Is Going Unused | False | By Susan Saulny | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-12 | 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/chemical-wars.html | Chemical Wars | False | By Gary J. Bass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/moviegoing-turks-meet-new-enemy-and-it-is-us.html | Moviegoing Turks meet new enemy, and it is U.S. | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/13iht-OLYSKI.html | From crashing out to skiing downhill gold | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/music/a-composer-uses-color-like-new-wallpaper.html | A Composer Uses Color Like New Wallpaper | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/age-inappropriate-743291.html | Age Inappropriate | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/us-faces-new-threat-of-eu-trade-sanctions.html | U.S. faces new threat of EU trade sanctions | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/othersports/at-this-hotel-just-bark-for-service.html | At This Hotel, Just Bark for Service | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/out-of-india-following-in-footsteps-of-mittal.html | Out of India, following in footsteps of Mittal | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/tension-increases-in-haiti-as-frontrunners-lead-drops.html | Tension Increases in Haiti as Front-Runner's Lead Drops | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/music/torontos-latest-export-showcases-her-eclecticism.html | Toronto's Latest Export Showcases Her Eclecticism | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/american-skier-kildow-suffers-crash-in-training.html | American Skier Kildow Suffers Crash in Training | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/music/how-can-you-tell-the-good-guys-from-the-bad-by-colors.html | How Can You Tell the Good Guys From the Bad? By Colors | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/northeast-digs-out-from-recordbreaking-snowstorm.html | Northeast digs out from record-breaking snowstorm | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/too-little-sleep-too-many-drugs-744972.html | Too Little Sleep, Too Many Drugs | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/a-kiss-isntjust-a-kiss.html | A kiss isn'tjust a kiss | False | Joshua Foer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/international/asia/4-us-soldiers-killed-in-humvee-blast-in-afghanistan.html | 4 U.S. Soldiers Killed in Humvee Blast in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/the-muhammad-cartoons.html | The Muhammad cartoons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/us/years-after-2-afghans-died-abuse-case-falters.html | Years After 2 Afghans Died, Abuse Case Falters | False | By Tim Golden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/scratch-the-historical-record-and-hear-hip-hops-past.html | Scratch the historical record and hear hip-hop's past | False | By Jody Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/the-accent-is-on-milk.html | The Accent Is on Milk | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/turkey-and-cyprus-743348.html | Turkey and Cyprus | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/us/iraqbound-marine-leaders-cram-on-civics-and-economics.html | Iraq-Bound Marine Leaders Cram on Civics and Economics | False | By Eric Schmitt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-benenson-rita.html | Paid Notice: Deaths BENENSON, RITA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/movies/arts-briefly-pink-panther-no-1-at-box-office.html | Arts, Briefly; 'Pink Panther' No. 1 at Box Office | False | By Catherine Billey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/us/hawaii-agrees-to-change-policies-for-incarcerated-gay-youths.html | Hawaii Agrees to Change Policies for Incarcerated Gay Youths | False | By Janis L. Magin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/response-to-katrina-was-unacceptable-chertoff-says.html | Response to Katrina Was 'Unacceptable,' Chertoff Says | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/africa/angry-saddam-forced-back-to-court.html | Angry Saddam forced back to court | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/basketball-for-their-fans-nets-make-the-trip-worth-it.html | BASKETBALL; For Their Fans, Nets Make the Trip Worth It | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-cohen-manny.html | Paid Notice: Deaths COHEN, MANNY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/13ht-OLY.html | Olympics: Winning a medal is just the beginning | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/music/refined-true-grit-reveals-another-side-in-concert.html | Refined True Grit Reveals Another Side in Concert | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/international/middleeast/iran-postpones-talks-with-russia-and-resumes.html | Iran Postpones Talks With Russia and Resumes Uranium Enrichment | False | By Nazila Fathi and Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/advertising-addenda-accounts.html | ADVERTISING: ADDENDA; Accounts | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/british-law-course-shanghaied.html | British law course Shanghaied? | False | By Margo Buchanan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/style/lagerfeld-downloads-gothic-cool.html | Lagerfeld downloads gothic cool | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snowfall-snapshots-montclair-winter-games.html | A RECORD SNOWFALL; SNAPSHOTS; Montclair Winter Games | False | By Leslie Kaufman (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/business-educators-take-global-route-to-stay.html | Business educators take global route to stay competitive | False | By Patrick Blum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/middleeast/shiite-alliance-votes-to-retain-iraqs-premier.html | Shiite Alliance Votes to Retain Iraq's Premier | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/dance/fast-and-neat-and-full-of-promising-young-dancers.html | Fast and Neat, and Full of Promising Young Dancers | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/wireless-games-become-battle-for-olympian-profit.html | Wireless: Games become battle for Olympian profit | False | Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/13iht-OLYLUGE.html | Zoeggeler gives Italiansreason to cheer | False | John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/4-us-troops-die-in-blast-in-afghanistan.html | 4 U.S. troops die in blast in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/debt-and-denial.html | Debt and Denial | False | By Paul Krugman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-sobel-anne.html | Paid Notice: Deaths SOBEL, ANNE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/basketball/motivation-hard-to-find-as-losses-keep-mounting.html | Motivation Hard to Find as Losses Keep Mounting | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/us/dave-tatsuno-92-whose-home-movies-captured-history-dies.html | Dave Tatsuno, 92, Whose Home Movies Captured History, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/music/peter-gelb-impresario-with-trusty-blackberry.html | Peter Gelb, Impresario With Trusty BlackBerry | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds-744778.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/people-catherine-deneuve-conan-obrien-hunter-s-thompson.html | People: Catherine Deneuve, Conan O'Brien, Hunter S. Thompson | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/weak-prices-bring-fall-in-thyssenkrupp-profit.html | Weak prices bring fall in ThyssenKrupp profit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/us/union-takes-new-tack-in-organizing-effort-at-porkprocessing-plant.html | Union Takes New Tack in Organizing Effort at Pork-Processing Plant | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/fashion/shows/fall-forecast-dark-solemn-and-lagerfeld.html | Fall Forecast: Dark, Solemn and Lagerfeld | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/ncaabasketball/when-struggling-teams-meet-orange-struggles-a-little.html | When Struggling Teams Meet, Orange Struggles a Little Less | False | By Marek Fuchs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/nacchio-seeks-dismissal-of-indictment.html | Nacchio seeks dismissal of indictment | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/crosswords/bridge/if-only-those-13-cards-came-with-the-luxury-of-hindsight.html | If Only Those 13 Cards Came With the Luxury of Hindsight | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/europe-up-to-temporary-employees.html | Europe up to temporary employees | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/down-to-the-wire-at-ground-zero.html | Down to the Wire at Ground Zero | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/an-army-of-volunteers-dipping-sticks-in-snow.html | An Army of Volunteers, Dipping Sticks in Snow | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/techbrief-portugals-crackdown-on-counterfeits-pays-off.html | TechBrief: Portugal's crackdown on counterfeits pays off | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/for-us-business-schools-a-revival.html | For U.S. business schools, a revival | False | By Claudia Cragg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/us-muslims-try-to-ease-europes-discord.html | U.S. Muslims Try to Ease Europe's Discord | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/dogs-like-us.html | Dogs Like Us | False | By Ted Kerasote | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/13iht-OLYBOARD.html | White rises to Games challenge | False | Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/briefs-eu-warning-to-prepare-for-retiring-boomers.html | Briefs: EU warning to prepare for retiring boomers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snowfall-snapshots-stop-go-stop.html | A RECORD SNOWFALL: SNAPSHOTS; Stop, Go, Stop | False | By John Sullivan (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-storm-for-the-record-books-and-a-response-to-match.html | A Storm for the Record Books, and a Response to match | False | By RICHARD PÉÃ ÀREZ-PÉÃ Ã»A | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/an-italian-shows-it-could-be-his-time-at-the-top.html | An Italian Shows It Could Be His Time at the Top | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/asia/four-us-troops-killed-in-afghan-bomb-explosion.html | Four U.S. troops killed in Afghan bomb explosion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/broadcom-poised-to-tackle-3g-rivals.html | Broadcom poised to tackle 3G rivals | False | By Victoria Shannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/pageoneplus/corrections-744832.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/arts-briefly-olympics-draw-for-nbc.html | Arts, Briefly; Olympics Draw for NBC | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snow-269-inches-fall-in-new-york-city.html | A Record Snow: 26.9 Inches Fall in New York City | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-koretsky-joan-mc-gough.html | Paid Notice: Deaths KORETSKY, JOAN MC GOUGH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/us/at-churches-nationwide-good-words-for-evolution.html | At Churches Nationwide, Good Words for Evolution | False | By Neela Banerjee and Anne Berryman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/left-behind.html | Left Behind | False | By Dan Shea | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-gendel-edward-md.html | Paid Notice: Deaths GENDEL, EDWARD, M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/international/middleeast/stilldefiant-hussein-returns-to-iraqi-courtroom.html | Still-Defiant Hussein Returns to Iraqi Courtroom | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/pageoneplus/corrections-744891.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/speed-skating-a-us-walkover-at-500-meters.html | Speed skating A U.S. walkover at 500 meters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/vw-considers-closing-or-selling-factories.html | VW considers closing or selling factories | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/an-unheralded-frenchman-finds-the-course-fits-his-style.html | An Unheralded Frenchman Finds the Course Fits His Style | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/have-foreign-mba-will-travel-in-chinese-business.html | Have foreign MBA, will travel in Chinese business | False | By Sonia Kolesnikov Jessop | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/pageoneplus/corrections-744875.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/books/when-moving-a-mountain-is-no-longer-an-act-of-god.html | When Moving a Mountain Is No Longer an Act of God | False | By Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/fashion/show/for-todays-boss-lady-a-polished-toughness.html | For Today's Boss Lady, a Polished Toughness | False | By Eric Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/style/a-family-daughter.html | A Family Daughter | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/mutfund/bad-medicine-for-what-ails-time-warner.html | Bad Medicine for What Ails Time Warner | False | By David Carr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/cathy-young-modernitys-threat.html | Cathy Young: Modernity's threat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/yahoo-grapples-with-online-rights.html | Yahoo Grapples With Online Rights | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/pageoneplus/corrections-744867.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/tory-chiefs-move-to-center-is-assailed-as-flip-flopping.html | Tory Chief's Move to Center Is Assailed as Flip-Flopping | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/taking-the-bus-to-rikers-island-and-back-too.html | Taking the Bus to Rikers Island (and Back, Too) | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-memorials-FRIEDMAN-dora-weis-zner.html | Paid Notice: Memorials FRIEDMAN, DORA (WEISZNER) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/pagoneplus/corrections-744859.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/vaunted-usindia-nuclear-deal-begins-to-fall-apart.html | Vaunted U.S.-India nuclear deal begins to fall apart | False | Brahma Chellaney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/biathlon-russians-are-steady-on-the-trigger.html | Biathlon: Russians are steady on the trigger | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/thousands-demand-haiti-skip-runoff-vote.html | Thousands demand Haiti skip runoff vote | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/takeovers-try-to-seem-less-hostile.html | Takeovers try to seem less hostile | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/greece-warns-phone-firms-over-tapping.html | Greece warns phone firms over tapping | False | By Anthee Carassava | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/a-backfence-dispute-crosses-an-international-border.html | A Back-Fence Dispute Crosses an International Border | False | By Larry Rohter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/education-for-profit.html | Education for Profit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-scolnick-WILLIAM-stuart.html | Paid Notice: Deaths SCOLNICK, WILLIAM STUART | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/the-reception-thaws-a-bit-but-the-twoweek-forecast-remains.html | The Reception Thaws a Bit, but the Two-Week Forecast Remains Unclear | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/snowboard-this-time-us-women-take-honors.html | Snowboard: This time, U.S. women take honors | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds-744760.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/books/peter-benchley-author-of-jaws-dies-at-65.html | Peter Benchley, Author of 'Jaws,' Dies at 65 | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/pagoneplus/corrections-744824.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/arriving-planes-to-line-up-closer-together-above-city.html | Arriving Planes to Line Up Closer Together Above City | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/adecco-buying-its-german-rival-dis.html | Adecco buying its German rival DIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/asia/king-to-go-nepal-rebel-says.html | King to go, Nepal rebel says | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/briefs-prevals-backers-block-roads-in-demonstration.html | Briefs: Preval's backers block roads in demonstration | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/profit-surge-at-rosneft.html | Profit surge at Rosneft | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/books/a-favored-gonzo-memory.html | A Favored Gonzo Memory | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/bleiler-wants-lenses-focused-on-her-board.html | Bleiler Wants Lenses Focused on Her Board | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/asia/hong-kong-culls-backyard-poultry.html | Hong Kong culls backyard poultry | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/other-views-philadelphia-inquirer-irish-times-saudi-gazette.html | Other Views: Philadelphia Inquirer, Irish Times, Saudi Gazette | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/merrill-and-blackrock-are-said-to-be-near-deal.html | Merrill and BlackRock Are Said to Be Near Deal | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-johnson-gaylar-winton.html | Paid Notice: Deaths JOHNSON, GAYLAR WINTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snowfall-snapshots-pause-and-youre-stuck.html | A RECORD SNOWFALL; SNAPSHOTS; Pause, and You're Stuck | False | By Marc Santora (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/click-and-clack-and-more-of-npr-to-be-broadcast-in-berlin.html | Click and Clack (and More of NPR) to Be Broadcast in Berlin | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-vardy-edith-e.html | Paid Notice: Deaths VARDY, EDITH E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/public-sector-workers-on-strike-across-germany.html | Public sector workers on strike across Germany | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/13ht-MSFT.html | Microsoft expands reach in cellphone software | False | By Victoria Shannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/charge-against-livedoor-founder-is-tip-of-the-iceberg.html | Charge against Livedoor founder is 'tip of the iceberg' | False | By Martin Fackler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/africa/mubarak-moves-to-delay-elections.html | Mubarak moves to delay elections | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/music/at-the-dancehall-where-party-meets-performance.html | At the Dancehall, Where Party Meets Performance | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/roundup-4-suspended-skiers-cleared-to-compete.html | Roundup: 4 suspended skiers cleared to compete | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/pageoneplus/corrections-744816.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-saltzer-lillian-green-stein.html | Paid Notice: Deaths SALTZER, LILLIAN GREEN (GREEN STEIN) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-stenbeck-merrill-mac-leod.html | Paid Notice: Deaths STENBECK, MERRILL MAC LEOD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/briefs-5-more-suspects-linked-by-dna-to-train-attacks.html | Briefs: 5 more suspects linked by DNA to train attacks | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-fine-dr-leonard.html | Paid Notice: Deaths FINE, DR. LEONARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/for-us-skeleton-team-racing-will-be-the-easy-part.html | For U.S. Skeleton Team, Racing Will Be the Easy Part | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/asia/2-australians-get-life-in-prison-in-bali-case.html | 2 Australians get life in prison in Bali case | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/standardized-tests-in-college-745006.html | Standardized Tests in College? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/cheney-shoots-fellow-hunter-in-mishap-on-a-texas-ranch.html | Cheney Shoots Fellow Hunter in Mishap on a Texas Ranch | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/phones-with-ever-more-bells-and-whistles.html | Phones with ever more bells and whistles | False | By Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/teenagers-life-is-interrupted-for-turin-no-way.html | Teenager's Life Is Interrupted. For Turin? No Way! | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/democrat-questions-cheneys-role-in-leak.html | Democrat Questions Cheney's Role in Leak | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/standardized-tests-in-college-745022.html | Standardized Tests in College? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/theater/reviews/riffing-and-scratching-and-remixing-aeschylus.html | Riffing and Scratching and Remixing Aeschylus | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/advertising-addenda-group.html | ADVERTISING: ADDENDA; Group. | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/with-whites-triumph-in-the-halfpipe-snowboarding-finally.html | With White's Triumph in the Halfpipe, Snowboarding Finally Gains an Icon | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/how-to-value-ratings-with-dvr-delay.html | How to Value Ratings With DVR Delay? | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/european-soccer-despite-bara-slip-coach-stays-calm.html | European Soccer: Despite Barã'šÃŸa slip, coach stays calm | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/television/a-trip-to-conelandia-also-known-as-finland.html | A Trip to Conelandia, Also Known as Finland | False | By Johanna Lemola | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds-744786.html | Critics' Choice: New CD's | False | By Laura Sinagra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-edmonds-edith-reed.html | Paid Notice: Deaths EDMONDS, EDITH REED | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/standardized-tests-in-college-745049.html | Standardized Tests in College? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/nbc-loses-its-star-but-help-is-coming.html | NBC Loses Its Star, but Help Is Coming | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/middleeast/iran-still-backs-nuclear-pact-ministry-says.html | Iran Still Backs Nuclear Pact, Ministry Says | False | By Nazila Fathi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/france-under-attack-over-human-rights.html | France under attack over human rights | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/dance/dance-center-has-an-apt-vista-in-new-home.html | Dance Center Has an Apt Vista in Its New Home | False | By Erika Kinetz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds-744751.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/ohno-sees-one-slip-away.html | Ohno Sees One Slip Away | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snowfall-snapshots-shuttle-riders-out-of-luck.html | A RECORD SNOWFALL: SNAPSHOTS; Shuttle Riders Out of Luck | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/publishers-find-growth-in-comics.html | Publishers Find Growth in Comics | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/italy-ready-to-tap-gas-reserves.html | Italy ready to tap gas reserves | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/rumsfeld-confident-for-north-africa.html | Rumsfeld confident for North Africa | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/so-many-models-in-bikinis-so-many-ways-to-see-them.html | So Many Models in Bikinis, So Many Ways to See Them | False | By Lia Miller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/new-banking-rules-focus-on-openness.html | New banking rules focus on openness | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/challenging-a-rival-viewer-by-viewer.html | Challenging a Rival, Viewer by Viewer | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/many-states-are-not-confident-in-disaster-plans-survey-finds.html | Many States Are Not Confident in Disaster Plans, Survey Finds | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/an-outspoken-conservative-loses-his-place-at-the-table.html | An Outspoken Conservative Loses His Place at the Table | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/attention-authors-pick-those-fawning-blurbs-carefully.html | Attention, Authors: Pick Those Fawning Blurbs Carefully | False | By Sara Ivry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/africa/saddam-returns-to-court.html | Saddam returns to court | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/sunday-turns-white-windy-and-hushed.html | Sunday Turns White, Windy and Hushed | False | By Marc Santora | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/pageoneplus/corrections-744883.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/standardized-tests-in-college-745014.html | Standardized Tests in College? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/japans-offensive-foreign-minister.html | Japan's Offensive Foreign Minister | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/standardized-tests-in-college-744980.html | Standardized Tests in College? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/discover-challenges-rivals-debit-card-domination.html | Discover challenges rivals' debit card domination | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/13ht-OLYSHORT.html | Short-track speed skating: With Ohno humbled, South Korean wins | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/medal-contenders-kildow-montilletcarles-crash.html | Medal contenders Kildow, Montillet-Carles crash | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/republicans-report-on-katrina-assails-administration-response.html | Republicans' Report on Katrina Assails Administration Response | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/playful-lucrative-or-dreadful-no-two-snow-days-are-alike.html | Playful, Lucrative or Dreadful: No Two Snow Days Are Alike | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/africa/iran-puts-moscow-talks-on-hold.html | Iran puts Moscow talks on hold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/worldbusiness/vimpel-sets-bid-for-top-telecom-in-ukraine.html | Vimpel sets bid for top telecom in Ukraine | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/front-page/more-on-the-storm.html | MORE ON THE STORM | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/youngsters-enjoy-beer-ads-arousing-industrys-critics.html | Youngsters Enjoy Beer Ads, Arousing Industry's Critics | False | By Andrew Adam Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-year-after-a-teenager-was-dismembered-still-no-answer.html | A Year After a Teenager Was Dismembered, Still No Answer | False | By Kareem Fahim and John Koblin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/indias-film-heroes-up-close-and-personal.html | India's film heroes, up close and personal | False | By Anupama Chopra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/ncaabasketball/young-baylor-team-shows-signs-of-recovery.html | Young Baylor Team Shows Signs of Recovery | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/roundup-slovak-is-banned-for-taking-steroid.html | Roundup: Slovak is banned for taking steroid | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds-744794.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/cleveland-clinic-names-interim-leader.html | Cleveland Clinic Names Interim Leader | False | By Stephanie Saul | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-kass-robert.html | Paid Notice: Deaths KASS, ROBERT, "ROB." | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/britain-investigates-video-said-to-show-abuse-of-iraqi-youths.html | Britain Investigates Video Said to Show Abuse of Iraqi Youths by Troops | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/figure-skating-russians-lift-gold-medal-in-pairs.html | Figure skating: Russians lift gold medal in pairs | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/prosiebensat-is-taken-off-the-market.html | ProSiebenSat is taken off the market | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/tennis/roddick-says-he-is-glad-just-to-help-the-team-out.html | Roddick Says He Is Glad Just to Help the Team Out | False | By Sandra Harwitt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/deaths-during-roche-clinical-test-slow-program.html | Deaths During Roche clinical test slow program | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/a-budget-with-no-vision-743305.html | A Budget With No Vision | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-memorials-stettmeier-karl-alex.html | Paid Notice: Memorials STETTMEIER, KARL, ALEX | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/the-struggle-for-iraq-disease-iraqi-doctors-investigating-possible.html | THE STRUGGLE FOR IRAQ: DISEASE; Iraqi Doctors Investigating Possible Cases Of Bird Flu | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/worldbusiness/tokyo-prosecutors-indict-former-livedoor-chief.html | Tokyo prosecutors indict former Livedoor chief | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/asia/enlisting-villagers-in-flu-battle.html | Enlisting villagers in flu battle | False | By Thomas Fuller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/its-like-lending-to-a-friend-except-youll-get-interest.html | It's Like Lending to a Friend, Except You'll Get Interest | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/rules-eased-for-casinos.html | Rules eased for casinos | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/standardized-tests-in-college-745030.html | Standardized Tests in College? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/standardized-tests-in-college-744999.html | Standardized Tests in College? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/statoil-earnings-lag-forecast.html | Statoil earnings lag forecast | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-rath-patricia-ruhl-graffin.html | Paid Notice: Deaths RATH, PATRICIA RUHL GRAFFIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/rlj-buying-100-hotels-from-white.html | RLJ buying 100 hotels from White | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-mehlman-emily.html | Paid Notice: Deaths MEHLMAN, EMILY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/asia/instrument-firm-raided-in-nuclear-case.html | Instrument firm raided in nuclear case | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/classified/paid-notice-deaths-long-kathleen-mcgrath.html | Paid Notice: Deaths LONG, KATHLEEN MCGRATH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/metrocampaigns/councilman-plans-to-challenge-veteran-brooklyn.html | Councilman Plans to Challenge Veteran Brooklyn Congressman | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/pageoneplus/corrections-744840.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/theater/reviews/amid-the-cocktail-party-banter-a-spiritual-crisis-simmers.html | Amid the Cocktail-Party Banter, a Spiritual Crisis Simmers | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/for-a-personal-question-an-asker-turns-answerer.html | For a Personal Question, an Asker Turns Answerer | False | By Lorne Manly | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/blair-wins-key-vote-on-id-cards.html | Blair wins key vote on ID cards | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/danes-stricken-by-identity-crisis-as-protests-spread.html | Danes stricken by identity crisis as protests spread | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/othersports/the-real-kurt-busch-has-a-new-team-for-the-new-season.html | 'The Real Kurt Busch' Has a New Team for the New Season | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/theater/reviews/looking-back-with-despair-at-a-life-of-fighting-genocide.html | Looking Back With Despair at a Life of Fighting Genocide | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/playing-the-game-then-seeking-to-change-it.html | Playing the Game, Then Seeking to Change It | False | By Winnie Hu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/cartoon-ruckus-heightens-danes-identity-crisis.html | Cartoon ruckus heightens Danes' identity crisis | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/the-us-ski-team-has-a-bridge-for-sale.html | The U.S. Ski Team Has a Bridge for Sale | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/music/at-the-met-big-plans-for-living-composers.html | At the Met: Big Plans for Living Composers | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/the-destroyers.html | The Destroyers | False | By Bob Herbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/egyptian-mobile-phone-provider-treads-where-others-dare-not.html | Egyptian Mobile Phone Provider Treads Where Others Dare Not | False | By Abeer Allam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/international/americas/haitian-election-protests-grow-in-size-and-hostility.html | Haitian Election Protests Grow in Size and Hostility | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/nowhere-to-call-home.html | Nowhere to Call Home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/our-faith-in-letting-it-all-hang-out.html | Our faith in letting it all hang out | False | Stanley Fish | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/africa/rumsfelds-algeria-agenda-arms-sales-and-closer-ties.html | Rumsfeld's Algeria Agenda: Arms Sales and Closer Ties | False | By David S. Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/design/departure-at-getty-trust-highlights-intrinsic-flaws.html | Departure at Getty Trust Highlights Intrinsic Flaws | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/travel/new-york-airports-to-test-more-crowding-in-skies.html | New York airports to test more crowding in skies | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/automobiles/weather-made-to-order-for-nascars-engine-tests.html | Weather Made to Order for Nascar's Engine Tests | False | By Kevin Cameron | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/rookie-officer-killed-in-line-of-duty-is-buried.html | Rookie Officer Killed in Line of Duty Is Buried | False | By Manny Fernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/berlusconi-as-a-great-man-of-history.html | Berlusconi as a great man of history | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/looking-for-love-in-all-the-possible-places.html | Looking for Love in All the Possible Places | False | By Alex Mindlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/lincolns-birthday-observed.html | Lincoln's Birthday (Observed) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/washingtons-role-in-haiti-743313.html | Washington's Role in Haiti | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/on-podium-some-say-mrs-clinton-is-no-mr-clinton.html | On Podium, Some Say, Mrs. Clinton Is No Mr. Clinton | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/treasury-bill-auctions-set-for-this-week.html | Treasury Bill Auctions Set for This Week | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/world/africa/saddam-trial-resumes-8-killed-in-baghdad.html | Saddam trial resumes; 8 killed in Baghdad | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/worldbusiness/inquiry-of-livedoor-leads-to-charges-for-its-founder.html | Inquiry of Livedoor Leads to Charges for Its Founder | False | By Martin Fackler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/popular-demand.html | Popular Demand | False | MOST WANTED | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/international/africa/mubarak-despite-promises-delays-egypts-local-elections.html | Mubarak, Despite Promises, Delays Egypt's Local Elections | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snowfall-snapshots-playful-lucrative-or-dreadful-no-two.html | A RECORD SNOWFALL: SNAPSHOTS; Playful, Lucrative or Dreadful: No Two Snow Days Are Alike | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/reporters-find-science-journals-harder-to-trust-but-not-easy.html | Reporters Find Science Journals Harder to Trust, but Not Easy to Verify | False | By Julie Bosman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/too-little-sleep-too-many-drugs-744964.html | Too Little Sleep, Too Many Drugs | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/kwan-withdraws-hughes-is-called-in-to-take-her-place.html | Kwan Withdraws; Hughes Is Called in to Take Her Place | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/us/illinois-governor-suggests-preschool-for-all.html | Illinois Governor Suggests Preschool for All | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/standardized-tests-in-college-7-letters.html | Standardized Tests in College? (7 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-13 | 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/messaging-to-leap-via-cellphones.html | Messaging to leap via cellphones | False | By Victoria Shannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-rebhun-dr-lionel-earl.html | Paid Notice: Deaths REBHUN, DR. LIONEL EARL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-saltzer-lillian-green-stein.html | Paid Notice: Deaths SALTZER, LILLIAN (GREEN STEIN) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/judges-hear-us-bid-for-phone-records-of-2-reporters.html | Judges Hear U.S. Bid for Phone Records of 2 Reporters | False | By Adam Liptak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/nhl-gretzky-is-ready-to-take-blame.html | NHL: Gretzky is ready to take blame | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/world-business-briefing-europe-italy-natural-gas-reserves-to-be.html | World Business Briefing | Europe: Italy: Natural Gas Reserves to Be Tapped | False | By Dow Jones | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/us-must-play-role-in-un-force-for-sudan-annan-tells-bush.html | U.S. Must Play Role in U.N. Force for Sudan, Annan Tells Bush | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-cheney-incident-many-odd-angles-747700.html | The Cheney Incident: Many Odd Angles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/2006-olympic-winter-games-four-years-later-from-a-pair-to-an-item-to.html | 2006 OLYMPIC WINTER GAMES -- FOUR YEARS LATER; From a Pair To an Item To Newlyweds | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/othersports/hairspray-and-gel-keep-fur-from-flying-at-westminster.html | Hairspray and Gel Keep Fur From Flying at Westminster | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/mayor-steps-up-pressure-for-school-aid-from-state.html | Mayor Steps Up Pressure for School Aid From State | False | By David M. Herszenhorn and Jim Rutenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/grand-awakening-of-spains-young-elegant-architects.html | Grand awakening of Spain's young, elegant architects | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/for-miller-a-high-then-another-low.html | For Miller, a High, Then Another Low | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-berger-edward.html | Paid Notice: Deaths BERGER, EDWARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/us/nationalspecial/hotel-aid-ends-katrina-evacuees-seek-housing-again.html | Hotel Aid Ends; Katrina Evacuees Seek Housing Again | False | By Shaila Dewan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/americas/briefs-nervous-haitians-wait-for-results-of-election.html | Briefs: Nervous Haitians wait for results of election | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/the-big-why.html | The Big Why | False | Reviewed by Grace Glueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/popular-ohio-democrat-drops-out-of-race-and-perhaps-politics.html | Popular Ohio Democrat Drops Out of Race and Perhaps Politics | False | By Ian Urbina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/eus-law-on-services-emerges-in-weak-form.html | EU's law on services emerges in weak form | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/us/national-briefing-southwest-texas-air-marshals-face-drug-smuggling.html | National Briefing | Southwest: Texas: Air Marshals Face Drug Smuggling Charges | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/chinese-pair-rebounds-to-finish-2nd.html | Chinese Pair Rebounds to Finish 2nd | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/too-fast-too-slick-or-too-dangerous.html | Olympics: Too fast, too slick or too dangerous? | False | John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/hds-greenway-tempest-behind-the-turban.html | H.D.S. Greenway: Tempest behind the turban | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/dance/strolling-and-ranting-through-the-noise-of-daily-living.html | Strolling and Ranting Through the Noise of Daily Living | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/world-briefing-australia-iraq-suspends-purchase-of-australian-wheat.html | World Briefing | Australia: Iraq Suspends Purchase Of Australian Wheat | False | By Raymond Bonner (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/world-briefing-australia-3-scientists-cite-pressure-over-global.html | World Briefing | Australia 3 Scientists Cite Pressure Over Global Warming | False | By Ford Burkhart (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/foreigners-in-their-own-land.html | Foreigners in their own land | False | Perveen Ali and Pary Karadaghi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/2006-olympic-winter-games-notebook-the-race-trumps-the-turnout.html | 2006 OLYMPIC WINTER GAMES: NOTEBOOK; THE RACE TRUMPS THE TURNOUT | False | By Karen Crouse (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/jumping-through-hoops-to-get-off-the-nofly-list.html | Jumping Through Hoops to Get Off the No-Fly List | False | By Joe Sharkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/news/14iht-OLD15.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/time-to-get-out-for-the-body-and-the-mind.html | Time to Get Out, for the Body and the Mind | False | By Jane E. Brody | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/technology/a-chance-for-anyone-to-be-a-banker.html | A chance for anyone to be a banker | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/a-little-nervousness-shows-through-weirs-brash-exterior.html | A Little Nervousness Shows Through Weir's Brash Exterior | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/international/world-briefing-africa-asia-and-europe.html | World Briefing: Africa, Asia and Europe | False | RAYMOND BONNER (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/international/europe/british-parliament-votes-to-ban-smoking-in-public.html | British Parliament Votes to Ban Smoking in Public | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/berlusconi-tries-on-many-faces-for-voters.html | Berlusconi Tries On Many Faces for Voters | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/dangerous-curves-put-competitors-on-edge.html | Dangerous Curves Put Competitors on Edge | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/pagoneplus/corrections-748510.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/del-piero-an-ace-at-icing-juventus-cake.html | Del Piero an ace at icing Juventus cake | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/into-the-snow-and-where-did-the-cars-go-747742.html | Into the Snow (and Where Did the Cars Go?) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-konigsberg-francis.html | Paid Notice: Deaths KONIGSBERG, FRANCIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/big-question-marks-on-nuclear-waste-facility.html | Big Question Marks on Nuclear Waste Facility | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-brandley-david-f.html | Paid Notice: Deaths BRANDLEY, DAVID F. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/deportation-case-against-boy-is-dismissed.html | Deportation Case Against Boy Is Dismissed | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/africa/14iht-BADGUY.html | U.S. officer is villain in Turkish movie hit | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/classical-musical-review-rallying-call-from-the-siege-of-leningrad.html | CLASSICAL MUSICAL REVIEW; Rallying Call From the Siege of Leningrad | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/russian-cellphone-operator-offers-5-billion-for-the.html | Russian Cellphone Operator Offers $5 Billion for the Top Telecom in Ukraine | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/euro-is-losing-its-sparkle-among-new-eu-members.html | Euro is losing its sparkle among new EU members | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/valentines-day-homework.html | Valentine's Day Homework | False | By John Tierney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/managing-globalization-new-zealanders-please-come.html | Managing Globalization: New Zealanders, 'Please come home' | False | Daniel Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/dane-sees-no-solution-imminent-on-cartoons.html | Dane sees no solution imminent on cartoons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/rowland-home-after-serving-10-months-in-corruption-case.html | Rowland Home After Serving 10 Months in Corruption Case | False | By Stacey Stowe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/vital-signs-patterns-for-asthmatic-women-good-news-in-having-a-boy.html | VITAL SIGNS; PATTERNS; For Asthmatic Women, Good News in Having a Boy | False | By Eric Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/metrocampaigns/candidates-for-state-office-make-their-bid-for.html | Candidates for State Office Make Their Bid for Conservative Party Support | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-de-gunzburg-baron-guy-georges.html | Paid Notice: Deaths DE GUNZBURG, BARON GUY GEORGES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/theater/reviews/maybe-hes-just-not-into-you-helena.html | Maybe He's Just Not Into You, Helena | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/vw-looking-at-shutdowns.html | VW looking at shutdowns | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/world-trade-group-rules-tax-benefits-by-us-illegal.html | World Trade Group Rules Tax Benefits by U.S. Illegal | False | By Paul Meller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/americas/un-criticizes-guantanamo.html | UN criticizes Guantáʹáʹnamo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/us/edna-lewis-89-dies-wrote-cookbooks-that-revived-refined-southern-cuisine.html | Edna Lewis, 89, Dies; Wrote Cookbooks That Revived Refined Southern Cuisine | False | By Eric Asimov and Kim Severson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/technology/china-defends-internet-censorship.html | China defends Internet censorship | False | By Joseph Kahn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-perkins-joan-t.html | Paid Notice: Deaths PERKINS, JOAN T. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-memorials-grossman-louis.html | Paid Notice: Memorials GROSSMAN, LOUIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/national/moussaoui-is-banned-from-courtroom.html | Moussaoui Is Banned From Courtroom | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/alpine-skiing-miller-disqualified-from-combined-event.html | Alpine Skiing; Miller disqualified from combined event | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/africa/irans-artists-wonder-how-far-they-can-go.html | Iran's artists wonder how far they can go | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/pageoneplus/corrections-748501.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-weniger-lenore-evelyn-sternick.html | Paid Notice: Deaths WENIGER, LENORE EVELYN STERNICK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/citys-day-of-delays-shoveling-and-school.html | City's Day of Delays, Shoveling and School | False | By Sewell Chan and Mike McIntire | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/rules-of-medicare-drug-plans-slow-access-to-benefits.html | Rules of Medicare Drug Plans Slow Access to Benefits | False | By Robert Pear | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/no-end-to-questions-in-cheney-hunting-accident.html | No End to Questions in Cheney Hunting Accident | False | By Anne E. Kornblut and Ralph Blumenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/us-snowboarders-rule-again-at-winter-games.html | U.S. Snowboarders Rule Again at Winter Games | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/africa/saddam-codefendants-say-they-are-on-hunger-strike.html | Saddam, co-defendants say they are on hunger strike | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/roundup-germans-go-123-behind-ottos-gold.html | Roundup: Germans go 1-2-3 behind Otto's gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/citys-hurricane-evacuees-can-stay-on-in-hotels-for-now.html | City's Hurricane Evacuees Can Stay On in Hotels for Now | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/technology/korea-firm-sees-gains-in-europe.html | Korea firm sees gains in Europe | False | By Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/more-sticker-shock-for-the-weary.html | More Sticker Shock for the Weary | False | By Jane L. Levere | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/television/beneath-the-quirks-theres-always-a-message-for-the-masses.html | Beneath the Quirks, There's Always a Message for the Masses | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-cheney-incident-many-odd-angles-5-letters.html | The Cheney Incident: Many Odd Angles (5 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/books/street-lit-with-publishing-cred-from-prison-to-a-fourbook-deal.html | Street Lit With Publishing Cred: From Prison to a Four-Book Deal | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/people-marilyn-manson-scott-stapp-norah-jones.html | People: Marilyn Manson, Scott Stapp, Norah Jones | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/americas/14iht-MEMO.html | Shooting incident ricochets for Cheney | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/middleeast/iran-postpones-russian-talks-on-enrichment-of-its-uranium.html | Iran Postpones Russian Talks on Enrichment of Its Uranium | False | By Nazila Fathi and Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/judge-says-us-cant-transfer-detainee-in-iraq.html | Judge Says U.S. Can't Transfer Detainee in Iraq | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/media/as-an-alternative-to-a-trip-to-a-video-store-movies-through.html | As an Alternative to a Trip to a Video Store, Movies Through a Set-Top Box | False | By Saul Hansell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/what-we-need-in-iraq-an-exit-date.html | What We Need in Iraq: An Exit Date | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-king-mildred-rosen.html | Paid Notice: Deaths KING, MILDRED ROSEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/france-tlcom-to-cut-jobs-and-raise-payout.html | France Tã©lã©com to cut jobs and raise payout | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/at-the-pharmacy-prescription-labels-often-pose-language-barrier.html | At the Pharmacy: Prescription Labels Often Pose Language Barrier | False | By Eric Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/into-the-snow-and-where-did-the-cars-go-3-letters.html | Into the Snow (and Where Did the Cars Go?) (3 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/rental-car-customers-chafe-at-tougher-rules.html | Rental Car Customers Chafe at Tougher Rules | False | By Christopher Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/middleeast/prosecutors-of-hussein-press-charges-of-executions.html | Prosecutors of Hussein Press Charges of Executions | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/that-was-the-fashion-week-that-was.html | That Was the Fashion Week That Was | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/pageoneplus/corrections-748420.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-kiss-of-life.html | The Kiss of Life | False | By Joshua Foer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/an-elegant-exit.html | An Elegant Exit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/science/someday-the-sun-will-go-out-and-the-world-will-end-but-dont-tell.html | Someday the Sun Will Go Out and the World Will End (but Don't Tell Anyone) | False | By Dennis Overbye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/focus-is-on-miller-to-see-if-he-does-more-than-talk-good.html | Focus Is on Miller to See if He Does More Than Talk Good Game | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-risley-williams.html | Paid Notice: Deaths RISLEY, WILLIAM S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-memorials-liss-stanley.html | Paid Notice: Memorials LISS, STANLEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/international/middleeast/hussein-announces-a-hunger-strike-to-protest-his.html | Hussein Announces a Hunger Strike to Protest His Trial | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/steps-taken-to-help-eagle-leave-endangered-list.html | Steps Taken to Help Eagle Leave Endangered List | False | By Felicity Barringer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/education/harvards-president-is-again-at-odds-with-his-faculty.html | Harvard's President Is Again at Odds With His Faculty | False | By Alan Finder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/mourning-an-officer-seen-as-citys-future.html | Mourning an Officer Seen as City's Future | False | By Manny Fernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/science/wavering-moral-compass-748340.html | Wavering Moral Compass | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/businessspecial3/for-enron-unwitting-assistance.html | For Enron, Unwitting Assistance | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/us/new-england-resort-businesses-spared-from-muchneeded-snow.html | New England Resort Businesses Spared From Much-Needed Snow | False | By Katie Zezima | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/science/wavering-moral-compass-748366.html | Wavering Moral Compass | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/pageoneplus/corrections-748455.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/technology/coming-to-a-cellphone-near-you-work.html | Coming to a cellphone near you: Work | False | By Victoria Shannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-kaufman-benjamin.html | Paid Notice: Deaths KAUFMAN, BENJAMIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/middleeast/us-and-israelis-are-said-to-talk-of-hamas-ouster.html | U.S. and Israelis Are Said to Talk of Hamas Ouster | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/irs-offers-deal-to-firms-promoting-tax-shelters.html | I.R.S. Offers Deal to Firms Promoting Tax Shelters | False | By Lynnley Browning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/pageoneplus/corrections-748463.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/music/skepticism-and-praise-for-change-at-the-met.html | Skepticism and Praise for Change at the Met | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/media/at-times-co-a-chief-of-human-resources.html | At Times Co., a Chief of Human Resources | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/science/author-applies-tools-of-linguistics-to-mend-motherdaughter-divide.html | Author Applies Tools of Linguistics to Mend Mother-Daughter Divide | False | By Claudia Dreifus | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/international/asia/in-rare-briefing-china-defends-internet-controls.html | In Rare Briefing, China Defends Internet Controls | False | By Joseph Kahn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/on-a-dog-writers-day-humans-win-the-medals.html | On a Dog Writers' Day, Humans Win the Medals | False | By Lily Koppel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-kaufman-seymour.html | Paid Notice: Deaths KAUFMAN, SEYMOUR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/faith-in-global-warming-2-letters.html | Faith in Global Warming (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/music/bacharach-they-long-to-be-close-to-your-quirky-style.html | Bacharach, They Long to Be Close to Your (Quirky) Style | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/recognizing-good-fortune-cheek-shares-gold-medal.html | Recognizing Good Fortune, Cheek Shares Gold Medal | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/new-york-the-city-meets-new-york-the-condom.html | New York, the City, Meets New York, the Condom | False | By Marc Santora | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/alternative-energys-fresh-glow.html | Alternative energy's fresh glow | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/roundup-collapsed-runner-dies-in-hong-kong.html | Roundup: Collapsed runner dies in Hong Kong | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/testing-doctors-ability-to-spot-drug-use-is-questioned.html | Testing Doctors' Ability to Spot Drug Use Is Questioned | False | By Eric Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-benchley-peter.html | Paid Notice: Deaths BENCHLEY, PETER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/livedoor-founder-is-charged-with-securities.html | Livedoor Founder Is Charged With Securities Violations | False | By Martin Fackler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/ncaabasketball/before-many-witnesses-villanova-states-its-case.html | Before Many Witnesses, Villanova States Its Case | False | By Jere Longman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/high-school-graduation-rates-unacceptably-low-state-says.html | High School Graduation Rates Unacceptably Low, State Says | False | By Elissa Gootman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/ginger-man-lured-back-into-limelight.html | 'Ginger Man' lured back into limelight | False | By Brian Lavery | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/in-this-cornerfighting-and-funny-an-albee-marriage.html | In this corner,fighting and funny: An Albee marriage | False | By Matt Wolf | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/pageoneplus/corrections-748471.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/fares-at-dulles.html | Fares at Dulles | False | By Joe Sharkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/psychology/more-and-more-favored-psychotherapy-lets-bygones-be.html | More and More, Favored Psychotherapy Lets Bygones Be Bygones | False | By Alix Spiegel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/trust-is-not-a-partisan-issue-747831.html | Trust Is Not a Partisan Issue | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/canada-is-trying-to-change-the-subject-back-to-hockey.html | Canada Is Trying to Change the Subject Back to Hockey | False | By Rick Westhead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/asia/exofficials-protest-censorship-by-china.html | Ex-officials protest censorship by China | False | By Joseph Kahn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-balkind-benjamin-lee.html | Paid Notice: Deaths BALKIND, BENJAMIN LEE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/science/frontier-theory-748374.html | Frontier Theory | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-memorials-levy-warren.html | Paid Notice: Memorials LEVY, WARREN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/civic-test-in-germany-draws-fire.html | Civic test in Germany draws fire | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/briefs-secret-police-accused-in-death-of-politician.html | Briefs: Secret police accused in death of politician | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-cheney-incident-many-odd-angles-747688.html | The Cheney Incident: Many Odd Angles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/africa/egypt-pushes-2year-delay-in-local-vote.html | Egypt Pushes 2-Year Delay in Local Vote | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/police-kill-bronx-man-after-he-stabs-family-members.html | Police Kill Bronx Man After He Stabs Family Members | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/design/design-museums-archival-shifts-prompt-concern.html | Design Museum's Archival Shifts Prompt Concern | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/us/nationalspecial/trailer-dispute-may-mean-thousands-will-go-unused.html | Trailer Dispute May Mean Thousands Will Go Unused | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/france-tlcom-plans-to-cut-17000-jobs.html | France Tã¨lã©com Plans to Cut 17,000 Jobs | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/merrill-and-blackrock-deal-draws-cheers-on-wall-st.html | Merrill and BlackRock Deal Draws Cheers on Wall St. | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/in-the-name-of-democracy.html | In the name of democracy | False | Jonathan Power | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-edmonds-edith-reed.html | Paid Notice: Deaths EDMONDS, EDITH REED | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-lituchy-dr-stanley.html | Paid Notice: Deaths LITUCHY, DR. STANLEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/baseball/yanks-entering-spring-training-with-more-pitchers-than.html | Yanks Entering Spring Training With More Pitchers Than Spots | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/groans-at-home-re-cheney-joke-here.html | Groans at Home Re: (Cheney Joke Here) | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/education/college-leadership-draws-states-criticism.html | College Leadership Draws State's Criticism | False | By Michelle York | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/scary-good-or-just-crazy-good.html | Scary Good, or Just Crazy Good? | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/sergeants-raunchy-comedy-puts-police-career-at-risk.html | Sergeant's Raunchy Comedy Puts Police Career at Risk | False | By David Kocieniewski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/14iht-OLYCROSS.html | Cross-Country Skiing: A perfect day for Swedish teams | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/theater/reviews/an-inquisitive-rooster-wonders-why-does-evil-exist.html | An Inquisitive Rooster Wonders: Why Does Evil Exist? | False | By Andrea Stevens | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/german-television-group-says-it-is-no-longer-seeking.html | German Television Group Says It Is No Longer Seeking a Buyer | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/pagoneplus/corrections-748439.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/africa/disruptions-by-saddam-continue.html | Disruptions by Saddam continue | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/bush-promises-tougher-stance-on-chinese-trade.html | Bush Promises Tougher Stance on Chinese Trade | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/arts-briefly-olympics-and-greys-anatomy-draw-well.html | Arts, Briefly; Olympics and 'Grey's Anatomy' Draw Well | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/miller-cheers-as-ligety-wins-gold.html | Miller Cheers as Ligety Wins Gold | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/travel/france-acts-after-charges-aired-on-ryanair-security.html | France acts after charges aired on Ryanair security | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/austria-reports-first-cases-of-h5n1-in-pair-of-swans.html | Austria reports first cases of H5N1, in pair of swans | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/trust-is-not-a-partisan-issue-6-letters.html | Trust Is Not a Partisan Issue (6 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/eu-raids-airline-offices-in-pricefixing-inquiry.html | EU raids airline offices in price-fixing inquiry | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/washington/findings-west-wing-blues-its-lonely-at-the-top.html | FINDINGS; West Wing Blues: It's Lonely at the Top | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/americas/setback-for-hunter-injured-by-cheney.html | Setback for hunter injured by Cheney | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-finkel-dr-eugene-h.html | Paid Notice: Deaths FINKEL, DR. EUGENE H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-curtis-christine-windisch-von-goeben.html | Paid Notice: Deaths CURTIS, CHRISTINE WINDISCH VON GOEBEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/science/nts-in-a-maze-take-a-moment-to-remember-but-in-reverse.html | Rats in a Maze Take a Moment to Remember, but in Reverse | False | By Nicholas Wade | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/14iht-FRANC.html | France under fire over its treatment of prisoners | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/maybe-youre-not-what-you-eat.html | Maybe You're Not What You Eat | False | By Gina Kolata | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/arrest-in-british-case-of-abuse-of-iraqis.html | Arrest in British Case of Abuse of Iraqis | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/media/marketers-too-are-subject-to-slipups-while-going-for-olympic.html | Marketers, Too, Are Subject to Slip-Ups While Going for Olympic Gold | False | By Julie Bosman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/us-has-royalty-plan-to-give-windfall-to-oil-companies.html | U.S. Has Royalty Plan to Give Windfall to Oil Companies | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/faith-in-global-warming-747777.html | Faith in Global Warming | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics-for-some-spectators-sound-of-silence-is-just-too-much.html | Olympics: For some spectators, sound of silence is just too much | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/alternatives-saw-palmetto-for-the-prostate-maybe-maybe-not.html | Alternatives: Saw Palmetto for the Prostate? Maybe, Maybe Not | False | By Eric Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/reporting-live-for-xyztv-but-the-question-is-why.html | Reporting Live for XYZ-TV but the Question Is, Why? | False | By Clyde Haberman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/retail-sales-climb-in-sign-of-fresh-strength-in-economy.html | Retail Sales Climb, in Sign of Fresh Strength in Economy | False | By Vikas Bajaj and Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/americas/violence-flares-as-top-candidate-slips-in-haiti-count.html | Violence Flares as Top Candidate Slips in Haiti Count | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-gray-mary-mckee.html | Paid Notice: Deaths GRAY, MARY MCKEE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/education/ohio-expected-to-rein-in-class-linked-to-intelligent-design.html | Ohio Expected to Rein In Class Linked to Intelligent Design | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/14iht-OLYSKATE.html | Skating: After a fall, Chinese pair shines | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/books/mythic-farce-in-a-land-of-abolitionists-and-slaveholders.html | Mythic Farce in a Land of Abolitionists and Slaveholders | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/us-skier-captures-gold-but-its-notmiller.html | U.S. skier captures gold, but it's notMiller | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/baseball/seligs-next-problem-bondss-landmark-homers.html | Selig's Next Problem: Bonds's Landmark Homers | False | By Murray Chass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/theater/reviews/homeland-spies-poking-around-a-cluttered-apartment.html | Homeland Spies Poking Around a Cluttered Apartment | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/africa/abu-ghraib-school-for-terrorists.html | Abu Ghraib: School for terrorists | False | By Thom Shanker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/inside-alpine-skiing.html | Inside Alpine Skiing | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-cheney-incident-many-odd-angles-747718.html | The Cheney Incident: Many Odd Angles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/white-house-shoots-foot.html | White House Shoots Foot | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/asia/two-killed-in-pakistans-worst-wave-of-violence-against-cartoons.html | Two killed in Pakistan's worst wave of violence against cartoons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/pageoneplus/corrections-748480.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/been-there-botched-that.html | Been there, botched that | False | Charles D. Ferguson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/after-hysterectomy-estrogen-may-help-heart.html | After Hysterectomy, Estrogen May Help Heart | False | By Denise Grady | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/as-monsters-go-this-storm-had-a-lighter-tread.html | As Monsters Go, This Storm Had a Lighter Tread | False | By Andy Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/a-bit-of-good-news-for-blair-id-cards-for-britons-advance.html | A Bit of Good News for Blair: ID Cards for Britons Advance | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/us-retail-sales-ring-up-major-gains.html | U.S. retail sales ring up major gains | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/briefs/briefs-sas-negotiationswith-pilots-break-down.html | Briefs: SAS negotiationswith pilots break down | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/upheaval-at-getty-trust-unearths-flaws.html | Upheaval at Getty Trust unearths flaws | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/music/a-mozart-who-could-crush-beer-cans.html | A Mozart Who Could Crush Beer Cans | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-jacobson-robert-j.html | Paid Notice: Deaths JACOBSON, ROBERT J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/books/scientist-at-playdaniel-wilson-if-robots-ever-get-too-smart-hell-know.html | SCIENTIST AT PLAY;DANIEL WILSON; If Robots Ever Get Too Smart, He'll Know How to Stop Them | False | By Cornelia Dean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/faith-in-global-warming-747785.html | Faith in Global Warming | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/asia/pakistanis-storm-diplomatic-enclave.html | Pakistanis storm diplomatic enclave | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/gm-to-invest-500-million-in-michigan.html | G.M. to Invest $500 Million in Michigan | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/the-oldest-line-in-the-world.html | The Oldest Line in the World | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/marilyn-and-me-dealing-with-illusions-or-life-on-a-parkinsons-drug.html | Marilyn and Me: Dealing With Illusions (or Life on a Parkinson's Drug) | False | By Mark Derr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/international/asia/two-killed-in-violent-protests-in-two-pakistani-cities.html | Two Killed in Violent Protests in Two Pakistani Cities | False | By Salman Masood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/another-obstacle-to-the-asbestos-bill.html | Another Obstacle to the Asbestos Bill | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/residents-help-themselves-and-one-another.html | Residents Help Themselves and One Another | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/into-the-snow-and-where-did-the-cars-go-747726.html | Into the Snow (and Where Did the Cars go-? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/why-wait-for-natures-thaw-when-theres-the-dieselpowered-kind.html | Why Wait for Nature's Thaw When There's the Diesel-Powered Kind? | False | By James Barron | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/science/what-you-see-not-what-you-get-748382.html | What You See, Not What You Get | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/observatory.html | OBSERVATORY | False | By Henry Fountain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/hatred-of-censorship-drove-cartoons-editor.html | Hatred of censorship drove cartoons' editor | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/a-pill-to-treat-your-addiction-dont-bet-the-rent.html | A Pill to Treat Your Addiction? Don't Bet the Rent | False | By Sally Satel, M.d. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/other-views-daily-telegraph-daily-star-joongang-daily.html | Other Views: Daily Telegraph, Daily Star, JoongAng Daily | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-inner-life-of-mice-747122.html | The Inner Life of Mice | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/an-illegal-drug-from-labs-that-cant-be-shut-down.html | An Illegal Drug From Labs That Can't Be Shut Down | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/trust-is-not-a-partisan-issue-747823.html | Trust Is Not a Partisan Issue | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-laskin-lillian.html | Paid Notice: Deaths LASKIN, LILLIAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/us-reads-the-riot-act-to-china.html | U.S. reads the riot act to China | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/2-more-back-cuomo-for-attorney-general.html | 2 More Back Cuomo for Attorney General | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/opart.html | Op-Art | False | By Milton Glaser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-memorials-gretsch-charlotte-sommer-gretsch.html | Paid Notice: Memorials GRETSCH CHARLOTTE SOMMER GRETSCH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/africa/thousands-gather-to-mark-hariri-anniversary.html | Thousands gather to mark Hariri anniversary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/fire-kills-man-71-a-popular-bronx-presence.html | Fire Kills Man, 71, a Popular Bronx Presence | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-dog-as-fashion-statement.html | The Dog as fashion statement | False | Ted Kerasote | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/trust-is-not-a-partisan-issue-747840.html | Trust Is Not a Partisan Issue | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-cheney-incident-many-odd-angles-747696.html | The Cheney Incident: Many Odd Angles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-itzler-ronald-s.html | Paid Notice: Deaths ITZLER, RONALD S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/middleast/iraq-has-become-the-deadliest-place-for-journalists-report.html | Iraq Has Become the Deadliest Place for Journalists, Report Says | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/world-briefing-europe-germany-strike-by-public-workers-spreads.html | World Briefing | Europe: Germany: Strike By Public Workers Spreads | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/screeners-at-the-heliport-747114.html | Screeners at the Heliport | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-lerman-morris-murray.html | Paid Notice: Deaths LERMAN, MORRIS (MURRAY) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/protests-brew-over-attempt-to-deport-a-woman.html | Protests Brew Over Attempt to Deport a Woman | False | By Nina Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/into-the-snow-and-where-did-the-cars-go-747734.html | Into the Snow (and Where Did the Cars go-747734.html | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/trust-is-not-a-partisan-issue-747793.html | Trust Is Not a Partisan Issue | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/pagoneplus/corrections-748498.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/music/james-yancey-producer-known-for-soulful-hiphop-dies-at-32.html | James Yancey, Producer Known for Soulful Hip-Hop, Dies at 32 | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/ships-asbestos-to-be-checked.html | Ship's asbestos to be checked | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/asia/2-australians-sentenced-to-die-in-bali-nine-case.html | 2 Australians sentenced to die in 'Bali Nine' case | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/asia/4-us-soldiers-killed-by-blast-in-afghanistan.html | 4 U.S. Soldiers Killed by Blast in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/africa/14iht-POETRY.html | After 4,000 years, love keeps poem alive | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/plow-drivers-refrain-as-he-clears-one-mess-sorry-for-the-one-im.html | Plow Driver's Refrain as He Clears One Mess: Sorry for the One I'm Making | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/asia/taliban-said-to-get-aid-in-pakistan.html | Taliban said to get aid in Pakistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/in-street-slush-honest-wage-awaits.html | In Street Slush, Honest Wage Awaits | False | By Alan Feuer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/technology/techbrief-microsoft-readies-vista-for-the-holiday-season.html | TechBrief: Microsoft readies Vista for the holiday season | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/science/engineers-put-together-a-model-to-take-apart-a-storm.html | Engineers Put Together a Model to Take Apart a Storm | False | By John Schwartz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/science/something-stinky-walks-this-way-748390.html | Something Stinky Walks This Way | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/pageoneplus/corrections-748447.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/style/paul-smith-a-true-brit-but-not-for-men-only.html | Paul Smith: a True Brit but not for 'Men Only' | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-makrianes-james-k-jr.html | Paid Notice: Deaths MAKRIANES, JAMES K JR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/basketball-different-opponent-same-story-for-knicks.html | BASKETBALL; Different Opponent, Same Story For Knicks | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/us/national-briefing-midatlantic-maryland-rail-company-to-pay-city-over-fire.html | National Briefing | Mid-Atlantic: Maryland: Rail Company To Pay City Over Fire | False | By Gary Gately (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/us/americas/harry-whittington-suffers-minor-heart-attack.html | Harry Whittington suffers minor heart attack | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/trust-is-not-a-partisan-issue-747815.html | Trust Is Not a Partisan Issue | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/us/national-briefing-science-and-health-science-medals-awarded.html | National Briefing | Science And Health: Science Medals Awarded | False | By John Files (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/world-briefing-africa-kenya-2-ministers-resign-over-corruption.html | World Briefing | Africa: Kenya: 2 Ministers Resign Over Corruption Scandal | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/a-luger-awakens-the-italians.html | A Luger Awakens the Italians | False | By Peter Kiefer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/off-course-kildow-is-among-4-skiers-in-highspeed-falls.html | Off Course: Kildow Is Among 4 Skiers in High-Speed Falls | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/china-studies-easing-way-for-foreign-firms-to-invest.html | China studies easing way for foreign firms to invest | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/africa/sharons-son-sentenced-to-9-months.html | Sharon's son sentenced to 9 months | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/biotechs-sparse-harvest.html | Biotech's Sparse Harvest | False | By Andrew Pollack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/euro-zone-sees-growth-slow-down.html | Euro zone sees growth slow down | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/music/evolution-not-revolution-as-schoenberg-might-say.html | Evolution, Not Revolution, as Schoenberg Might Say | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/asia/s-korean-joins-race-to-become-uns-chief.html | S. Korean joins race to become UN's chief | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/prizewinner-with-winning-repertory.html | Prize-Winner With Winning Repertory | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-caplan-jean-rhea-backer.html | Paid Notice: Deaths CAPLAN, JEAN RHEA BACKER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-cheney-incident-many-odd-angles-747670.html | The Cheney Incident: Many Odd Angles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/a-crash-and-a-hard-look-at-racecourses-for-women.html | A Crash, and a Hard Look at Racecourses for Women | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-wrong-man-in-iraq.html | The Wrong Man in Iraq | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/technology/france-tlcom-plans-to-cut-23000-workers.html | France Télécom plans to cut 23,000 workers | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-cartoon-affair.html | The cartoon affair | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/classified/paid-notice-deaths-dolgin-dr-martin.html | Paid Notice: Deaths DOLGIN, DR. MARTIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/group-starts-antiunion-campaign.html | Group Starts Anti-Union Campaign | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/if-you-want-a-film-to-fly-make-americans-the-heavies.html | If You Want a Film to Fly, Make Americans the Heavies | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/world-briefing-africa-eritrea-un-peacekeeping-workers-arrested.html | World Briefing \| Africa: Eritrea: U.N. Peacekeeping Workers Arrested | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/the-workplacehaving-a-facelift-to-bolster-a-career.html | The Workplace:Having a face-lift to bolster a career | False | Eryn Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/trust-is-not-a-partisan-issue-747807.html | Trust Is Not a Partisan Issue | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/world/africa/iran-confirms-new-work-on-uranium-enrichment.html | Iran confirms new work on uranium enrichment | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/science/wavering-moral-compass-748331.html | Wavering Moral Compass | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/science/wavering-moral-compass-748358.html | Wavering Moral Compass | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-14 | 2006-02-14 | https://www.nytimes.com/2006/02/14/health/in-music-others-tastes-may-help-shape-your-own.html | In Music, Others' Tastes May Help Shape Your Own | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/luge-austrian-brothers-win-accident-plagued-doubles-luge.html | Luge: Austrian brothers win accident-plagued doubles luge | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/3-are-held-and-one-is-sought-in-robbery-of-armored-vehicle.html | 3 Are Held and One Is Sought in Robbery of Armored Vehicle | False | By John Holl | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/following-alan-greenspan.html | Following Alan Greenspan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/some-see-a-wine-loved-not-wisely-but-too-well.html | Some See a Wine Loved Not Wisely, but Too Well | False | By Eric Asimov | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-jacobson-robert-j.html | Paid Notice: Deaths JACOBSON, ROBERT J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/tax-inquiry-said-to-include-german-bank.html | Tax Inquiry Said to Include German Bank | False | By Lynnley Browning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/afghan-suicide-bombings-tied-to-taliban-point-to-pakistan.html | Afghan Suicide Bombings, Tied to Taliban, Point to Pakistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/online-firms-facing-questions-about-censoring-internet-searches.html | Online Firms Facing Questions About Censoring Internet Searches in China | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/riots-put-pressure-at-home-on-musharraf.html | Riots put pressure at home on Musharraf | False | By Salman Masood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/middleeast/sharons-son-is-sentenced-to-9-months-in-jail.html | Sharon's Son Is Sentenced to 9 Months in Jail | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/shooter-slips-on-a-silencer.html | Shooter Slips on a Silencer | False | By Maureen Dowd | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/ligety-turns-miller-into-an-alpine-alsoran.html | Ligety Turns Miller Into an Alpine Also-Ran | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/international/europe/new-poultry-rules-seek-to-halt-bird-flu-spread-in.html | New Poultry Rules Seek to Halt Bird Flu Spread in Europe | False | By Richard Bernstein and Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-makrianes-james-k.html | Paid Notice: Deaths MAKRIANES, JAMES K. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-gordon-lila.html | Paid Notice: Deaths GORDON, LILA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pageoneplus/corrections-752576.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/if-only-they-gave-medals-in-puddle-hopscotch-and-the-slush-slalom.html | If Only They Gave Medals in Puddle Hopscotch and the Slush Slalom | False | By James Barron | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/basketball-knicks-rarely-stay-close-in-their-latest-losing-streak.html | BASKETBALL; Knicks Rarely Stay Close In Their Latest Losing Streak | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-cheney-accident-as-metaphor-752061.html | The Cheney Accident as Metaphor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/baseball/for-posada-at-34-its-sooner-rather-than-later.html | For Posada at 34, It's Sooner Rather Than Later | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/eating-well-advisories-on-fish-and-the-pitfalls-of-good-intent.html | EATING WELL; Advisories on Fish and the Pitfalls of Good Intent | False | By Marian Burros | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/front page/miller-falters-but-us-wins-gold.html | Miller Falters, but U.S. Wins Gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/new-fed-chief-warns-of-potential-rate-rise.html | New Fed chief warns of potential rate rise | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/circuits/where-hard-drives-go-when-they-die.html | Where Hard Drives Go When They Die | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/tax-cheating-has-gone-up-two-federal-studies-find.html | Tax Cheating Has Gone Up, Two Federal Studies Find | False | By David Cay Johnston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/health/china-offers-environmental-planfocus-is-sustainable-development.html | China offers environmental plan:focus is sustainable development | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/loyalty-to-the-guys-is-gretzkys-flaw.html | Loyalty to the Guys Is Gretzky's Flaw | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/mayor-need-not-enforce-certain-laws-court-rules.html | Mayor Need Not Enforce Certain Laws, Court Rules | False | By Winnie Hu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/bristol-myers-allows-powerful-aids-drug-to-be-sold-cheaply.html | Bristol-Myers Allows Powerful AIDS Drug To Be Sold Cheaply | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/when-tehran-rocks-discretion-rules.html | When Tehran Rocks, Discretion Rules | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/surrounded-by-sand-men-are-free-to-talk.html | Surrounded by Sand, Men Are Free to Talk | False | By Dana Stevens | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/building-a-nation-with-words.html | Building a nation with words | False | Adam Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/senators-fault-chertoff-for-missteps-in-katrina-response.html | Senators Fault Chertoff for Missteps in Katrina Response | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/theater/john-belluso-who-wrote-plays-about-disability-is-dead-at-36.html | John Belluso, Who Wrote Plays About Disability, Is Dead at 36 | False | By Jesse McKinley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/eu-unfair-microsoft-says.html | EU unfair, Microsoft says | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-frankel-lester-r.html | Paid Notice: Deaths FRANKEL, LESTER R. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/theater/reviews/a-tale-of-moral-indecision-becomes-one-of-mystery.html | A Tale of Moral Indecision Becomes One of Mystery | False | By Ben Brantley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-cheney-accident-as-metaphor-7-letters.html | The Cheney Accident as Metaphor (7 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pageoneplus/corrections-752606.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/world-briefing-africa-zimbabwe-election-challenge-quashed.html | World Briefing | Africa: Zimbabwe: Election Challenge Quashed | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/americas/judge-lets-moussaoui-return-to-courtroom.html | Judge lets Moussaoui return to courtroom | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/from-international-allstars-a-mix-of-styles.html | From International All-Stars, a Mix of Styles | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/businessspecial3/exenron-chief-lied-often-about-web-unit-witness.html | Ex-Enron Chief Lied Often About Web Unit, Witness Says | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/redcarpet/celebrity-freebies-a-force-irresistible.html | Celebrity Freebies: A Force Irresistible? | False | By Sharon Waxman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/account-of-doctors-raises-questions-on-heart-injury.html | Account of Doctors Raises Questions on Heart Injury | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-dasseville-rev-armand.html | Paid Notice: Deaths DASSEVILLE, REV. ARMAND | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/a-real-person-emerges-from-a-series-that-flopped.html | A Real Person Emerges From a Series That Flopped | False | By Laura Sinagra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/nationalspecial/new-orleans-restaurants-unsung-to-famous-are-leading-a.html | New Orleans Restaurants, Unsung to Famous, Are Leading a Revival | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/world-business-briefing-europe-france-france-telecom-to-cut-jobs.html | World Business Briefing | Europe: France: France Télécom To Cut Jobs | False | By James Kanter (IHT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/big-airlines-raided-in-cargo-pricefixing-inquiry.html | Big Airlines Raided in Cargo Price-Fixing Inquiry | False | By Paul Meller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/international/asia/3-more-die-in-pakistan-cartoon-protests.html | 3 More Die in Pakistan Cartoon Protests | False | By Salman Masood and John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/surreal-love-triangle.html | Surreal Love Triangle | False | By Nathan Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/austrian-takes-downhill-gold.html | Austrian takes downhill gold | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/its-cheneys-law-in-albany-but-he-wouldnt-claim-it.html | It's 'Cheney's Law' in Albany, but He Wouldn't Claim It | False | By Michael Cooper | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-brown-david-s.html | Paid Notice: Deaths BROWN, DAVID S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/africa/9-condemned-to-death-for-terror-plot-in-jordan.html | 9 condemned to death for terror plot in Jordan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-how-rhoda.html | Paid Notice: Deaths HOW, RHODA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/chirac-orders-carrier-back-to-france.html | Chirac orders carrier back to France | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/briefs-wto-chief-accuses-us-of-protectionism.html | Briefs: WTO chief accuses U.S. of protectionism | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-morgenstern-shirley-r.html | Paid Notice: Deaths MORGENSTERN, SHIRLEY R. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pageoneplus/corrections-752649.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/americas/haiti-to-investigate-fraud-allegations.html | Haiti to investigate fraud allegations | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pageoneplus/corrections-752673.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/americas/cheney-breaks-silence-on-hunting-accident.html | Cheney breaks silence on hunting accident | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-kirchmer-dorothy-m.html | Paid Notice: Deaths KIRCHMER, DOROTHY M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-jutkowitz-j-david-esq.html | Paid Notice: Deaths JUTKOWITZ, J. DAVID, ESQ. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/games-found-lacking-in-fans-and-atmosphere.html | Games Found Lacking in Fans and Atmosphere | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/britain-vs-bush-gag-rule.html | Britain vs. Bush gag rule | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/a-compromise-but-not-in-taste.html | A Compromise, but Not in Taste | False | By Marian Burros | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/2006-olympic-winter-games-notebook-us-athlete-hurts-knee-and-will.html | 2006 OLYMPIC WINTER GAMES: NOTEBOOK; U.S. Athlete Hurts Knee And Will Miss Games | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/abu-ghraib-photos-shown-unedited-on-australian-tv.html | Abu Ghraib photos shown unedited on Australian TV | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/new-wave-of-bird-flu-and-fears-hits-europe.html | New wave of bird flu, and fears, hits Europe | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-risley-william-s.html | Paid Notice: Deaths RISLEY, WILLIAM S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/false-starts-taint-victory.html | False Starts Taint Victory | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/style/party-on-but-not-for-punk.html | Party on! (but not for Punk) | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/thrill-ride-to-danger-leads-to-questions-about-safety.html | Thrill Ride to Danger Leads to Questions About Safety | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/no-writers-block-in-the-cellblock.html | No writer's block in the cellblock | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-rubin-sam.html | Paid Notice: Deaths RUBIN, SAM | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-cheney-accident-as-metaphor-752029.html | The Cheney Accident as Metaphor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/the-splintering-of-a-masterpiece.html | The splintering of a masterpiece | False | By Carol Vogel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/gay-bishop-takes-steps-to-treat-alcoholism.html | Gay Bishop Takes Steps to Treat Alcoholism | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/middleeast/abu-ghraib-called-incubator-for-terrorists.html | Abu Ghraib Called Incubator for Terrorists | False | By Thom Shanker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pageoneplus/corrections-752568.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/us-cuts-funds-for-family-planning-overseas-stirring-opposition.html | U.S. Cuts Funds for Family Planning Overseas, Stirring Opposition | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/health/15ht-DRUG.html | What price for health and drugs? | False | By Alex Berenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/closed-by-snowstorm-on-the-contrary.html | Closed by Snowstorm? On the Contrary | False | By Peter Applebome | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/hes-advocate-pal-and-boss-too.html | He's Advocate, Pal, and Boss, Too | False | By Joseph Berger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pageoneplus/corrections-752622.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/othersports/westminster-result-feels-like-an-upset-but-isnt.html | Westminster Result Feels Like an Upset, but Isn't | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/media/inside-a-media-moguls-closet-a-son-sees-dirty-laundry.html | Inside a Media Mogul's Closet, a Son Sees Dirty Laundry | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/danone-profit-tripled-in-05.html | Danone profit tripled in '05 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/hunger-strikers-at-guantanamo-751952.html | Hunger Strikers At GuantáŠÃ³namo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/protecting-new-jerseys-children.html | Protecting New Jersey's Children | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/middleeast/2-die-as-pakistan-cartoon-rage-turns-violent.html | 2 Die as Pakistan Cartoon Rage Turns Violent | False | By Salman Masood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/a-onehouse-400-million-bubble-goes-pop.html | A One-House, $400 Million Bubble Goes Pop | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/africa/russia-offers-terms-to-iran.html | Russia offers terms to Iran | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/us-skier-hopes-bronze-medal-will-help-with-another-quest.html | U.S. Skier Hopes Bronze Medal Will Help With Another Quest | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/music/with-new-lead-much-the-same-sound.html | With New Lead, Much the Same Sound | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pelham-man-pleads-guilty-in-a-1982-killing-in-kansas.html | Pelham Man Pleads Guilty in a 1982 Killing in Kansas | False | By Marek Fuchs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/speedskating-ohno-advances-in-short-track.html | Speedskating: Ohno advances in short track | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/international/middleeast/new-images-of-abu-ghraib-abuse-are-broadcast-in.html | New Images of Abu Ghraib Abuse Are Broadcast in Australia | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/education/foundation-for-jewish-youth-gets-founders-500-million.html | Foundation for Jewish Youth Gets Founder's $500 Million | False | By Stephanie Strom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/media/working-to-sell-advertisers-on-newspapers-and-magazines.html | Working to Sell Advertisers on Newspapers and Magazines | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/nordic-combined-norway-has-setback-in-ski-jump.html | Nordic Combined: Norway has setback in ski jump | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/dick-button-now-back-on-the-stage-he-loves.html | Dick Button Now Back on the Stage He Loves | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/circuits/where-hard-drives-go-when-they-die-20060215907690170017.html | Where Hard Drives Go When They Die | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/metro-briefing-new-york-manhattan-jury-selection-in-gotti-retrial.html | Metro Briefing | New York: Manhattan: Jury Selection In Gotti Retrial | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/russia-discusses-price-curbs-with-oil-companies.html | Russia discusses price curbs with oil companies | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/health/study-finds-calcium-supplements-dont-prevent-broken-bones.html | Study Finds Calcium Supplements Don't Prevent Broken Bones | False | By Gina Kolata | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/quick-rise-for-purveyors-of-propaganda-in-iraq.html | Quick Rise for Purveyors of Propaganda in Iraq | False | By David S. Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/travel/rules-for-air-controllers-to-be-harmonized-in-eu.html | Rules for air controllers to be harmonized in EU | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/metro-briefing-new-york-inquiry-into-deportation-of-pregnant-woman.html | Metro Briefing | New York: Inquiry Into Deportation Of Pregnant Woman | False | By Nina Bernstein (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-cheney-accident-as-metaphor-752053.html | The Cheney Accident as Metaphor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/taking-the-bar-as-seriously-as-the-cellar.html | Taking the Bar as Seriously as the Cellar | False | By Michael Arstendig | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/eurozone-growth-slows.html | Euro-zone growth slows | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/realestate/commercial/chester-pa-depressed-for-years-awaits-a-casino.html | Chester, Pa., Depressed for Years, Awaits a Casino | False | By Maureen Milford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/entracte-culture-gap-widens-between-the-sexes.html | Entr'acte: Culture gap widens between the sexes | False | Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/demolition-can-proceed-for-brooklyn-arena-project.html | Demolition Can Proceed for Brooklyn Arena Project | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/us-athlete-hurts-knee-and-will-miss-games.html | U.S. Athlete Hurts Knee and Will Miss Games | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/international/europe/blair-wins-crucial-vote-to-make-glorifying-terror-a.html | Blair Wins Crucial Vote to Make Glorifying Terror a Crime | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/what-democracy.html | What democracy? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/china-says-web-controls-follow-the-wests-lead.html | China Says Web Controls Follow the West's Lead | False | By Joseph Kahn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-zucker-seymour-md.html | Paid Notice: Deaths ZUCKER, SEYMOUR, M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/state-sues-epa-for-files-on-household-pollutants.html | State Sues E.P.A. for Files on Household Pollutants | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/world-briefing-europe-greece-athens-mayor-is-foreign-minister.html | World Briefing | Europe: Greece: Athens Mayor Is Foreign Minister | False | By Anthee Carassava (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/baseball-clemens-among-final-30-on-us-roster-for-classic.html | BASEBALL; Clemens Among Final 30 On U.S. Roster for Classic | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/cendants-exchairman-faces-his-third-trial.html | Cendant's Ex-Chairman Faces His Third Trial | False | By Stacey Stowe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/international/europe/europe-is-warned-that-its-values-are-under-siege.html | Europe Is Warned That Its Values Are Under Siege | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/travel/letter-from-tokyo-attention-avid-shoppers-a-highend-complex-opens.html | Letter From Tokyo; Attention Avid Shoppers: A High-End Complex Opens Its Doors | False | By Matthew Rusling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pageoneplus/corrections-752665.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-lieberman-herbert.html | Paid Notice: Deaths LIEBERMAN, HERBERT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/officials-raid-firms-in-air-cargo.html | Officials raid firms in air cargo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/do-email-logs-affect-privacy.html | Do e-mail logs affect privacy? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/entrepreneur-engineers-highstakes-deals-in-shaping.html | Entrepreneur engineers high-stakes deals in shaping 'Dubai Inc.' | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/must-be-something-in-the-water.html | Must Be Something In the Water | False | By Julia Moskin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/americas/cheney-accepts-blame-in-shooting.html | Cheney accepts blame in shooting | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pageoneplus/corrections-752657.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/beijing-censors-taken-to-task-in-party-circles.html | Beijing Censors Taken to Task in Party Circles | False | By Joseph Kahn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/freestyle-skiing-moguls-australia-strikes-gold-only-3rd-in-winter.html | Freestyle skiing Moguls: Australia strikes gold, only 3rd in Winter Games | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/2006-olympic-winter-games/notebook-hughes-to-arrive-tomorrow.html | 2006 OLYMPIC WINTER GAMES: NOTEBOOK; HUGHES TO ARRIVE TOMORROW | False | By Lynn Zinser (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/15iht-EURO.html | Some new EU states cooling on the euro | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/africa/new-pictures-aired-of-iraq-abuses.html | New pictures of Iraq abuses | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/briefs-morales-faces-protests.html | Briefs: Morales faces protests | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/food-stuff-golden-threads-among-the-crystals.html | FOOD STUFF; Golden Threads Among the Crystals | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/truck-traffic-needs-work-critics-say-as-study-lags.html | Truck Traffic Needs Work, Critics Say as Study Lags | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/15iht-CHEAT.html | Rise in tax cheating found in U.S. studies | False | By David Cay Johnston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/investigator-rebukes-city-schools-over-retirement-of-a-principal.html | Investigator Rebukes City Schools Over Retirement of a Principal | False | By Elissa Gootman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/sports-briefing-pro-basketball-liberty-signs-two-players.html | SPORTS BRIEFING: PRO BASKETBALL; LIBERTY SIGNS TWO PLAYERS | False | By Michael S. Schmidt (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/dance/a-dancing-british-brood-in-a-feast-of-fancies.html | A Dancing British Brood in a Feast of Fancies | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/arts-briefly-nbcs-olympic-victory.html | Arts, Briefly; NBC's Olympic Victory | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-dawson-donald-s-gen-usaf-ret.html | Paid Notice: Deaths DAWSON, DONALD S. GEN. USAF RET. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/recipe-salmon-sandwich-extraordinaire.html | Recipe: Salmon Sandwich Extraordinaire | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/soccer/us-faces-tough-firstround-group-for-world-cup.html | U.S. Faces Tough First-Round Group for World Cup | False | By Jack Bell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/food-stuff-know-your-grapes-advance-2-spaces.html | FOOD STUFF; Know Your Grapes? Advance 2 spaces | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/education/metro-briefing-new-york-manhattan-1-million-grant-for.html | Metro Briefing | New York: Manhattan: $1 Million Grant For Training Workers | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/to-market-a-city-condom-make-it-catchy-but-tasteful.html | To Market a City Condom, Make It Catchy but Tasteful | False | By Andy Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/other-views-sydney-morning-herald-los-angeles-times-globe-and-mail.html | Other Views: Sydney Morning Herald, Los Angeles Times, Globe and Mail | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/poisoned-refugees-751243.html | Poisoned Refugees | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/nationalspecial/taj-mahal-of-morgues-closes-as-pace-slows-in-new-orleans.html | 'Taj Mahal' of Morgues Closes as Pace Slows in New Orleans | False | By Shaila Dewan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/48-hours-after-crashing-kildow-could-make-a-return-like.html | 48 Hours After Crashing, Kildow Could Make a Return Like Maier | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/15iht-ADCOL.html | Print media strike back | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/international/world-briefing-middle-east-africa-europe-and-asia.html | World Briefing: Middle East, Africa, Europe and Asia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/metro-briefing-new-york-queens-exjfk-guard-sentenced-in-killing.html | Metro Briefing | New York: Queens: Ex-J.F.K. Guard Sentenced In Killing | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/lawmakers-plan-an-effort-to-reverse-royalty-relief.html | Lawmakers Plan an Effort to Reverse Royalty Relief | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/americas/rice-asks-for-funds-to-buoy-policy-in-iran.html | Rice asks for funds to buoy policy in Iran | False | By John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-perkins-joan-t.html | Paid Notice: Deaths PERKINS, JOAN T. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/myanmar-told-to-curb-drug-trade.html | Myanmar told to curb drug trade | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/in-a-tide-of-diversity-australia-faces-racism.html | In a tide of diversity, Australia faces racism | False | By Donald Greenlees | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/a-cancer-drug-shows-promise-at-a-price-that-many-cant-pay.html | A Cancer Drug Shows Promise, at a Price That Many Can't Pay | False | By Alex Berenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/reviews/a-chef-returns-inspired-by-ingredients.html | A Chef Returns, Inspired by Ingredients | False | By Frank Bruni | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/british-ban-indoor-smoking.html | British Ban Indoor Smoking | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/gadget-of-the-week-a-webcam-unleashed-a-watchdog.html | Gadget of the Week: A Webcam unleashed - a watchdog | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/comeback-kid-ligety-goes-from-32nd-to-gold.html | Comeback Kid: Ligety Goes From 32nd to Gold | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/in-turin-chocolates-the-champion.html | In Turin, Chocolate's the Champion | False | By Corby Kummer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/national-briefing-midatlantic-protest-over-immigration-proposal.html | National Briefing | Mid-Atlantic: Protest Over Immigration Proposal | False | By Ian Urbina (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/a-redstater-even-before-there-was-such-a-thing.html | A Red-Stater Even Before There Was Such a Thing | False | By Simon Romero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/a-tiny-camera-a-big-step-toward-highdefinition.html | A tiny camera, a big step toward high-definition | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/what-fuel-bills-us-consumers-still-spending.html | What Fuel Bills? U.S. Consumers Still Spending | False | By Vikas Bajaj and Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/middleeast/hussein-gleeful-badgers-the-judge-and-declares-a-hunger.html | Hussein, Gleeful, Badgers the Judge and Declares a Hunger Strike Over His Treatment | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-cheney-accident-as-metaphor-752088.html | The Cheney Accident as Metaphor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/new-york-in-white-and-briefly-in-repose.html | New York in White and, Briefly, in Repose | False | By Carolyn Curiel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/if-the-next-mermaid-you-see-doesnt-know-salmon.html | If the Next Mermaid You See Doesn't Know Salmon | False | By Marian Burros | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/gas-crisis-a-warning-for-europe.html | Gas crisis a warning for Europe | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/handling-of-mishap-creates-strain-in-the-white-house.html | Handling of Mishap Creates Strain in the White House | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/the-amalgamation-polka.html | The Amalgamation Polka | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/fed-chief-says-interest-rates-may-need-to-rise.html | Fed Chief Says Interest Rates May Need to Rise | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/robert-b-hotz-91-a-critic-of-nasas-disaster-response-dies.html | Robert B. Hotz, 91, a Critic of NASA's Disaster Response, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/2006-olympic-winter-games-team-pursuit-an-olympic-newcomer.html | 2006 OLYMPIC WINTER GAMES; Team Pursuit: An Olympic Newcomer | False | By Joe Ward | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-crimmins-ethan-custis.html | Paid Notice: Deaths CRIMMINS, ETHAN CUSTIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/mittal-sees-enthusiasm-for-arcelor-bid-growing.html | Mittal sees enthusiasm for Arcelor bid growing | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/15iht-RUGBY.html | Rugby Union: Ruddock resigns Wales job | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/which-water-is-tastiest.html | Which Water Is Tastiest? | False | JULIA MOSKIN | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/earplugs-that-strive-for-speaker-sound.html | Earplugs that strive for speaker sound | False | By Thomas J. Fitzgerald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/africa/bombs-and-killings-sweep-across-baghdad.html | Bombs and killings sweep across Baghdad | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-cheney-accident-as-metaphor-752045.html | The Cheney Accident as Metaphor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/car-dealerships-a-sign-of-economic-revival-in-harlem.html | Car Dealerships a Sign of Economic Revival in Harlem | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/dorfmeister-finally-gets-her-gold-in-downhill-kildow-is-8th.html | Dorfmeister Finally Gets Her Gold in Downhill; Kildow Is 8th | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-de-gunzburg-baron-guy-georges.html | Paid Notice: Deaths DE GUNZBURG, BARON GUY GEORGES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/suffolk-charges-24-in-web-child-sex-sting.html | Suffolk Charges 24 in Web Child Sex Sting | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/requiem-for-the-telegram-751260.html | Requiem for the Telegram | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/law-to-shoot-down-airliners-overturned.html | Law to shoot down airliners overturned | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/reviews/finetuned-flavors-of-the-caribbean.html | Fine-Tuned Flavors of the Caribbean | False | By Peter Meehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/cartoon-protests-escalate-in-pakistan.html | Cartoon protests escalate in Pakistan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/roundup-clemens-is-picked-for-the-us-squad.html | Roundup: Clemens is picked for the U.S. squad | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/television/dobbss-outspokenness-draws-fans-and-fire.html | Dobbs's Outspokenness Draws Fans and Fire | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/books/boldface.html | BOLDFACE | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/realestate/commercial/hot-niche-in-the-rental-market-housing-for-the.html | Hot Niche in the Rental Market: Housing for the Elderly | False | By Terry Pristin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/cargo-price-investigation-takes-on-global-scope.html | Cargo price investigation takes on global scope | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/americas/if-the-worst-were-to-occur.html | If the worst were to occur | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/bhp-scores-record-profit-on-hunger-for-iron-ore.html | BHP scores record profit on hunger for iron ore | False | By Wayne Arnold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/barroso-on-riots-europe-must-fight.html | Barroso on riots: Europe must fight | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/the-minimalist-burgers-with-lots-of-sizzle-and-none-of-the.html | THE MINIMALIST; Burgers With Lots of Sizzle and None of the Guilt | False | By Mark Bittman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/redcarpet/from-russia-with-all-kinds-of-weird-stuff.html | From Russia, With All Kinds of Weird Stuff | False | By Caryn James | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/the-quest.html | The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/americas/senate-weighs-in-on-katrina.html | Senate weighs in on Katrina | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/theater/reviews/when-searching-for-love-dont-forget-your-calculator.html | When Searching for Love, Don't Forget Your Calculator | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/a-historical-path-less-traveled-and-the-differences-made.html | A Historical Path Less Traveled, and the Differences Made | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/blair-triumphs-in-vote-on-terrorism.html | Blair triumphs in vote on terrorism | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/national-briefing-washington-364-million-for-military-ousters.html | National Briefing | Washington: $364 Million For Military Ousters | False | By John Files (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-memorials-sokolow-mel.html | Paid Notice: Memorials SOKOLOW, MEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/ruling-puts-antipiracy-task-on-net-providers.html | Ruling puts anti-piracy task on Net providers | False | By Eric Pfanner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/food-stuff-wines-for-fish-and-other-foods-on-south-street.html | FOOD STUFF; Wines for Fish (And Other Foods) On South Street | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/orange-chief-sends-a-message.html | Orange chief sends a message | False | By Victoria Shannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-levin-alan-m.html | Paid Notice: Deaths LEVIN, ALAN M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/students-and-cardinal-call-for-privateschool-tax-aid.html | Students and Cardinal Call for Private-School Tax Aid | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/tuning-out-bush-751227.html | Tuning Out Bush | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/us-mounts-a-vast-hunt-for-church-arsonists.html | U.S. Mounts a Vast Hunt for Church Arsonists | False | By Jim Noles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/middleeast/us-and-israel-deny-plans-to-drive-hamas-from-power.html | U.S. and Israel Deny Plans to Drive Hamas From Power | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/military-recruiting-tactics-751200.html | Military Recruiting Tactics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-cheney-accident-as-metaphor-752070.html | The Cheney Accident as Metaphor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/health/study-questions-popular-prostate-treatment.html | Study questions popular prostate treatment | False | By Adam Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/eu-edges-toward-services-pact.html | EU edges toward services pact | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/sharons-legacy-and-hamas.html | Sharon's legacy and Hamas | False | Henry A. Kissinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/changes-ahead-for-a-theater-near-you.html | Changes Ahead for a Theater Near You | False | By David Leonhardt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pagoneplus/corrections-752584.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/national-briefing-new-england-massachusetts-contraceptives-must-be.html | National Briefing | New England: Massachusetts: Contraceptives Must Be Stocked | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/its-all-in-his-head-or-is-it.html | It's All in His Head. Or Is It? | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-frank-jacob.html | Paid Notice: Deaths FRANK, JACOB | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/hunger-strikers-at-guantanamo-751944.html | Hunger Strikers At GuantáSÁ"namo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pagoneplus/corrections-752614.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/2-major-construction-unions-plan-to-leave-aflcio-unit.html | 2 Major Construction Unions Plan to Leave A.F.L.-C.I.O. Unit. | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/international/middleeast/11-killed-including-4-children-in-iraqi-violence.html | 11 Killed, Including 4 Children, in Iraqi Violence | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-islam-gap.html | The Islam Gap | False | By Karim Raslan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/credit-suisse-stock-falls-after-costs-cut-earnings.html | Credit Suisse stock falls after costs cut earnings | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/techbrief-infogrames-slips-as-atari-misses-filing-deadline.html | TechBrief: Infogrames slips as Atari misses filing deadline | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/the-purity-factor.html | The Purity Factor | False | JULIA MOSKIN | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/national-briefing-new-england-rhode-island-arrest-in-school-switching.html | National Briefing | New England: Rhode Island: Arrest In School Switching | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/15iht-OLYSKATE.html | Olympics: Plushenko skates to wide margin | False | Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/rice-to-ask-for-75-million-to-promote-democracy-in-iran.html | Rice to Ask for $75 Million to Promote Democracy in Iran | False | By John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pagoneplus/corrections-752630.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/americas/haitian-frontrunner-breaks-silence-charges-fraud.html | Haitian Front-Runner Breaks Silence; Charges Fraud | False | By Ginger Thompson and Amy Bracken | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/books/venice-bristles-at-the-savannah-treatment.html | Venice Bristles at the Savannah Treatment | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/merrill-lynch-reaches-deal-on-blackrock.html | Merrill Lynch Reaches Deal on BlackRock | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/slaying-suspect-faking-insanity-doctor-testifies.html | Slaying Suspect Faking Insanity, Doctor Testifies | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-wisan-edna.html | Paid Notice: Deaths WISAN, EDNA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/recipe-salmon-spread.html | Recipe: Salmon Spread | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/world-briefing-africa-kenya-corruption-suspects-disarmed.html | World Briefing | Africa: Kenya: Corruption Suspects Disarmed | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/basketball/nets-rejected-in-bid-to-join-the-elite.html | Nets Rejected in Bid to Join the Elite | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/soccer-sevilla-defeats-lokomotiv.html | Soccer: Sevilla defeats Lokomotiv | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/health/a-therapy-that-makes-a-clean-slate-of-past.html | A therapy that makes a clean slate of past | False | By Alix Spiegel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/baseball/martinez-arrives-and-waits-for-the-other-shoe-to-drop.html | Martíâ'ñ‰nez Arrives and Waits for the Other Shoe to Drop | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-right-way-to-pressure-hamas.html | The Right Way to Pressure Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/think-grease-is-the-word-a-lawsuit-says-its-piracy.html | Think 'Grease' Is the Word? A Lawsuit Says it's 'Piracy' | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/theater/reviews/cutting-and-splicing-pieces-of-a-friends-madness.html | Cutting and Splicing Pieces of a Friend's Madness | False | By Miriam Horn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/health/roasting-the-notion-of-lowfat-diets.html | Roasting the notion of low-fat diets | False | By Gina Kolata | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/broader-inquiry-examines-ovitz-ties-to-detective.html | Broader Inquiry Examines Ovitz Ties to Detective | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/americas/haiti-dump-yields-election-materials.html | Haiti dump yields election materials | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/the-end-user-dialing-up-your-job.html | The End User: Dialing up your job | False | By Victoria Shannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/agent-provocateur.html | Agent Provocateur | False | By Kamila Shamsie | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/15iht-TRANSCOL16.html | Free Flow: Cambodia's quest to just get the basics | False | By Vaudine England | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/world/world-briefing-middle-east-iran-uranium-enrichment-confirmed.html | World Briefing | Middle East: Iran: Uranium Enrichment Confirmed | False | By Nazila Fathi (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-weapon-of-democracy.html | The Weapon of Democracy | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-cheney-accident-as-metaphor-752037.html | The Cheney Accident as Metaphor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-itzler-RONALD-s.html | Paid Notice: Deaths ITZLER, RONALD S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/books/in-the-red-army-called-trained-killed.html | In the Red Army: Called, Trained, Killed | False | By William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-dolgin-dr-martin.html | Paid Notice: Deaths DOLGIN, DR. MARTIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/people-zhang-yimou-willie-nelson-tom-cruise.html | People: Zhang Yimou, Willie Nelson, Tom Cruise | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/nationalspecial3/judge-ejects-911-suspect-after-outburst.html | Judge Ejects 9/11 Suspect After Outburst | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/roundup-italians-surprise-us-in-team-pursuit.html | Roundup: Italians surprise U.S. in team pursuit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/books/michael-gilbert-93-dies-wrote-law-into-his-mystery.html | Michael Gilbert, 93, Dies; Wrote Law Into His Mysteries | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-dorso-james.html | Paid Notice: Deaths DORSO, JAMES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-lituchy-stanley-md.html | Paid Notice: Deaths LITUCHY, STANLEY, M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/hunger-strikers-at-guantanamo-751960.html | Hunger Strikers At Guantã¡â namo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/music/shoshana-damari-83-noted-israeli-singer-is-dead.html | Shoshana Damari, 83, Noted Israeli Singer, Is Dead | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/music/the-lewds-and-the-prudes-offer-much-to-sing-about.html | The Lewds and the Prudes Offer Much to Sing About | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/us/ohio-board-undoes-stand-on-evolution.html | Ohio Board Undoes Stand on Evolution | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/madison-square-garden-owners-discuss-oneblock-move.html | Madison Square Garden Owners Discuss One-Block Move | False | By Charles V Bagli | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/a-matter-of-traffic-safety-751251.html | A Matter of Traffic Safety | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/the-chef-david-kinch-butter-brown-and-nutty-a-homage-to-new.html | THE CHEF: DAVID KINCH; Butter, Brown and Nutty, a Homage to New Orleans | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/classified/paid-notice-deaths-luka-janine-m.html | Paid Notice: Deaths LUKA, JANINE M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/senate-scrubs-hearings-as-politics-trump-policy-in-an-election.html | Senate Scrubs Hearings as Politics Trump Policy in an Election Year | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/investors-are-tilting-toward-windmills.html | Investors Are Tilting Toward Windmills | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pagoneplus/corrections-752592.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/education/a-teachers-fall-at-a-turbulent-school.html | A Teacher's Fall at a Turbulent School | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/plushenko-in-command-after-short-program.html | Plushenko in Command After Short Program | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/italy-scores-a-small-victory.html | Italy Scores a Small Victory | False | By Peter Kiefer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/bush-to-exert-more-pressure-on-china-over-trade.html | Bush to Exert More Pressure on China Over Trade Rules | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/fellow-hunter-shot-by-cheney-suffers-setback.html | Fellow Hunter Shot by Cheney Suffers Setback | False | By Elisabeth Bumiller and Anne E. Kornblut | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/news/15iht-OLD16.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/when-halfpipe-riders-mellow-the-thinking-dudes-sport.html | When halfpipe riders mellow: The thinking dude's sport | False | Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/international/europe/chirac-orders-return-of-ship-over-asbestos-concerns.html | Chirac Orders Return of Ship Over Asbestos Concerns | False | By Katrin Bennhold International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/asbestos-bill-is-sidelined-by-the-senate.html | Asbestos Bill Is Sidelined by the Senate | False | By Stephen Labaton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-15 | 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/gretzky-tries-to-turn-all-eyes-to-the-ice-but-the-questions.html | Gretzky Tries to Turn All Eyes to the Ice, but the Questions Keep Coming | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home-and-garden/currents-architecture-an-americas-cup-base-invites.html | CURRENTS: ARCHITECTURE; An America's Cup Base Invites Fans to Peek Behind the Curtain | False | By Warren St. John | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/roundup-russian-biathlete-loses-silver-medal.html | Roundup: Russian biathlete loses silver medal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/bush-promotes-health-accounts-at-wendys.html | Bush Promotes Health Accounts at Wendy's | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/health/big-study-finds-no-clear-benefit-of-calcium-pills.html | Big Study Finds No Clear Benefit of Calcium Pills | False | By Gina Kolata | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/science/call-for-openness-at-nasa-adds-to-reports-of-pressure.html | Call for Openness at NASA Adds to Reports of Pressure | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/health/study-details-risk-of-death-for-those-caring-for-elderly-spouses.html | Study Details Risk of Death for Those Caring for Elderly Spouses | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/arts-briefly-on-the-pop-charts-curious-george-is-no-1.html | Arts, Briefly; On the Pop Charts: 'Curious George' is no. 1 | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/when-democracy-led-to-hamas-757241.html | When Democracy Led to Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/arts-briefly-dance-theater-workshop-loses-its-artistic-director.html | Arts, Briefly; Dance Theater Workshop Loses Its Artistic Director | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/technology/metro-briefing-new-york-hauppauge-suffolk-clerk-shuts.html | Metro Briefing | New York: Hauppauge: Suffolk Clerk Shuts Down Web Site | False | By Paul Vitello (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/music/new-orleans-will-hold-jazzfest-this-spring.html | New Orleans Will Hold Jazzfest This Spring | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/businessspecial3/skillings-lawyer-portrays-an-accuser-as-out-of.html | Skilling's Lawyer Portrays an Accuser as Out of Touch | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-americas-colombia-hostage-held-since-1998-dies.html | World Briefing | Americas: Colombia: Hostage Held Since 1998 Dies | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/faso-stops-short-on-talk-of-outlawing-abortions.html | Faso Stops Short on Talk of Outlawing Abortions | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/us-skeleton-team-tries-to-focus-on-ice.html | U.S. Skeleton Team Tries to Focus on Ice | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/if-grease-is-bad-what-shows-can-go-on-757179.html | If 'Grease' Is Bad, What Shows Can Go On? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/big-ideas-for-governors-i-like-a-gondola-perhaps.html | Big Ideas for Governors I., Like a Gondola, Perhaps | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/places-everyone-action.html | Places, Everyone. Action! | False | By David Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/from-arrival-to-errant-shot-a-timeline-of-cheneys-hunting-accident.html | From Arrival to Errant Shot, a Timeline of Cheney's Hunting Accident | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/the-new-eclecticism.html | The New Eclecticism | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/16iht-OLYSKATE.html | Figure Skating: American, yes, but with a Russian soul | False | Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/chertoff-hears-harsh-criticism-from-senators.html | Chertoff Hears Harsh Criticism From Senators | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/stepping-into-a-cab-and-back-in-time.html | Stepping Into a Cab and Back in Time | False | By Conrad Mulcahy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/16iht-OLYDOPE.html | Drugs: Anti-doping body taking an aggressive approach | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/middleeast/radical-cleric-rising-as-a-kingmaker-in-iraqi-politics.html | Radical Cleric Rising as a Kingmaker in Iraqi Politics | False | By Robert F. Worth and Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/connecting-developing-nations.html | Connecting developing nations | False | By Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/realestate/four-generations-of-an-italian-travertine-family.html | Four generations of an Italian travertine family | False | By Elizabeth Helman Minchilli | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/a-safari.html | A Safari | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/europe-economic-facts-of-life.html | Europe: Economic facts of life | False | Giles Merritt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pagoneplus/corrections-757683.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/for-pakistan-american-aid-is-all-guns-no-butter.html | For Pakistan, American Aid Is All Guns, No Butter | False | By Helene Cooper | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-spector-dorothy.html | Paid Notice: Deaths SPECTOR, DOROTHY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/16iht-OLYSKI.html | Skiing: Women downhillers show why they're a different breed | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/city-rebuffed-in-trying-to-bar-mass-bike-rides.html | City Rebuffed in Trying to Bar Mass Bike Rides | False | By Jim Dwyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/in-the-davises-world-there-is-an-i-in-team.html | In the Davises' World, There Is an 'I' in Team | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-meyers-judith.html | Paid Notice: Deaths MEYERS, JUDITH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pagoneplus/corrections-757772.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/at-radioshack-some-questions-and-now-answers.html | At RadioShack, Some Questions (and Now, Answers) | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/golf/woods-hopes-to-solve-riviera-and-extend-his-streak.html | Woods Hopes to Solve Riviera and Extend His Streak | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/asia/despite-afghan-strictures-the-poppy-flourishes.html | Despite Afghan strictures, the poppy flourishes | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/playing-no-games-but-hardball.html | Playing No Games but Hardball | False | By Joyce Purnick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/daimler-profit-rises-84-on-strong-chrysler-car-sales.html | Daimler profit rises 84% on strong Chrysler car sales | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/pagoneplus/style/corrections-756644.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/africa/iraq-ministry-shelters-shiite-death-squad.html | Iraq ministry shelters Shiite death squad | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/hussein-in-tapes-spoke-of-big-attack.html | Hussein, in Tapes, Spoke of Big Attack | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/rolling-stone-gathers-some-satisfaction-for-a-scot.html | Rolling Stone Gathers Some Satisfaction for a Scot | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/skeleton-its-fearless-peerless-pedersen.html | Skeleton: It's fearless, peerless Pedersen | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/silence-broken-as-cheney-points-only-to-himself.html | Silence Broken as Cheney Points Only to Himself | False | By David E. Sanger and Anne E. Kornblut | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/close-guantanmo-now.html | Close Guantánamo, now | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/the-girls-walk-by-dressed-in-their-summer-clothes.html | The Girls Walk by Dressed in Their Summer Clothes | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/rugby-wales-coach-says-he-was-asked-to-quit.html | Rugby: Wales coach says he was asked to quit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/dance/review-capturing-the-spirit-of-flamenco-in-an-allstar-assemblage.html | DANCE REVIEW; Capturing the Spirit of Flamenco in an All-Star Assemblage | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/exonerated-queens-man-decides-to-sue-prosecutors.html | Exonerated, Queens Man Decides to Sue Prosecutors | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/mittal-steels-chief-seeking-political-allies.html | Mittal Steel's Chief Seeking Political Allies | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/profiles-in-courage-2-spills-2-stories.html | Profiles in Courage: 2 Spills, 2 Stories | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/when-democracy-led-to-hamas-757250.html | When Democracy Led to Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe/eu-gives-workers-freedom-to-move.html | EU gives workers freedom to move | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/outsourcing-is-climbing-skills-ladder.html | Outsourcing Is Climbing Skills Ladder | False | By Steve Lohr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/16iht-OLYMEDAL.html | An Italian work of art or a bagel lookalike? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe/france-toughens-stance-on-irans-atom-program.html | France toughens stance on Iran's atom program | False | By Ariane Bernard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/metro-briefing.html | Metro Briefing | False | SEWELL CHAN (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/currents-collections-legacy-of-lives-under-glass.html | CURRENTS; COLLECTIONS; Legacy of Lives Under Glass | False | By Eve M. Kahn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/books/now-hear-this-hemingway-audiobooks-are-coming.html | Now Hear This: Hemingway Audiobooks Are Coming | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/if-grease-is-bad-what-shows-can-go-on-757195.html | If 'Grease' Is Bad, What Shows Can Go On? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/journal-shut-by-china-set-to-resume-publication.html | Journal shut by China set to resume publication | False | By Jim Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pagoneplus/corrections-757748.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/music/hercules-last-travail-domestic-spat.html | Hercules' Last Travail: Domestic Spat | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/tough-gis-go-to-war-armed-with-afghan-abcs.html | Tough G.I.'s Go to War Armed With Afghan ABC's | False | By John Kifner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/when-democracy-led-to-hamas-757233.html | When Democracy Led to Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/nuclear-plants-planned-for-south-china.html | Nuclear plants planned for south China | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/forgotten-girl-dies-in-newark-fire-official-says.html | Forgotten Girl Dies in Newark Fire, Official Says | False | By John Holl | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/music/singing-loudly-and-carrying-a-big-flag.html | Singing Loudly and Carrying a Big Flag | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/review-consuelo-and-alva-vanderbilt.html | Review: Consuelo and Alva Vanderbilt | False | By Francine Du Plessix Gray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/international/world-briefing-europe-middle-east-and-americas.html | World Briefing: Europe, Middle East and Americas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/books/theres-been-a-big-change-in-islamic-states-of-america.html | There's Been a Big Change in Islamic States of America | False | By Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/americas/un-calls-on-us-to-close-guantanamo-camp.html | UN calls on U.S. to close Guantanamo camp | False | By John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/politicsspecial1/court-veteran-remembers-a-scary-start.html | Court Veteran Remembers a Scary Start | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/middleeast/more-abu-ghraib-pictures-broadcast-on-australian-tv.html | More Abu Ghraib Pictures Broadcast on Australian TV | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/when-democracy-led-to-hamas-757209.html | When Democracy Led to Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/life-and-death-in-the-red-army-19391945.html | Life and Death in the Red Army, 1939-1945 | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/mr-cheney-meets-the-press-sort-of-757080.html | Mr. Cheney Meets The Press (Sort Of) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/regulator-to-present-financial-education-program-for-gis.html | Regulator to Present Financial Education Program for G.I.'s | False | By Diana B. Henriques | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/us/national-briefing-midwest-wisconsin-wrongful-conviction-suit-dismissed.html | National Briefing | Midwest: Wisconsin: Wrongful Conviction Suit Dismissed | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-memorials-meltzer-elton.html | Paid Notice: Memorials MELTZER, ELTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/style/physical-culture-gear-test-with-brady-crain-running-coach-this.html | Physical Culture: GEAR TEST WITH — Brady Crain, Running Coach; This Workout Offers The Run of the House | False | By Donna Raskin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/science/more-greenland-ice-flowing-into-sea-in-sign-of-warming.html | More Greenland Ice Flowing Into Sea, in Sign of Warming | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/arts-briefly-idol-places-first-despite-olympics.html | Arts, Briefly; 'Idol' Places First Despite Olympics | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/africa/thousands-in-pakistan-join-protests-of-cartoons.html | Thousands in Pakistan join protests of cartoons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/health/glacier-flow-in-greenland-suggests-big-rise-in-oceans.html | Glacier flow in Greenland suggests big rise in oceans | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/on-the-go-with-upgraded-ears.html | On the Go With Upgraded Ears | False | By Thomas J. Fitzgerald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/baseball/shoe-allows-martinez-to-get-off-on-right-foot.html | Shoe Allows Martí¿½ez to Get Off on Right Foot | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/on-the-menu-for-breakfast-1-trillion.html | On the Menu for Breakfast: $1 Trillion | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/a-way-to-cut-fuel-consumption-that-everyone-likes-except-the.html | A Way to Cut Fuel Consumption That Everyone Likes, Except the Politicians | False | By Robert H. Frank | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/when-democracy-led-to-hamas-757225.html | When Democracy Led to Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/2006-olympic-winter-games-goldmedal-summary.html | 2006 OLYMPIC WINTER GAMES; Gold-Medal Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/middleeast/some-yemenis-back-fugitive-terror-figures.html | Some Yemenis Back Fugitive Terror Figures | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/moscow-moves-to-restore-a-cap-on-price-of-gasoline.html | Moscow Moves to Restore a Cap on Price of Gasoline | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/cheney-under-fire.html | Cheney under fire | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/science/science-academy-creating-panel-to-monitor-stemcell-research.html | Science Academy Creating Panel to Monitor Stem-Cell Research | False | By Nicholas Wade | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/us/defendant-in-911-case-heads-judge.html | Defendant in 9/11 Case Heads Judge | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/media/fakin-it-a-marketer-intends-to-tease-consumers.html | Fakin' It: A Marketer Intends to Tease Consumers | False | By Julie Bosman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/metro-briefing-new-york-albany-hevesi-faults-pataki-budget.html | Metro Briefing | New York: Albany: Hevesi Faults Pataki Budget | False | By Danny Hakim (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/science/ask-science.html | Ask Science | False | By Gina Kolata | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/if-grease-is-bad-what-shows-can-go-on-3-letters.html | If 'Grease' Is Bad, What Shows Can Go on? (3 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/us/eye-on-presidency-and-ear-on-hotel-workers-grievances.html | Eye on Presidency and Ear on Hotel Workers' Grievances | False | By Carolyn Marshall and Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/highdef-video-made-small.html | High-Def Video, Made Small | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/getting-fit-with-a-rock-and-a-broom-who-knew.html | Getting Fit With a Rock and a Broom. Who Knew? | False | By Tim Wendel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/style/british-identity-channeling-a-vibrant-multicultural-vision.html | British identity: Channeling a vibrant multicultural vision | False | Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-middle-east-hamas-appoints-parliamentary-speaker-and.html | World Briefing | Middle East: Hamas Appoints Parliamentary Speaker And Leader | False | By Greg Myre (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-memorials-barth-edith-b.html | Paid Notice: Memorials BARTH, EDITH B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/africa/israel-to-tighten-squeeze-ahead-of-hamas-control.html | Israel to tighten squeeze ahead of Hamas control | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/16iht-SULTAN.html | Entrepreneur's deals help shape 'Dubai Inc.' | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-lauer-anita.html | Paid Notice: Deaths LAUER, ANITA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/at-a-famous-brooklyn-oasis-parched-throats-find-a-dry-spell.html | At a Famous Brooklyn Oasis, Parched Throats Find a Dry Spell | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/disney-media-downloads-for-the-youngest-of-computer.html | Disney Media Downloads for the Youngest of Computer Users | False | By Warren Buckleitner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-europe-germany-law-on-shooting-down-hijacked-planes-is.html | World Briefing | Europe: Germany: Law On Shooting Down Hijacked Planes Is Overturned | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/pageoneplus/style/corrections-756660.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/ohno-puts-fall-in-past-and-moves-closer-to-medals.html | Ohno Puts Fall in Past and Moves Closer to Medals | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/when-democracy-led-to-hamas-6-letters.html | When Democracy Led to ... Hamas (6 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-burbeck-joseph-grant.html | Paid Notice: Deaths BURBECK, JOSEPH GRANT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/a-rage-to-buy-europes-investors-are-restless-and.html | A rage to buy: Europe's investors are restless, and hostile | False | By Heather Timons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/international/middleeast/france-says-irans-atomic-program-is-a-military.html | France Says Iran's Atomic Program Is a Military Cover | False | By Ariane Bernard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/if-grease-is-bad-what-shows-can-go-on-757187.html | If 'Grease' Is Bad, What Shows Can Go on? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/hevesi-calls-bloomberg-the-better-budgeteer.html | Hevesi Calls Bloomberg the Better Budgeteer | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/asia/us-mine-to-pay-jakarta-30-million-to-settle-suit.html | U.S. mine to pay Jakarta $30 million to settle suit | False | By Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/infineon-wants-ipo-for-unit.html | Infineon wants IPO for unit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/world-business-briefing-australia-new-zealand-australia-bhp.html | World Business Briefing | Australia/New Zealand: Australia: BHP Billiton Profit Soars 48% | False | By Wayne Arnold (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/even-if-the-dialogue-seems-a-little-off-the-lines-stay.html | Even if the Dialogue Seems a Little Off, the Lines Stay Straight | False | By Ivan Berger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/for-mano-a-mano-thrills-snowboard-cross-hits-the-spot.html | For mano a mano thrills, snowboard cross hits the spot | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/for-dawson-a-bronze-and-a-chance-to-find-birth-parents.html | For Dawson, a Bronze and a Chance to Find Birth Parents | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/review-a-plea-for-eros.html | Review: A Plea For Eros | False | By Ada Calhoun | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/international/middleeast/israel-plans-sanctions-as-hamas-picks-a-prime.html | Israel Plans Sanctions as Hamas Picks a Prime Minister | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/movies/films-in-the-scrum-of-gritty-reality-at-berlin-festival.html | Films in the Scrum of Gritty Reality at Berlin Festival | False | By Richard Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pageoneplus/corrections-757730.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/tutoring-gap.html | Tutoring Gap | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/africa/peggy-appiah-84-author-who-bridged-two-cultures-dies.html | Peggy Appiah, 84, Author Who Bridged Two Cultures, Dies | False | By Nadine Brozan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-risley-william-s.html | Paid Notice: Deaths RISLEY, WILLIAM S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/ncaabasketball/in-battle-of-alsorans-st-johns-beats-rutgers.html | In Battle of Also-Rans, St. John's Beats Rutgers | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/senate-panel-decides-against-eavesdropping-inquiry-for-now.html | Senate Panel Decides Against Eavesdropping Inquiry, for Now | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/the-house-of-worth.html | The House of Worth | False | By Christopher Mason | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/metro-briefing-new-york-syosset-service-disrupted-after-train-hits.html | Metro Briefing | New York: Syosset: Service Disrupted After Train Hits Car | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/asia/letter-from-malaysia-malaysias-big-sister-shakes-up-islam-rule.html | Letter from Malaysia: Malaysia's big sister shakes up Islam rule | False | Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/venture-capitalists-are-investing-in-educational-reform.html | Venture Capitalists Are Investing in Educational Reform | False | By James Flanigan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/americas/a-deal-is-reached-to-name-a-victor-in-haitis-election.html | A Deal Is Reached to Name a Victor in Haiti's Election | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pageoneplus/corrections-757691.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/brokeback-sells-a-style.html | 'Brokeback' Sells a Style | False | By Eric Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/he-said-she-said-and-their-argument-becomes-fodder-for-the.html | He said, she said, and their argument becomes fodder for the Internet | False | By Sacha Pfeiffer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/middleeast/rice-is-seeking-millions-to-prod-changes-in-iran.html | Rice Is Seeking Millions to Prod Changes in Iran | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/arcelor-fights-back-by-raising-dividend.html | Arcelor fights back by raising dividend | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe/blair-wins-parliament-vote-criminalizing-glorification-of.html | Blair Wins Parliament Vote Criminalizing 'Glorification' of Terror | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/mr-cheney-meets-the-press-sort-of-757098.html | Mr. Cheney Meets The Press (Sort Of) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/nordic-combined-austria-finally-takes-gold-after-german-team-fades.html | Nordic Combined: Austria finally takes gold after german team fades | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/philip-bowring-after-annan.html | Philip Bowring: After Annan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-baldwin-rosamond-wilder.html | Paid Notice: Deaths BALDWIN, ROSAMOND WILDER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/us/jury-urges-millions-in-penalties-for-nuclear-contamination.html | Jury Urges Millions in Penalties for Nuclear Contamination | False | By Katie Kelley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-luka-janine-m.html | Paid Notice: Deaths LUKA, JANINE M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/health/australia-moves-closer-to-approving-abortion-pill.html | Australia moves closer to approving abortion pill | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/16iht-OLD17.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pageoneplus/corrections-757721.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/mr-cheney-meets-the-press-sort-of-757101.html | Mr. Cheney Meets The Press (Sort Of) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/yevgeny-plushenko-takes-the-gold-for-figure-skating.html | Yevgeny Plushenko Takes the Gold For Figure Skating | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/scaling-great-heights-for-very-different-causes.html | Scaling Great Heights for Very Different Causes | False | By Charles Herold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/soccer-thun-edges-hamburg-in-uefa-cup-first-leg.html | Soccer: Thun edges Hamburg in UEFA Cup first leg | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pageoneplus/corrections-757667.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/music/lovesick-ballads-from-a-victim-in-a-valentines-day-war.html | Lovesick Ballads From a Victim in a Valentine's Day War | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-schick-nora.html | Paid Notice: Deaths SCHICK, NORA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/trying-a-new-tack-fed-chief-is-brief-clear-and-also-upbeat.html | Trying a New Tack, Fed Chief Is Brief, Clear and Also Upbeat | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/the-wrong-way-to-guard-the-ports.html | The Wrong Way to Guard the Ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/theater/reviews/a-smallfish-businesswoman-takes-on-2-corporate-sharks.html | A Small-Fish Businesswoman Takes on 2 Corporate Sharks | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/metro-briefing-new-york-brooklyn-judge-bans-mention-of-escape.html | Metro Briefing | New York: Brooklyn: Judge Bans Mention Of Escape Attempt | False | By Michael Brick (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/student-with-a-past.html | Student With a Past | False | By Kate Rockland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/in-warm-january-home-starts-surged-145-percent.html | In Warm January, Home Starts Surged 14.5 Percent | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/a-new-challenge-is-undertaken-by-an-army-division-born-on-skis.html | A New Challenge Is Undertaken by an Army Division Born on Skis | False | By John Kifner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/currents-furniture-plug-in-sit-down-tune-out-a-cozy.html | CURRENTS: FURNITURE; Plug In, Sit Down, Tune Out: A Cozy Way to Listen to Music | False | By Elaine Louie | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/world-business-briefing-americas-peru-economy-grew-667-in-2005.html | World Business Briefing | Americas: Peru: Economy Grew 6.67% in 2005 | False | By Dow Jones | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/commissioner-chides-rapper-for-silence-in-guards-killing.html | Commissioner Chides Rapper for Silence in Guard's Killing | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/us/norton-kiritz-70-teacher-of-the-art-of-seeking-grants-dies.html | Norton Kiritz, 70, Teacher of the Art of Seeking Grants, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/baseball/garciaparra-is-trying-to-find-a-home-at-first.html | Garciaparra Is Trying to Find a Home at First | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-sanacore-lucy-w.html | Paid Notice: Deaths SANACORE, LUCY W. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/africa/in-kenya-3-glasses-of-water-a-day-for-the-lucky-ones.html | In Kenya, 3 glasses of water a day - for the lucky ones | False | By Marc Lacey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pageoneplus/corrections-757756.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/briefing-notebooks-and-cost-cuts-help-lift-hp-income-30.html | Briefing: Notebooks and cost cuts help lift HP income 30% | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/how-high-can-they-go-bernanke-skirts-the-question.html | How high can they go? Bernanke skirts the question | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/pakistan-i-musharraf-on-a-tightrope.html | Pakistan I: Musharraf on a tightrope | False | René&#233;e Loth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/web-firms-are-grilled-on-dealings-in-china.html | Web Firms Are Grilled on Dealings in China | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/television/dancing-bumps-survivor.html | 'Dancing' Bumps 'Survivor' | False | By Bill Carter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/a-warning-for-europe-amid-fears-of-gas-crisis.html | A warning for Europe amid fears of gas crisis | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/dance/the-music-that-makes-them-dance-is-monteverdi.html | The Music That Makes Them Dance is Monteverdi | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/all-clones-are-not-the-same.html | All Clones Are Not the Same | False | By Michael Gazzaniga | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/justice-department-reviews-role-of-its-lawyers-in-spying.html | Justice Department Reviews Role of Its Lawyers in Spying | False | By Scott Shane and Eric Lichtblau | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/after-a-sleepless-night-dorfmeister-takes-gold-and-kildow-ties-for-8th.html | After a Sleepless Night, Dorfmeister Takes Gold and Kildow Ties for 8th | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/americas/us-rejects-uns-guantamo-report.html | U.S. rejects UN's Guantá'SÂ"namo report | False | By Warren Hoge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pataki-undergoes-surgery-to-remove-his-appendix.html | Pataki Undergoes Surgery to Remove His Appendix | False | By John Holusha | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/a-tv-ritual-longstanding-adds-cheney.html | A TV Ritual, Longstanding, Adds Cheney | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/smells-like-clean-spirit.html | Smells Like Clean Spirit | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/americas/cheney-account-questioned.html | Cheney account questioned | False | By Ian Urbina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/theater/newsandfeatures/sales-slow-las-vegas-avenue-q-will-close.html | Sales Slow, Las Vegas 'Avenue Q' Will Close | False | By Jesse McKinley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/washington/us/vice-president-says-he-has-authority-to-declassify-items.html | Vice President Says He Has Authority To Declassify Items | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/a-mind-on-politics-and-a-feel-for-whats-gritty.html | A mind on politics and a feel for what's gritty | False | By Richard Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/finding-beauty-in-a-rallying-call-from-the-siege-of-leningrad.html | Finding Beauty in a Rallying Call From the Siege of Leningrad | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/a-french-tempest-in-a-breakfast-cup.html | A French tempest in a breakfast cup | False | By Mary Blume | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/16iht-OLYCURL.html | Curling: Heroine of '02 is back despite all | False | Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/personal-shopper-goodbye-to-beige-color-is-king.html | PERSONAL SHOPPER; Goodbye to Beige, Color Is King | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-ogdon-thomas-h.html | Paid Notice: Deaths OGDON, THOMAS H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/us-demands-newark-return-69-million-in-housing-aid.html | U.S. Demands Newark Return $6.9 Million in Housing Aid | False | By Damien Cave | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/latvias-irbe-a-marvel-on-ice-against-us.html | Latvia's Irbe a Marvel on Ice Against U.S. | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/africa/iraqi-leader-condemns-new-abu-ghraib-images.html | Iraqi leader condemns new Abu Ghraib images | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/2-utilities-amassing-empire-in-eus-east.html | 2 utilities amassing empire in EU's east | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/baseball/back-stiffness-puts-a-slight-crimp-in-pavanos-plans.html | Back Stiffness Puts a Slight Crimp in Pavano's Plans | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/charge-your-batteries-way-off-the-grid-best-in-sunny.html | Charge Your Batteries Way Off the Grid. (Best in Sunny Climes.) | False | By Ivan Berger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/eu-antitrust-chief-threatens-energy-suppliers-with.html | EU antitrust chief threatens energy suppliers with investigations | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/beauty-makeover.html | Beauty Makeover | False | By Leslie Land | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pageoneplus/corrections-757705.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/incoming-oecd-chief-lists-threats-to-growth.html | Incoming OECD chief lists threats to growth | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe/british-clinic-is-allowed-to-deny-medicine.html | British Clinic Is Allowed to Deny Medicine | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/when-old-stadiums-go-everything-must-go.html | When Old Stadiums Go, Everything Must Go! | False | By Matthew Summers-Sparks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pageoneplus/corrections-757713.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/briefing-not-guilty-pleas-entered-by-4-in-aig-finance.html | Briefing: Not guilty pleas entered by 4 in AIG finance case | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-lipscombe-ida-m.html | Paid Notice: Deaths LIPSCOMBE, IDA M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/review-white-ghost-girls.html | Review: White Ghost Girls | False | By Vendela Vida | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-belluso-john.html | Paid Notice: Deaths BELLUSO, JOHN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/walk-the-red-carpet-and-win-a-gift-bag.html | Walk the red carpet and win a gift bag | False | By Sharon Waxman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/16iht-SERVICES.html | EU vote backs more cross-border services trade | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/asia/now-prozac-battles-dark-dreams-that-khmer-rouge-left.html | Now Prozac Battles Dark Dreams That Khmer Rouge Left | False | By Seth Mydans | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/iraqs-sectarian-fire.html | Iraq's sectarian fire | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe/europe-takes-action-as-bird-flu-spreads.html | Europe Takes Action as Bird Flu Spreads | False | By Richard Bernstein and Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/classical-music-review-bruchs-grand-emotions-the-elliott-carter-of-50.html | CLASSICAL MUSIC REVIEW; Bruch's Grand Emotions, the Elliott Carter of 50 Years Ago, and Hungarian Tunefulness | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/fda-allows-some-patients-to-resume-ms-drug.html | F.D.A. Allows Some Patients to Resume M.S. Drug | False | By Andrew Pollack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/venture-firms-fund-to-invest-in-products-to-fight-diseases.html | Venture Firm's Fund to Invest In Products to Fight Diseases | False | By Andrew Pollack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-lituchy-dr-stanley.html | Paid Notice: Deaths LITUCHY, DR. STANLEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/confronting-americas-racial-divide-in-blackface-and-white.html | Confronting America's Racial Divide, in Blackface and White | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/currents-fabrics-designer-introduces-her-own-line.html | CURRENTS: FABRICS; Designer Introduces Her Own Line | False | By Aric Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/16iht-OLYFREE.html | Moguls medalist faced extra bumps | False | Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe/swedes-step-ahead-on-ethnic-harmony.html | Swedes step ahead on ethnic harmony | False | By Ivar Ekman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/basketball/nets-subdue-bobcats-and-get-to-take-a-break.html | Nets Subdue Bobcats and Get to Take a Break | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-jutkowitz-j-david.html | Paid Notice: Deaths JUTKOWITZ, J. DAVID | False | | 2006-09-18 | TX 6-441-767 | | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/endangeredpredators.html | Endangered predators | False | Derrick Z. Jackson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/global-pricefixing-inquiry-adds-3-asia-cargo-lines.html | Global price-fixing inquiry adds 3 Asia cargo lines | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/music/an-american-salute-to-egypts-verdi.html | An American Salute to 'Egypt's Verdi' | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/international/un-report-calls-for-end-to-guantnamo-detentions.html | U.N. Report Calls for End to Guantánamo Detentions | False | By Warren Hoge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-hitzig-edith-b.html | Paid Notice: Deaths HITZIG, EDITH B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-boehm-frances.html | Paid Notice: Deaths BOEHM, FRANCES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pageoneplus/corrections-757764.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/design/art-experts-protest-sale-of-rare-set-of-blakes.html | Art Experts Protest Sale of Rare Set of Blakes | False | By Carol Vogel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/people-kaiser-chiefs-pamela-anderson-hillary-rodham-clinton.html | People: Kaiser Chiefs, Pamela Anderson, Hillary Rodham Clinton | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/media/icahn-expected-to-step-up-time-warner-campaign.html | Icahn Expected to Step Up Time Warner Campaign | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-americas-bolivia-call-to-expel-us-drug-agents-rejected.html | World Briefing | Americas: Bolivia: Call To Expel U.S. Drug Agents Rejected | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/nj-state-court-deliberates-issue-of-gay-marriage.html | N.J. State Court Deliberates Issue of Gay Marriage | False | By David W. Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/mr-cheney-meets-the-press-sort-of-757110.html | Mr. Cheney Meets The Press (Sort Of) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/rabbi-yehuda-chitrik-a-legend-in-lubavitcher-circles-is-dead-at.html | Rabbi Yehuda Chitrik, a Legend in Lubavitcher Circles, Is Dead at 106 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/international/asia/chinese-journal-closed-by-censors-is-to-reopen.html | Chinese Journal Closed by Censors Is to Reopen | False | By Jim Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/americas/briefly-on-alert-eu-panel-tightens-bird-flu-rules.html | Briefly: On alert, EU panel tightens bird-flu rules | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/weeding-out-windows-fonts.html | Weeding Out Windows Fonts | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/turins-box-of-jewels-a-cinema-museum.html | Turin's box of jewels: A cinema museum | False | By Kate Singleton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/metro-briefing-new-york-manhattan-more-property-tax-rebates.html | Metro Briefing | New York: Manhattan: More Property Tax Rebates Proposed | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-hofrichter-florence.html | Paid Notice: Deaths HOFRICHTER, FLORENCE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/metro-briefing-new-york-hempstead-transit-center-named-for-rosa.html | Metro Briefing | New York: Hempstead: Transit Center Named For Rosa Parks | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/profit-jumps-30-at-hewlett-a-year-into-chiefs-tenure.html | Profit Jumps 30% at Hewlett a Year Into Chief's Tenure | False | By Damon Darlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/asia/workers-in-india-protest-loss-of-french-carrier-job.html | Workers in India protest loss of French carrier job | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/unleashing-the-webcam-to-monitor-the-house.html | Unleashing the Webcam to Monitor the House | False | By John Biggs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/speed-skating-italy-pulls-a-surprise-on-canada-in-pursuit.html | Speed Skating: Italy pulls a surprise on Canada in pursuit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/us/national-briefing-science-and-health-whole-grain-labeling-recommendation.html | National Briefing | Science And Health: Whole Grain Labeling Recommendation | False | By Marian Burros (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/plushenko-and-weir-comrades-on-skates.html | Plushenko and Weir: Comrades on Skates | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-tenzer-sylvia.html | Paid Notice: Deaths TENZER, SYLVIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/more-us-aid-will-be-sought-for-louisiana.html | More U.S. Aid Will Be Sought for Louisiana | False | By James Dao and Christopher Drew | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/plushenko-glides-as-weir-just-slips-and-slides.html | Plushenko glides, as Weir just slips and slides | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-europe-france-no-passage-to-india-for-toxic-ship.html | World Briefing | Europe: France: No Passage To India For Toxic Ship | False | By Katrin Bennhold (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/other-views-the-age-the-guardian-chicago-tribune.html | Other Views: The Age, The Guardian, Chicago Tribune | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/realestate/london-developer-lavishes-space-on-topend-homes.html | London developer lavishes space on top-end homes | False | By Shelley Emling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/africa/us-fights-wavering-of-its-allies-on-hamas.html | U.S. fights wavering of its allies on Hamas | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/ncaabasketball/ncaa-to-stop-accepting-transcripts-from-schools.html | N.C.A.A. to Stop Accepting Transcripts From Schools Identified as Diploma Mills | False | By Duff Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/new-yorker-suffering-memory-loss-is-found-in-chicago.html | New Yorker, Suffering Memory Loss, Is Found in Chicago | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/currents-storage-pretty-in-pink-and-in-stainless.html | CURRENTS; STORAGE; Pretty in Pink, and in Stainless Steel | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/snowboardings-adult-division-takes-its-bow.html | Snowboarding's Adult Division Takes Its Bow | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/us/court-upholds-ban-on-talking-to-reporters.html | Court Upholds Ban on Talking to Reporters | False | By Adam Liptak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-europe-georgia-parliament-votes-to-oust-russian-troops.html | World Briefing | Europe: Georgia: Parliament Votes To Oust Russian Troops | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/othersports/lately-bumping-is-racing.html | Lately, Bumping Is Racing | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-pfister-william-a.html | Paid Notice: Deaths PFISTER, WILLIAM A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/darfur-stop-the-killing-or-pay-the-price.html | Darfur: Stop the killing or pay the price | False | Jack Straw | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/dog-escapes-at-kennedy-after-getting-a-show-prize.html | Dog Escapes at Kennedy After Getting a Show Prize | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/us/a-bit-of-the-old-west-finds-it-hard-to-resist-the-new-west.html | A Bit of the Old West Finds It Hard to Resist the New West | False | By Kirk Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-europe-russia-closed-doors-and-new-jury-in-editors.html | World Briefing | Europe: Russia: Closed Doors And New Jury In Editor's Killing | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/middleeast/4-schoolchildren-are-killed-as-baghdad-violence-surges.html | 4 Schoolchildren Are Killed as Baghdad Violence Surges | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/education/schools-give-employees-amnesty-over-tuition.html | Schools Give Employees Amnesty Over Tuition | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/classified/paid-notice-deaths-bingley-rev-howard-o.html | Paid Notice: Deaths BINGLEY, REV. HOWARD O. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe/european-chief-defends-speech-freedom-in-cartoon-dispute.html | European Chief Defends Speech Freedom in Cartoon Dispute | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/from-the-scars-of-katrina-green-shoots-and-blossoms.html | From the Scars of Katrina, Green Shoots and Blossoms | False | By Anne Raver | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/a-jammed-video-arcade-for-grownups.html | A Jammed Video Arcade for Grown-Ups | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/asia/thai-leader-wins-a-legal-battle-in-a-larger-war.html | Thai leader wins a legal battle in a larger war | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/pageoneplus/corrections-757675.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/asia/pakistans-violent-protests-over-cartoons-take-a-political-turn.html | Pakistan's Violent Protests Over Cartoons Take a Political Turn | False | By Salman Masood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/when-democracy-led-to-hamas-757217.html | When Democracy Led to Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/currents-who-knew-moving-sale-for-tool-shop.html | CURRENTS: WHO KNEW?; Moving Sale for Tool Shop | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/beauty-on-the-black-market.html | Beauty on the Black Market | False | By Natasha Singer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/an-unexpected-twist-in-the-celebrity-private-eye-case.html | An Unexpected Twist in the Celebrity Private Eye Case | False | By Allison Hope Weiner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/baseball/robert-w-peterson-negro-leagues-historian-dies-at-80.html | Robert W. Peterson, Negro Leagues Historian, Dies at 80 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/automobiles/despite-loss-at-mercedes-daimlerchryslers-profits-rise.html | Despite Loss at Mercedes, DaimlerChrysler's Profits Rise | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/movies/lost-and-foreign-in-manhattan.html | Lost and Foreign in Manhattan | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/mr-cheney-meets-the-press-sort-of-4-letters.html | Mr. Cheney Meets the Press (Sort Of) (4 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/name-here-is-a-liar-and-a-cheat.html | (Name Here) Is a Liar and a Cheat | False | By Lizette Alvarez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/first-suburbs-growing-older-and-poorer-report-warns.html | 'First' Suburbs Growing Older and Poorer, Report Warns | False | By Bruce Lambert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/microsoft-lashes-out-at-european-regulators.html | Microsoft Lashes Out at European Regulators | False | By Paul Meller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/mr-vice-president-its-time-to-go.html | Mr. Vice President, It's Time to Go | False | By Bob Herbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/basketball/brown-hasnt-stopped-believing.html | Brown Hasn't Stopped Believing | False | By William C. Rhoden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/world/americas/republicans-help-whistleblowers.html | Republicans help whistle-blowers | False | By Scott Shane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/congressman-starts-inquiry-of-windfall-to-oil-companies.html | Congressman Starts Inquiry of Windfall to Oil Companies | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/asia-australia-new-zealand-americas.html | Asia, Australia, New Zealand, Americas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/crosswords/bridge/a-disastrous-trump-break-dont-give-up-on-that-slam.html | A Disastrous Trump Break? Don't Give Up on That Slam | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/16iht-OLYCROSS.html | Cross-Country Skiing: Estonian triumphs to get 2nd gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/a-deadly-vacuum.html | A Deadly Vacuum | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/pageoneplus/style/corrections-756652.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/consolidation-is-expected-to-follow.html | Consolidation is expected to follow | False | By Matthew Keenan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/basketball/knicks-end-their-losing-streak.html | Knicks End Their Losing Streak | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/travel/visas-a-small-guide-to-the-mideast.html | Visas: A small guide to the Mideast | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-16 | 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/early-adopter-for-499-a-player-for-40-movies.html | Early Adopter? For $499, a Player for 40 Movies | False | By Roy Furchgott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/basketball/for-robinson-and-frye-no-negative-energy.html | For Robinson and Frye, No Negative Energy | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/music/a-style-mix-of-crower-and-crooner.html | A Style Mix of Crower and Crooner | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/was-cheneys-mea-culpa-enough-763284.html | Was Cheney's Mea Culpa Enough? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/books/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/house-republicans-reject-call-to-study-budget-bill-disparities.html | House Republicans Reject Call to Study Budget Bill Disparities | False | By Carl Hulse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/americas/cheney-friend-on-the-mend.html | Cheney friend on the mend | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/with-candor-character-is-divulged.html | With Candor, Character Is Divulged | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-queens-man-admits-killing-woman-and.html | Metro Briefing | New York: Queens: Man Admits Killing Woman And Abandoning Child | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/trying-to-avoid-the-ill-fate-of-softball.html | Trying to Avoid the Ill Fate of Softball | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/movies/the-listings-feb-17-feb-23-gary-wilmes.html | The Listings: Feb. 17 - Feb. 23; GARY WILMES | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/television/alan-m-levin-79-documentarian-of-social-and-political.html | Alan M. Levin, 79, Documentarian of Social and Political Issues for TV, Dies | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/your-money/funds-is-the-tide-starting-to-turn-for-tech-and-telecoms.html | Funds: Is the tide starting to turn for tech and telecoms | False | By Barbara Wall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/stumbling-forward-in-haiti.html | Stumbling Forward in Haiti | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/canine-cuteness-in-the-antarctic.html | Canine Cuteness in the Antarctic | False | By Nathan Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/journal-shut-by-beijing-censors-will-return.html | Journal Shut by Beijing Censors Will Return | False | By Jim Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/a-bit-late-on-arrival-hughes-is-set-to-go.html | A Bit Late on Arrival, Hughes Is Set to Go | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/shelving-of-panel-on-mideast-roils-school.html | Shelving of Panel on Mideast Roils School | False | By Elissa Gootman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/staying-or-leaving-let-the-iraqis-decide-763365.html | Staying or Leaving: Let the Iraqis Decide | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/show-me-the-money-man-now-has-to-see-the-roles.html | 'Show me the money' man now has to see the roles | False | By Lewis Beale | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/dance/moving-beyond-borders-in-leaps-and-turns.html | Moving Beyond Borders, in Leaps and Turns | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-maher-william-fx-sj.html | Paid Notice: Deaths MAHER, WILLIAM F.X., S.J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/trade-deficit-will-only-decline-with-the-economy.html | Trade Deficit Will Only Decline With the Economy | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/international/europe/russia-closes-paper-that-published-cartoon.html | Russia Closes Paper That Published Cartoon | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/a-show-heavy-on-china-light-on-art.html | A show heavy on China, light on art | False | By Souren Melikian | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/theater/newsandfeatures/les-miserables-to-return-to-broadway-for-six-months.html | 'Les Misãl'ã©rables' to Return to Broadway for Six Months | False | By Jesse McKinley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/apple-prepares-surprise-for-hackers-it-rhymes.html | Apple prepares surprise for hackers - it rhymes | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/17iht-OLYBRIEFS.html | Roundup: Sweden stuns U.S. in penalty shootout | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/your-money/balancing-the-fundamentals.html | Balancing the fundamentals | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/europeans-reaffirm-diplomacy-with-iran.html | Europeans reaffirm diplomacy with Iran | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/staying-or-leaving-let-the-iraqis-decide-2-letters.html | Staying or Leaving: Let the Iraqis Decide (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/music/death-metal-sweetened-by-a-taste-of-lingonberry.html | Death Metal Sweetened by a Taste of Lingonberry | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/news-analysis-inching-toward-10-downing-street.html | News Analysis: Inching toward 10 Downing Street | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/africa/judges-critical-of-mubarak-lose-immunity.html | Judges Critical of Mubarak Lose Immunity | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/music/shaking-and-stirring-a-polyrhythmic-oneworld-cocktail.html | Shaking and Stirring a Polyrhythmic, One-World Cocktail | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/media/vws-quirky-campaign-to-revive-us-sales.html | VWs Quirky Campaign to Revive U.S. Sales | False | By Julie Bosman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/a-cold-war-of-the-occult-heats-up-in-moscow.html | A Cold War of the Occult Heats Up in Moscow | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-brooklyn-pennsylvanian-body-found-in-bag.html | Metro Briefing | New York: Brooklyn: Pennsylvanian's Body Found In Bag | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/escapes/sledskiing-effortless-backcountry.html | Sled-Skiing: Effortless Backcountry | False | By Christopher Solomon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/world-briefing-asia-kyrgyzstan-refuses-asylum-to-uzbek-refugees.html | World Briefing | Asia: Kyrgyzstan Refuses Asylum To Uzbek Refugees | False | By Ethan Wilensky-Lanford (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/russia-forces-tycoon-to-sell-his-holdings.html | Russia forces tycoon to sell his holdings | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/j-p-morgan-hires-a-morgan-banker.html | J. P. Morgan Hires a Morgan Banker | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/bush-satisfied-with-cheney-response.html | Bush 'Satisfied' With Cheney Response | False | By Elisabeth Bumiller and Ralph Blumenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/a-fatherchild-reunion-fraught-with-unhappiness.html | A Father-Child Reunion Fraught With Unhappiness | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/17iht-gretzky.html | NHL: Lawyer says Gretzky won't face charges | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/war-and-mayhem-on-an-arctic-ice-floe.html | War and mayhem on an Arctic ice floe | False | By Bruce Barcott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/farewell-condo-cashouts.html | Farewell, Condo Cash-Outs | False | By Motoko Rich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/oils-a-means-not-an-end-at-dubai-inc.html | Oil's a Means, Not an End, at Dubai Inc. | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/technology/dell-reports-higher-profit-but-expects-less-growth.html | Dell Reports Higher Profit, but Expects Less Growth | False | By Damon Darlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-landscape-painting-in-france-and-italy-17801860.html | Art in Review; Landscape Painting in France and Italy: 1780-1860 | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/the-quiet-resolve-of-a-german-antinazi-martyr.html | The Quiet Resolve of a German Anti-Nazi Martyr | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/international/europe/divestiture-dispute-in-britain-raises-jewishchristian.html | Divestiture Dispute in Britain Raises Jewish-Christian Tensions | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/the-path-to-true-love-with-bingo-and-a-blizzard.html | The Path to True Love, With Bingo and a Blizzard | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/books/knights-at-the-met-gunfire-at-a-parade-as-fiction-takes-new-york.html | Knights at the Met, Gunfire at a Parade, as Fiction Takes New York | False | By Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-zipser-jean.html | Paid Notice: Deaths ZIPSER, JEAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/africa/hamas-assails-israel-over-sanctions-plan.html | Hamas assails Israel over sanctions plan | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/oil-royalties-761478.html | Oil Royalties | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-de-rijkede-rooij.html | Art in Review; de Rijke/de Rooij | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/technology/poguesposts/lower-return-rates.html | Lower Return Rates? | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/2nd-officers-kin-to-sue-in-fatal-bridge-accident.html | 2nd Officer's Kin to Sue in Fatal Bridge Accident | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-memorials-braunschweig-willi-kirkham.html | Paid Notice: Memorials BRAUNSCHWEIG, WILLI KIRKHAM | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/flash-turns-to-flub-for-american-in-snowboardcross.html | Flash Turns to Flub for American in Snowboardcross | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/a-chance-for-new-orleans.html | A Chance for New Orleans | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/living-here-log-houses-an-american-classic.html | LIVING HERE | Log Houses; An American Classic | False | As told to Amy Gunderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/finance-chiefs-alert-sends-yen-reeling.html | Finance chief's alert sends yen reeling | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/german-bank-confronts-shameful-past.html | German bank confronts shameful past | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/un-says-both-sides-in-nepal-violated-rights.html | U.N. Says Both Sides in Nepal Violated Rights | False | By Somini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-rackmill-judith.html | Paid Notice: Deaths RACKMILL, JUDITH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/was-cheneys-mea-culpa-enough-763306.html | Was Cheney's Mea Culpa Enough? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/soccer-little-club-is-gunning-for-chelsea.html | Soccer: Little club is gunning for Chelsea | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/housing-starts-in-january-hit-33-year-high.html | Housing Starts in January Hit 33-Year High | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/his-privacy-and-mine-761486.html | His Privacy, and Mine | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/japans-economy-surged-55-in-4th-quarter.html | Japan's Economy Surged 5.5% in 4th Quarter | False | By Martin Fackler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/officers-shot-kills-woman-65-who-wielded-knife-police-say.html | Officer's Shot Kills Woman, 65, Who Wielded Knife, Police Say | False | By Kareem Fahim and Al Baker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/17iht-OLYSKATE.html | Skating: Plushenko floats to his teary gold | False | Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/meanwhile-what-is-truth.html | Meanwhile: What is truth? | False | Julia Glass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/company-executive-pleads-guilty-to-1-million-fraud-in-iraq.html | Company Executive Pleads Guilty to $1 Million Fraud in Iraq | False | By James Glanz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/who-will-save-the-children.html | Who Will Save the Children? | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-manhattan-state-will-appeal-lawyers.html | Metro Briefing | New York: Manhattan: State Will Appeal Lawyer's Disqualification | False | By Nicholas Confessore (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/science-as-ultimate-truth-or-modern-myth.html | Science as ultimate truth â€¦ or modern myth? | False | By Leon Wieseltier | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/baby-on-board-and-cabby-on-cellphone.html | Baby on Board, and Cabby on Cellphone | False | By Clyde Haberman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-lustberg-richard-h.html | Paid Notice: Deaths LUSTBERG, RICHARD H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/people.html | People | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pageoneplus/corrections-763551.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/even-helicopter-fails-to-find-an-escaped-dog.html | Even Helicopter Fails to Find an Escaped Dog | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/us/national-briefing-midatlantic-kentucky-mine-worker-is-killed.html | National Briefing | Mid-Atlantic: Kentucky: Mine Worker is Killed | False | By Gary Gately (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/classical-music-review-think-of-a-porsche-in-the-hands-of-a-healthy.html | CLASSICAL MUSIC REVIEW; Think of a Porsche in the Hands of a Healthy Man in His 20's | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/business-briefing-europe-russia-rosneft-will-float-shares-at.html | World Business Briefing | Europe: Russia: Rosneft Will Float Shares at Home and Abroad | False | By Andrew E. Kramer (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/international/middleeast/hamas-figure-criticizes-israeli-proposals.html | Hamas Figure Criticizes Israeli Proposals | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-lou-reed.html | Art in Review; Lou Reed | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/doing-the-presidents-dirty-work.html | Doing the President's Dirty Work | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/gold-mining-company-to-pay-indonesia-30-million.html | Gold Mining Company to Pay Indonesia $30 Million | False | By Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/an-expensive-coming-out-for-one-of-picassos-ladies.html | An Expensive Coming Out for One of Picasso's Ladies | False | By Carol Vogel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/was-cheneys-mea-culpa-enough-763330.html | Was Cheney's Mea Culpa Enough? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/17iht-OLYSPEED.html | Speed Skating: Italian men chase down gold medal | False | John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/james-carroll-understanding-muslims.html | James Carroll: Understanding Muslims | False | James Carroll | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-albert-mark.html | Paid Notice: Deaths ALBERT, MARK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/international/world-briefing-americas-middle-east-asia-and-south-pacific.html | World Briefing: Americas, Middle East, Asia and South Pacific | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-annemarie-schneider.html | Art in Review; Anne-Marie Schneider | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/snowboard-cross-a-showstopper-move-puts-the-gold-on-hold.html | Snowboard Cross: A showstopper move puts the gold on hold | False | Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/people-britney-spears-eva-green-lisa-marie-presley.html | People: Britney Spears, Eva Green, Lisa Marie Presley | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/was-cheneys-mea-culpa-enough-763292.html | Was Cheney's Mea Culpa Enough? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/specter-denies-funneling-money-for-lobbyist.html | Specter Denies Funneling Money for Lobbyist | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/science/glaciers-flow-to-sea-at-a-faster-pace-study-says.html | Glaciers Flow to Sea at a Faster Pace, Study Says | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pageoneplus/corrections-763624.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/escapes/in-south-beach-the-power-of-water.html | In South Beach, the Power of Water | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/your-money/college-savings-plans-getting-poor-grades.html | College savings plans getting poor grades | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/national/louisiana-lawmakers-pass-levee-oversight-plan.html | Louisiana Lawmakers Pass Levee Oversight Plan | False | By Adam Nossiter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/rattled-by-skeleton-nerves-uhlaender-winds-up-sixth.html | Rattled by Skeleton Nerves, Uhlaender Winds Up Sixth | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/othersports/after-warning-tame-driving-in-daytona-500-qualifying.html | After Warning, Tame Driving in Daytona 500 Qualifying | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-boehm-frances.html | Paid Notice: Deaths BOEHM, FRANCES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/dance/the-fiery-spirit-of-a-gypsy-camp-swirls-through-the-city.html | The Fiery Spirit of a Gypsy Camp Swirls Through the City | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pageoneplus/corrections-763543.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/accord-in-house-to-hold-inquiry-on-surveillance.html | Accord in House to Hold Inquiry on Surveillance | False | By Eric Lichtblau and Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/displaying-a-keen-eye-even-for-the-repellent.html | Displaying a Keen Eye, Even for the Repellent | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/escapes/my-little-piece-of-vermont.html | My Little Piece of Vermont | False | By William H. Macy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/roundup-welshman-leads-malaysian-open.html | Roundup: Welshman leads Malaysian Open | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/baseball-yankees-notebook-the-world-classic-no-the-world-series-yes.html | BASEBALL; YANKEES NOTEBOOK; The World Classic: No The World Series: Yes | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/technology/lets-hope-it-isnt-really-our-final-descent.html | Let's Hope It Isn't Really 'Our Final Descent' | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/its-all-uphill-for-miller-rahlves-and-kildow.html | It's All Uphill for Miller, Rahlves and Kildow | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/your-money/life-on-the-financial-edge-skaters-dance-with-debt.html | Life on the financial edge: Skaters dance with debt | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/4-former-insurance-executives-plead-not-guilty-in-fraud-case.html | 4 Former Insurance Executives Plead Not Guilty in Fraud Case | False | By John Files | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-stauffacher-charles-b.html | Paid Notice: Deaths STAUFFACHER, CHARLES B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/us/illinois-student-paper-prints-muslim-cartoons-and-reaction-is-swift.html | Illinois Student Paper Prints Muslim Cartoons, and Reaction Is Swift | False | By Monica Davey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-beningson-renee-doris.html | Paid Notice: Deaths BENINGSON, RENEE DORIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/africa/emirates-a-launchpad-in-space-tourism-plans.html | Emirates a launchpad in space tourism plans | False | By John Schwartz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/movies/the-listings-feb-17-feb-23-new-york-city-ballet.html | The Listings: Feb. 17 - Feb. 23; NEW YORK CITY BALLET | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/television/charming-cunning-and-ready-for-a-con.html | Charming, Cunning and Ready for a Con | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pagetwoplus/corrections-763578.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/briefly-house-panelists-differ-on-surveillance-inquiry.html | Briefly: House panelists differ on surveillance inquiry | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/us/nationalspecial/for-want-of-money-remains-of-some-hurricane-victims-are.html | For Want of Money, Remains of Some Hurricane Victims Are Not Collected | False | By Shaila Dewan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/was-cheneys-mea-culpa-enough-763314.html | Was Cheney's Mea Culpa Enough? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/getting-out-of-bed-is-hard-but-creating-art-is-easy.html | Getting out of bed is hard, but creating art is easy | False | By Randy Kennedy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/price-gouging-on-cancer-drugs.html | Price Gouging on Cancer Drugs? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/daimler-profit-jumped-12-thanks-to-chrysler.html | Daimler Profit Jumped 12%, Thanks to Chrysler | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/hard-world-of-snow-business.html | Hard world of snow business | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pagetwoplus/corrections-763632.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-ultra-violet.html | Art in Review; Ultra Violet | False | By Grace Glueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/businessspecial3/enron-witness-says-he-was-ordered-to-mislead.html | Enron Witness Says He Was Ordered to Mislead Company's Board | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/world-briefing-asia-ukraine-deports-11-uzbek-refugees.html | World Briefing | Asia: Ukraine Deports 11 Uzbek Refugees | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/let-hamas-sink-or-swim-on-its-own.html | Let Hamas Sink or Swim on Its Own | False | By Thomas L Friedman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/17iht-OLYICE.html | Ice Hockey: Swiss ambush Czechs; U.S. begins to wake up | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/dance/song-and-movement-meet-an-easygoing-couple-in-love.html | Song and Movement Meet, an Easygoing Couple in Love | False | By Gia Kourlas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-schapiro-pearl.html | Paid Notice: Deaths SCHAPIRO, PEARL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/technology/director-at-xm-resigns-as-costs-skyrocket.html | Director at XM Resigns as Costs Skyrocket | False | By Jeff Leeds | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/house-panel-prods-nasa-for-improvement-on-openness.html | House Panel Prods NASA for Improvement on Openness | False | By Warren E. Leary and Andrew C. Revkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/billions-asked-for-afghans-and-iraqis.html | Billions Asked for Afghans and Iraqis | False | By David S. Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-agnes-martin.html | Art in Review; Agnes Martin | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/staying-or-leaving-let-the-iraqis-decide-763373.html | Staying or Leaving: Let the Iraqis Decide | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/17iht-HOSTILE.html | Hostile bids rage in Europe | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/olympics/some-shows-turn-nbc-olympics-into-alsoran.html | Some Shows Turn NBC Olympics Into Also-Ran | False | By Richard Sandomir and Bill Carter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/bid-for-breakup-of-time-warner-is-said-to-falter.html | Bid for Breakup of Time Warner Is Said to Falter | False | By Richard Siklos and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-garden-city-county-unveils-proposals-for.html | Metro Briefing | New York: Garden City: County Unveils Proposals For Coliseum Project | False | By Bruce Lambert (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-marquess-gerald-e-jerry.html | Paid Notice: Deaths MARQUESS, GERALD E. "JERRY" | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/baseball/limas-shot-with-mets-no-laughing-matter.html | Lima's Shot With Mets No Laughing Matter | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/city-proposes-tougher-limits-on-lobbyists.html | City Proposes Tougher Limits on Lobbyists | False | By Jim Rutenberg and Winnie Hu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/theater/arts-briefly-pittsburgh-culture-center-honors-august-wilson.html | Arts, Briefly; Pittsburgh Culture Center Honors August Wilson | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/mountains-are-making-room-for-tubes.html | Mountains Are Making Room for Tubes | False | By Cindy Price | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/russian-is-first-athlete-banished.html | Russian Is First Athlete Banished | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/on-private-web-site-walmart-chief-talks-tough.html | On Private Web Site, Wal-Mart Chief Talks Tough | False | By Steven Greenhouse and Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/international/us-handling-of-un-reform-angers-developing-nations.html | U.S. Handling of U.N. Reform Angers Developing Nations | False | By Warren Hoge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-edery-albert.html | Paid Notice: Deaths EDERY, ALBERT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-mika-rottenberg.html | Art in Review; Mika Rottenberg | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/national/us-stiffens-rules-on-beef-exports-in-effort-to-placate-japan.html | U.S. Stiffens Rules on Beef Exports in Effort to Placate Japan | False | By John Holusha | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/a-healthier-diet-761443.html | A Healthier Diet | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/tennis-mauresmo-continues-hot-streak.html | Tennis: Mauresmo continues hot streak | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/redcarpet/five-oscar-nominees-foreign-not-alien.html | Five Oscar Nominees: Foreign, Not Alien | False | By Caryn James | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/music/new-york-rap-the-way-it-used-to-be-almost.html | New York Rap the Way it Used to Be, Almost | False | By Laura Sinagra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/another-year-of-drug-war-and-the-poppy-crop-flourishes.html | Another Year of Drug War, and the Poppy Crop Flourishes | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/17iht-KOREA.html | In Seoul, ex-leader waits for a peace train north | False | By Jim Brooke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/national-briefing-washington-stamps-to-be-reissued.html | National Briefing | Washington: Stamps To Be Reissued | False | By Matthew Healey (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/chirac-to-play-catch-up-in-india.html | Chirac to play catch-up in India | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pageoneplus/corrections-763594.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-city-settles-wage-case-with-contractor.html | Metro Briefing | New York: City Settles Wage Case With Contractor | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/music/live-from-amsterdam-pumpedup-haydn-and-strauss.html | Live From Amsterdam: Pumped-Up Haydn and Strauss | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/a-big-sale-spurs-talk-of-a-photography-gold-rush.html | A Big Sale Spurs Talk of a Photography Gold Rush | False | By Randy Kennedy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/obstacle-yes-but-not-a-career-ender.html | Obstacle, Yes, but Not a Career Ender | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/us/nationalspecial3/diverging-views-of-californian-at-terror-trial.html | Diverging Views of Californian at Terror Trial | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/africa/in-deep-drought-at-104-dozens-of-africans-are-dying.html | In Deep Drought, at 104Â°, Dozens of Africans Are Dying | False | By Marc Lacey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/mob-figure-is-charged-in-plot-to-kill-a-rival-gangster.html | Mob Figure Is Charged in Plot to Kill a Rival Gangster | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/movies/at-home-with-louis-armstrong.html | At Home With Louis Armstrong | False | By Anne Mancuso | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/wescott-outlasts-the-cranks-and-the-crashes-to-win-the-gold.html | Wescott Outlasts the Cranks and the Crashes to Win the Gold | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-hiding-in-the-light.html | Art in Review; 'Hiding in the Light' | False | By Ken Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/dont-dumb-down-the-army.html | Don't Dumb Down the Army | False | By Kelly M. Greenhill | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/a-world-where-life-can-seem-to-imitate-an-imitation.html | A World Where Life Can Seem to Imitate an Imitation | False | By Holland Cotter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/unwelcome-advances.html | Unwelcome Advances | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/gender-equity-is-the-skeleton-in-skeletons-closet.html | Gender Equity Is the Skeleton in Skeleton's Closet | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pageoneplus/corrections-763586.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/was-cheneys-mea-culpa-enough-8-letters.html | Was Cheney's Mea Culpa Enough? (8 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/bipartisan-support-emerges-for-federal-whistleblowers.html | Bipartisan Support Emerges for Federal Whistle-Blowers | False | By Scott Shane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/othersports/he-made-a-run-to-freedom-and-kept-going.html | He Made a Run to Freedom, and Kept Going | False | By Sarah Lorge Butler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/us/nationalspecial/mardi-gras-set-for-city-stripped-of-all-but-pride.html | Mardi Gras Set for City Stripped of All but Pride | False | By Dan Barry and Adam Nossiter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/long-island-power-utility-up-for-sale.html | Long Island Power Utility Up for Sale | False | By Andrew Ross Sorkin and Jad Mouawad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/another-fall-knocks-kildow-out-of-alpine-combined.html | Another Fall Knocks Kildow Out of Alpine Combined | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/an-unusual-voice-for-muslims.html | An unusual voice for Muslims | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/plushenko-glides-as-weir-just-slips-and-slides.html | Plushenko Glides, as Weir Just Slips and Slides | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/delphi-passing-deadline-will-continue-to-seek-union-deal.html | Delphi, Passing Deadline, Will Continue to Seek Union Deal | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/your-money/helping-soldiers-dodge-financial-flak.html | Helping soldiers dodge financial flak | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/movies/the-listings-feb-17-feb-23-joe-bradley-kurgan-waves.html | The Listings: Feb. 17 - Feb. 23; JOE BRADLEY: 'KURGAN WAVES' | False | By Ken Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/golf/scott-looks-to-go-the-distance-this-time.html | Scott Looks to Go the Distance This Time | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/munch-was-more-than-a-scream.html | Munch Was More Than a Scream | False | By Grace Glueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/us-digs-in-on-withholding-aid-to-hamas-government.html | U.S. Digs In on Withholding Aid to Hamas Government | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/8000-stolen-from-safe-in-high-school-in-roslyn.html | $8,000 Stolen From Safe in High School in Roslyn | False | By Paul Vitello | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/russia-and-the-middle-east.html | Russia and the Middle East | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/2006-olympic-winter-games-notebook-season-high.html | 2006 OLYMPIC WINTER GAMES: NOTEBOOK; Season High | False | By Joe Ward (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/was-cheneys-mea-culpa-enough-763322.html | Was Cheney's Mea Culpa Enough? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/lagardre-buying-into-canal-plus.html | Lagardére's Â®re buying into Canal Plus | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/barroso-stresses-balkans-future-in-eu.html | Barroso stresses Balkans' future in EU | False | By Nicholas Wood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/skeleton-canadians-grab-gold-and-silver.html | Skeleton: Canadians grab gold and silver | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-jersey-hamburg-no-major-damage-as-small.html | Metro Briefing | New Jersey: Hamburg: No Major Damage As Small Earthquake Strikes | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/havens-ruidoso-nm-the-biggest-attraction-is-just-outside-the-back.html | HAVENS | Ruidoso, N.M.; The Biggest Attraction Is Just Outside the Back Door | False | By Steven Talbot | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pageoneplus/corrections-763560.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-konigsberg-frances.html | Paid Notice: Deaths KONIGSBERG, FRANCES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/city-budget-advisory-office-adds-6-ideas-to-save-money.html | City Budget Advisory Office Adds 6 Ideas to Save Money | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/television/following-a-candidate-named-kinky.html | Following a Candidate Named Kinky | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-liggett-joseph.html | Paid Notice: Deaths LIGGETT, JOSEPH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/viewpoints-the-wolf-at-the-door.html | ViewPoints: The wolf at the door | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-lipscombe-ida-m.html | Paid Notice: Deaths LIPSCOMBE, IDA M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/baseball/this-time-someone-has-stuck-with-little.html | This Time, Someone Has Stuck With Little | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-lituchy-stanley-md.html | Paid Notice: Deaths LITUCHY, STANLEY, M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/was-cheneys-mea-culpa-enough-763276.html | Was Cheney's Mea Culpa Enough? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pageoneplus/corrections-763535.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/sales-talks-by-a-miner-of-platinum.html | Sales talks by a miner of platinum | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/other-views-miami-herald-moscow-times-the-scotsman.html | Other Views: Miami Herald, Moscow Times, The Scotsman | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/eyeing-more-turf.html | Eyeing More Turf | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/robert-rich-maker-of-nondairy-whipped-topping-is-dead-at-92.html | Robert Rich, Maker of Nondairy Whipped Topping, Is Dead at 92 | False | By Melanie Warner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/was-cheneys-mea-culpa-enough-763268.html | Was Cheney's Mea Culpa Enough? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-dritsas-evangelia-demetriou.html | Paid Notice: Deaths DRITSAS, EVANGELIA DEMETRIOU | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/spotlight-a-grocer-who-delivers-the-goods-quietly.html | Spotlight: A grocer who delivers the goods, quietly | False | By Matthew Saltmarsh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/china-seeking-auto-industry-piece-by-piece.html | China Seeking Auto Industry, Piece by Piece | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/technology/amazon-will-take-on-ipod-with-its-own-music-player.html | Amazon Will Take On iPod With Its Own Music Player | False | By Saul Hansell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/device-won-approval-though-fda-staff-objected.html | Device Won Approval Though F.D.A. Staff Objected | False | By Gardiner Harris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/union-cancels-the-first-of-2-london-tube-strikes.html | Union cancels the first of 2 London Tube strikes | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/trade-center-rebuilding-761494.html | Trade Center Rebuilding | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/despite-fears-a-dubai-company-will-help-run-ports-in-new-york.html | Despite Fears, a Dubai Company Will Help Run Ports in New York | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/trying-to-dim-new-yorks-allure-at-least-to-terrorists.html | Trying to Dim New York's Allure, at Least to Terrorists | False | By Robin Finn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/lessons-in-sewing-a-map-to-freedom.html | Lessons in Sewing a Map to Freedom | False | By Laurel Graeber | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/no-end-to-seiyus-blues.html | No end to Seiyu's blues | False | By Martin Fackler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/17iht-IDbriefs18.html | Books in Brief | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/the-silent-treatment.html | The Silent Treatment | False | By Robert Wright | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/busily-seeking-missing-child-in-the-projects.html | Busily Seeking Missing Child in the Projects | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/old-goats-lead-by-example-in-a-united-states-victory.html | 'Old Goats' Lead by Example in a United States Victory | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-crimmins-ethan-custis.html | Paid Notice: Deaths CRIMMINS, ETHAN CUSTIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/coming-soon-to-mount-vernon-3-georges.html | Coming Soon to Mount Vernon, 3 Georges | False | By Warren E. Leary | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-sholtz-bette.html | Paid Notice: Deaths SHOLTZ, BETTE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/americas/haitians-dance-for-joy-as-preval-is-declared-winner.html | Haitians Dance for Joy as Préval Is Declared Winner | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/con-ed-ignored-city-request-at-spot-where-a-dog-died.html | Con Ed Ignored City Request at Spot Where a dog Died | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/us/national-briefing-midwest-illinois-archdiocese-hires-consultants.html | National Briefing | Midwest: Illinois: Archdiocese Hires Consultants | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-memorials-dosik-sherry.html | Paid Notice: Memorials DOSIK, SHERRY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/australia-paves-way-for-abortion-drug.html | Australia Paves Way for Abortion Drug | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/radioshack-chairman-offers-plan-to-right-struggling-company.html | RadioShack Chairman Offers Plan to Right Struggling Company | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/middleeast/pragmatic-hamas-figure-is-likely-to-be-next-premier.html | Pragmatic Hamas Figure Is Likely to Be Next Premier | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/middleeast/iraq-interior-ministry-looks-into-reports-of-death-squads.html | Iraq Interior Ministry Looks Into Reports of Death Squads | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/world-briefing-south-pacific-tokelau-islanders-reject-independence.html | World Briefing \| South Pacific: Tokelau: Islanders Reject Independence | False | By Raymond Bonner (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/france-alleges-irans-nuclear-plan-is-for-military-use.html | France Alleges Iran's Nuclear Plan Is for Military Use | False | By Ariane Bernard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/football/ernie-stautner-80-who-starred-as-undersized-nfl-tackle-is.html | Ernie Stautner, 80, Who Starred as Undersized N.F.L. Tackle, Is Dead | False | By Frank Litsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/international/europe/blair-calls-guantanamo-camp-an-anomaly.html | Blair Calls GuantÃˇnÃˇmo Camp an 'Anomaly' | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/international/asia/hundreds-feared-dead-in-landslide-in-philippines.html | Hundreds Feared Dead in Landslide in Philippines | False | By John O'Neil and Carlos Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/technology/pcuseposts/lets-hope-it-isnt-really-our-final-descent.html | Let's Hope It Isn't Really 'Our Final Descent' | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/pageoneplus/correction-758922.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/your-money/2-cents-worth-what-are-we-fighting-for.html | 2 Cents' Worth: What are we fighting for? | False | By Ben Stein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/plugin-internet-connection-to-get-test-on-long-island.html | Plug-In Internet Connection to Get Test on Long Island | False | By Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-gordon-lila.html | Paid Notice: Deaths GORDON, LILA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/from-opposite-ends-of-the-spectrum-uniting-for-a-common-good.html | From Opposite Ends of the Spectrum, Uniting for a Common Good | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pageoneplus/corrections-767468.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/a-new-contract-in-france-loosens-the-ties-that-bind.html | A new contract in France loosens the ties that bind | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/briefly-lse-raises-capital-returnin-defense-against-bid.html | Briefly: LSE raises capital returnin defense against bid | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/your-money/investing-a-few-bets-on-gm.html | Investing: A few bets on GM | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/world-briefing-americas-us-judge-dismisses-suit-by-canadian-deported-to-syria | World Briefing \| Americas: U.S. Judge Dismisses Suit By Canadian Deported To Syria | False | By Scott Shane (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-manhattan-subway-station-will-remain.html | Metro Briefing \| New York: Manhattan: Subway Station Will Remain Closed | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/blair-takes-softer-line-on-prison.html | Blair takes softer line on prison | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/science/space/new-company-joins-the-space-tourism-race.html | New Company Joins the Space Tourism Race | False | By John Schwartz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/escapes/36-hours-in-crested-butte-colo.html | 36 Hours in Crested Butte, Colo. | False | By Cindy Hirschfeld | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/hundreds-feared-dead-as-mud-buries-philippines-village.html | Hundreds feared dead as mud buries Philippines village | False | By John O'Neil and Carlos H. Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/cracked-and-flaked-but-on-purpose.html | Cracked and Flaked, but on Purpose | False | By Wendy Moonan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/german-cartoon-of-suicide-bombers-angers-iran.html | German Cartoon of Suicide Bombers Angers Iran | False | By Richard Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/applauding-bobby-short-with-auction-paddles.html | Applauding Bobby Short, With Auction Paddles | False | By Diane Cardwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pataki-has-emergency-appendix-surgery.html | Pataki Has Emergency Appendix Surgery | False | By Jennifer Medina and Anahad O'Connor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/defending-mr-greenberg-761451.html | Defending Mr. Greenberg | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/russian-city-shuts-paper-over-cartoon.html | Russian city shuts paper over cartoon | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/books/in-the-victorian-raj-some-took-their-gin-with-integrity.html | In the Victorian Raj, Some Took Their Gin With Integrity | False | By William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/theater/reviews/early-simon-dressed-by-mizrahi.html | Early Simon, Dressed by Mizrahi | False | By Ben Brantley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/again-a-serial-killer-plans-to-skip-his-own-sentencing.html | Again, a Serial Killer Plans to Skip His Own Sentencing | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/mens-team-gives-italy-another-golden-moment.html | Men's Team Gives Italy Another Golden Moment | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/movies/the-listings-feb-17-feb-23.html | The Listings: Feb. 17 - Feb. 23 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/17iht-OLYBOARD.html | Snowboard shoves Games in right direction | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/nassau-county-leader-plans-to-oppose-spitzer-in-primary.html | Nassau County Leader Plans to Oppose Spitzer in Primary | False | By Bruce Lambert AND Jonathan P. Hicks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/us/welfare-agencies-seek-foster-childrens-assets.html | Welfare Agencies Seek Foster Children's Assets | False | By Erik Eckholm | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/worldy-desires.html | 'Worldy Desires' | False | By Nathan Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pageoneplus/corrections-763616.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/world/investigators-for-un-urge-us-to-close-guantanamo.html | Investigators for U.N. Urge U.S. to Close Guantánamo | False | By Warren Hoge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-buonaiuto-andrea-j.html | Paid Notice: Deaths BUONAIUTO, ANDREA J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/business/worldbusiness/17iht-EASTENERGY.html | German energy empire draws new scrutiny | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/arts-guide-exhibits-around-the-world.html | Arts Guide: Exhibits around the world | False | By Elisabeth Hopkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-young-alice-klein.html | Paid Notice: Deaths YOUNG, ALICE KLEIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/classified/paid-notice-deaths-makrianes-james.html | Paid Notice: Deaths MAKRIANES, JAMES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-17 | 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/about-1000-muslims-protest-cartoons-at-un.html | About 1,000 Muslims Protest Cartoons at U.N. | False | By Kareem Fahim and Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/in-fulton-mo-the-velvet-curtain-of-censorship-767816.html | In Fulton, Mo., the Velvet Curtain of Censorship | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/joans-passion-on-the-screen-plus-chorus-and-orchestra.html | Joan's Passion on the Screen, Plus Chorus and Orchestra | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/pageoneplus/corrections-767972.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/health/approval-delayed-for-weightloss-drug.html | Approval Delayed for Weight-Loss Drug | False | By Stephanie Saul | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-deaths-curtiss-edward-i.html | Paid Notice: Deaths CURTISS, EDWARD I. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/lowfat-milk-and-obesity-in-kids-767948.html | Low-Fat Milk And Obesity in Kids | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/television/two-new-tv-series-are-liberal-and-proud.html | Two New TV Series Are Liberal and Proud | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/the-inalienable-right-to-hot-copy.html | The Inalienable Right to Hot Copy | False | By John Tierney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-memorials-landau-eva-j.html | Paid Notice: Memorials LANDAU, EVA J. | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/iran-hints-at-compromise-on-nuclear-inspections.html | Iran Hints at Compromise on Nuclear Inspections | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-deaths-cohen-anna-honey.html | Paid Notice: Deaths COHEN, ANNA (HONEY) | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/a-oneman-gang.html | A One-Man Gang | False | By Kareem Abdul-Jabbar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/foe-of-earmarks-has-a-pet-cause-of-his-own.html | Foe of Earmarks Has a Pet Cause of His Own | False | By Carl Hulse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/baseball/two-lefthanders-go-to-work-but-with-plenty-of-help.html | Two Left-Handers Go to Work, but With Plenty of Help | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/compassion-for-cheney-as-victim-heads-home.html | Compassion for Cheney as Victim Heads Home | False | By Rick Lyman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/bruchs-grand-emotions-and-an-elliott-carter-classic.html | Bruch's Grand Emotions and an Elliott Carter Classic | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/2-senators-seek-to-stop-ports-deal-citing-security.html | 2 Senators Seek to Stop Ports Deal, Citing Security | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/middleeast/iraq-power-shift-widens-a-gulf-between-sects.html | Iraq Power Shift Widens a Gulf Between Sects | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/africa/new-palestinian-parliament-opens.html | New Palestinian Parliament opens | False | | | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/mardi-gras-in-katrinas-shadow-6-letters.html | Mardi Gras in Katrina's Shadow (6 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/europe/blair-calls-camp-in-cuba-an-anomaly.html | Blair Calls Camp in Cuba an 'Anomaly' | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/theater/newsandfeatures/a-public-servant-takes-his-message-to-the-stage.html | A Public Servant Takes His Message to the Stage | False | By Phoebe Hoban | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/pagoneplus/corrections-768006.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/science/shuttle-astronauts-ready-for-mission-in-may.html | Shuttle Astronauts Ready for Mission in May | False | By Stefano S. Coledan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/us/national-briefing-south-florida-no-bail-for-padilla.html | National Briefing | South: Florida: No Bail For Padilla | False | By Terry Aguayo (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/asbury-park-gives-developer-a-deadline-for-a-project-long-overdue.html | Asbury Park Gives Developer a Deadline for a Project Long Overdue | False | By Ronald Smothers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/golf/neither-rain-nor-cold-keeps-woods-from-final-rounds.html | Neither Rain Nor Cold Keeps Woods From Final Rounds | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/interfaith-couples-766984.html | Interfaith Couples | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/wild-piano-ride-for-double-70th-birthdays.html | Wild Piano Ride for Double 70th Birthdays | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/us/report-on-impact-of-federal-benefits-on-curbing-poverty-reignites-a.html | Report on Impact of Federal Benefits on Curbing Poverty Reignites a Debate | False | By Erik Eckholm | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/2-brothers-arrested-after-bomb-threat.html | 2 Brothers Arrested After Bomb Threat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-deaths-wasserman-leonard.html | Paid Notice: Deaths WASSERMAN, LEONARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/design/for-a-dear-museum-love-hallmark.html | For a Dear Museum Love, Hallmark | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/us/health/national-briefing-southwest-new-mexico-mental-health-bill-stuck.html | National Briefing | Southwest: New Mexico: Mental Health Bill Stuck | False | By Randal C. Archibold (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/more-than-1000-protest-cartoon-depiction-of-prophet.html | More Than 1,000 Protest Cartoon Depiction of Prophet | False | By Kareem Fahim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/movies/romance-as-comic-montage.html | Romance as Comic Montage | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/othersports/robert-lewis-the-owner-of-silver-charm-and-charismatic.html | Robert Lewis, the Owner of Silver Charm and Charismatic, Is Dead at 81 | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/mardi-gras-in-katrinas-shadow-767913.html | Mardi Gras in Katrina's Shadow | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/a-shift-based-on-science-and-politics.html | A Shift Based on Science and Politics | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/senate-chairman-splits-with-bush-on-spy-program.html | Senate Chairman Splits With Bush on Spy Program | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/crosswords/bridge/bid-your-longest-suit-first-not-an-ironclad-rule.html | Bid Your Longest Suit First? Not an Ironclad Rule | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/mardi-gras-in-katrinas-shadow-767905.html | Mardi Gras in Katrina's Shadow | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/lowfat-milk-and-obesity-in-kids-767930.html | Low-Fat Milk And Obesity in Kids | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/corrections-767999.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/theres-a-hole-in-the-medals-in-case-you-havent-noticed.html | There's a Hole in the Medals, in Case You Haven't Noticed | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/in-a-snap-hughes-finds-herself-the-center-of-attention.html | In a Snap, Hughes Finds Herself the Center of Attention | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/media/time-warner-and-icahn-reach-a-settlement.html | Time Warner and Icahn Reach a Settlement | False | By Richard Siklos and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/two-defendants-two-juries-and-horrors-spoken-twice.html | Two Defendants, Two Juries and Horrors Spoken Twice | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/an-olympic-relic-feels-like-a-winner-for-making-it-home.html | An Olympic Relic Feels Like a Winner for Making It Home | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/for-dogs-at-jfk-pound-a-long-layover.html | For Dogs at J.F.K. Pound, a Long Layover | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/rich-russian-plans-to-sell-his-holdings-to-a-partner.html | Rich Russian Plans to Sell His Holdings to a Partner | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/rambling-round-pittsburgh.html | Rambling Round Pittsburgh | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/in-longterm-american-treasury-securities-they-trust.html | In Long-Term American Treasury Securities They Trust | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-deaths-fields-janice.html | Paid Notice: Deaths FIELDS, JANICE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/science/more-enter-race-to-offer-space-tours.html | More Enter Race to Offer Space Tours | False | By John Schwartz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/africa/chads-oil-riches-meant-for-poor-are-diverted.html | Chad's Oil Riches, Meant for Poor, Are Diverted | False | By Lydia Polgreen and Celia W. Dugger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/theater/reviews/in-robot-world-she-turns-more-hedda-than-hedda.html | In Robot World She Turns More Hedda Than Hedda | False | By Ben Brantley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/sports/daviss-focus-on-his-events-is-paid-back-in-gold.html | Davis'â‚¬Â¬Âs Focus on His Events Paid Back in Gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/us/health/national-briefing-new-england-massachusetts-gift-bags-for-new.html | National Briefing | New England: Massachusetts: Gift Bags For New Mothers | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-deaths-arnold-regina.html | Paid Notice: Deaths ARNOLD, REGINA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/yourmoney/a-contrarian-says-of-gm-buy-low.html | A Contrarian Says of G.M.: Buy Low | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/business-briefs-wider-loss-at-walmarts-japanese-subsidiary.html | BUSINESS BRIEFS; Wider Loss at Wal-Mart's Japanese Subsidiary | False | By Martin Fackler (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/the-mayors-friend-766941.html | The Mayor's Friend | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/theater/reviews/the-forces-of-life-that-drive-vengeance-and-human-conflict.html | The Forces of Life That Drive Vengeance and Human Conflict | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/us/at-religious-universities-disputes-over-faith-and-academic-freedom.html | At Religious Universities, Disputes Over Faith and Academic Freedom | False | By Neela Banerjee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/middleeast/gunmen-in-iraqi-army-uniforms-kidnap-a-wealthy-banker-and.html | Gunmen in Iraqi Army Uniforms Kidnap a Wealthy Banker and His Son | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/us/national-briefing-new-england-massachusetts-expansion-at-harvard.html | National Briefing | New England: Massachusetts: Expansion At Harvard | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/insurers-picking-up-recall-cost.html | Insurers Picking Up Recall Cost | False | By Barry Meier | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/in-fulton-mo-the-velvet-curtain-of-censorship-3-letters.html | In Fulton, Mo., the Velvet Curtain of Censorship (3 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/hunting-for-a-straight-shooter.html | Hunting for a Straight Shooter | False | By Maureen Dowd | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/man-sought-in-3-rapes.html | Man Sought in 3 Rapes | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/its-you-know-who-and-youve-got-mail.html | It's You Know Who, and You've Got Mail | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/putting-the-i-in-the-lakers.html | Putting the 'I' in the Lakers | False | By Oscar Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/the-price-of-going-for-the-gold.html | The Price of Going for the Gold | False | By Paul B. Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/front-page/diabetes-is-seen-as-a-rising-risk-in-motherstobe.html | Diabetes Is Seen As a Rising Risk In Mothers-to-Be | False | By N. R. Kleinfield | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/in-fulton-mo-the-velvet-curtain-of-censorship-767832.html | In Fulton, Mo., the Velvet Curtain of Censorship | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/mardi-gras-in-katrinas-shadow-767875.html | Mardi Gras in Katrina's Shadow | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/olympic-ideals-give-dane-hope.html | Olympic Ideals Give Dane Hope | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/health/egypt-reports-bird-flu-cases-but-virus-is-not-found-in-humans.html | Egypt Reports Bird Flu Cases, but Virus Is Not Found in Humans | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/albanys-second-step-to-rehabilitation.html | Albany's Second Step to Rehabilitation | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/arts-briefly-nbc-enjoys-a-night-without-an-idol.html | Arts, Briefly; NBC Enjoys a Night Without an 'Idol' | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/defendants-in-terror-case-seek-removal-from-solitary.html | Defendants in Terror Case Seek Removal From Solitary | False | By Julia Preston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/othersports/roy-chapman-breeder-of-smarty-jones-is-dead-at-79.html | Roy Chapman, Breeder of Smarty Jones, Is Dead at 79 | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/delphi-continues-talking-to-unions-but-contracts-are-still-in.html | Delphi Continues Talking to Unions, but Contracts Are Still in Peril | False | By Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/no-longer-it.html | No Longer 'It' | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/bang-a-gong-or-eight-in-a-pancultural-fusion.html | Bang a Gong (or Eight) in a Pan-Cultural Fusion | False | By Peter Catapano | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/business-briefs-platinum-producer-in-pursuit-of-a-buyer.html | BUSINESS BRIEFS; Platinum Producer in Pursuit of a Buyer | False | By Heather Timmons (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-deaths-zeigen-l-marshall.html | Paid Notice: Deaths ZEIGEN, L. MARSHALL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/in-fulton-mo-the-velvet-curtain-of-censorship-767824.html | In Fulton, Mo., the Velvet Curtain of Censorship | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/basketball/move-over-old-school.html | Move Over, Old School | False | By William C. Rhoden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/media/trying-hard-to-be-no-1-in-latino-tv.html | Trying Hard to Be No. 1 in Latino TV | False | By Laura Rich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-memorials-regenstreif-leffler-jeannette.html | Paid Notice: Memorials REGENSTREIF, LEFFLER, JEANNETTE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/bush-sees-need-to-expand-role-of-nato-in-sudan.html | Bush Sees Need to Expand Role of NATO in Sudan | False | By David E. Singer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/ex-rising-star-makes-a-healthy-return-to-the-ice.html | Ex-Rising Star Makes a Healthy Return to the Ice | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/enough-shame-to-go-around-on-china.html | Enough Shame to Go Around on China | False | By Joe Nocera | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/baseball/randolph-is-not-afraid-of-going-with-the-flow.html | Randolph Is Not Afraid of Going With the Flow | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/daviss-focus-on-his-eventis-paid-back-in-gold.html | Davis's Focus on His EventIs Paid Back in Gold | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/you-go-lindsey.html | You Go, Lindsey | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/asia/18iht-philip.html | Nearly all 1,800 residents feared dead in Philippine village | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/technology/that-which-we-call-a-blog.html | That Which We Call a Blog... | False | By Dan Mitchell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/reality-could-lead-to-tears-in-ebersols-kiss-and-cry-control.html | Reality Could Lead to Tears in Ebersol's Kiss-and-Cry Control Room | False | TURIN, Italy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/books/review/the-love-and-rage-of-an-irish-childhood.html | The Love and Rage of an Irish Childhood | False | By Richard Eder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-memorials-rosenberg-ruth.html | Paid Notice: Memorials ROSENBERG, RUTH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-deaths-maher-william-fx-sj.html | Paid Notice: Deaths MAHER, WILLIAM F.X., S.J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/asia/fired-editors-of-chinese-journal-call-for-free-speech-in-public.html | Fired Editors of Chinese Journal Call for Free Speech in Public Letter | False | By Jim Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/moroccos-past-moroccos-future.html | Morocco's Past, Morocco's Future | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/dance/barry-martin-dancer-and-choreographer-dies-at-44.html | Barry Martin, Dancer and Choreographer, Dies at 44 | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/pagoneplus/corrections-768014.html | Corrections | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/city-school-cuts-seem-pointed-at-albany.html | City School Cuts Seem Pointed at Albany | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/mardi-gras-in-katrinas-shadow-767867.html | Mardi Gras in Katrina's Shadow | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/tkachuk-leaves-past-in-past-but-he-remains-as-tough-as-ever.html | Tkachuk Leaves Past in Past, but He Remains as Tough as Ever | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/us-criticized-for-actions-in-un-council.html | U.S. Criticized for Actions in U.N. Council | False | By Warren Hoge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/othersports/cheneys-accident-holds-shooting-safety-lessons-for-all.html | Cheney's Accident Holds Shooting Safety Lessons for All Hunters | False | By Charles Fergus | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/pagoneplus/corrections-767980.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/pagoneplus/corrections-767964.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/corzine-nominates-a-medical-school-president.html | Corzine Nominates a Medical School President | False | By David Kocieniewski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/middleeast/hamas-leader-faults-israeli-sanction-plan.html | Hamas Leader Faults Israeli Sanction Plan | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-deaths-welkowitz-joan.html | Paid Notice: Deaths WELKOWITZ, JOAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/bullets-not-beating-killed-rookie-officer-autopsy-finds.html | Bullets, Not Beating, Killed Rookie Officer, Autopsy Finds | False | By Al Baker and Manny Fernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/us/at-the-birthplace-of-nascar-dim-hope-of-daytona-glory.html | At the Birthplace of Nascar, Dim Hope of Daytona Glory | False | By Abby Goodnough | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/theater/reviews/good-deeds-of-a-sort-toward-forgiveness.html | Good Deeds, of a Sort, Toward Forgiveness | False | By Honor Moore | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/mardi-gras-in-katrinas-shadow-767891.html | Mardi Gras in Katrina's Shadow | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/africa/hamas-and-abbas-clash-over-path-for-palestinians.html | Hamas and Abbas clash over path for Palestinians | False | STEVEN ERLANGER and GREG MYRE | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/quinn-fires-61-from-city-council-staff-and-names-a-finance-chief.html | Quinn Fires 61 From City Council Staff and Names a Finance Chief | False | By Winnie Hu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/the-shame-of-the-prisons.html | The Shame of the Prisons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/television/next-trick-bring-back-the-magic.html | Next Trick: Bring Back the Magic | False | By John Schwartz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/sleeping-pill-wars.html | Sleeping Pill Wars | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-deaths-reinhold-walter.html | Paid Notice: Deaths REINHOLD, WALTER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/recipe-for-marriage-766968.html | Recipe for Marriage | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/ncaabasketball/division-is-youngest-coach-is-finding-his-own-way.html | Division I's Youngest Coach Is Finding His Own Way | False | By Ira Berkow | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/pageoneplus/corrections-768022.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/media/rolling-stone-publisher-out-after-2-years.html | Rolling Stone Publisher Out After 2 Years | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/pageoneplus/corrections-767956.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/othersports/throttled-in-2005-2-stars-look-to-get-back-in-chase.html | Throttled in 2005, 2 Stars Look to Get Back in Chase | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/high-winds-cause-2-deaths-and-thousands-lose-power.html | High Winds Cause 2 Deaths, and Thousands Lose Power | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/mardi-gras-in-katrinas-shadow-767883.html | Mardi Gras in Katrina's Shadow | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/2006-olympic-winter-games-notebook-plushenko-in-fender-bender.html | 2006 OLYMPIC WINTER GAMES: NOTEBOOK; Plushenko In Fender Bender | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/us/hebrew-and-christian-schools-in-massachusetts-share-space-and-an.html | Hebrew and Christian Schools in Massachusetts Share Space and an Interfaith Vision | False | By Katie Zezima | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/classified/paid-notice-deaths-david-liesel.html | Paid Notice: Deaths DAVID, LIESEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/europe/german-muslim-leader-speaks-peace-to-provocation.html | German Muslim Leader Speaks Peace to Provocation | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/europe/new-cartoon-showing-muhammad-prompts-the-closing-of-a-russian.html | New Cartoon Showing Muhammad Prompts the Closing of a Russian Paper | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/the-welcome-mat-is-out.html | The Welcome Mat Is Out... | False | By Eric Dash and Stephen Labaton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/a-week-to-make-wall-st-and-shoppers-happy.html | A Week to Make Wall St. and Shoppers Happy | False | By Mark A. Stein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/us/testimony-on-2-air-marshals-hints-at-wider-drug-inquiry.html | Testimony on 2 Air Marshals Hints at Wider Drug Inquiry | False | By Thayer Evans | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/conor-to-market-stent-in-europe.html | Conor to Market Stent in Europe | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/national/national-briefing.html | National Briefing | False | RANDAL C. ARCHIBOLD (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/prosecutor-says-libby-seeks-to-thwart-criminal-case.html | Prosecutor Says Libby Seeks to Thwart Criminal Case | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/world-briefing-europe-belarus-2-opponents-to-challenge-leader.html | World Briefing | Europe: Belarus: 2 Opponents To Challenge Leader | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/ray-barretto-a-master-of-the-conga-drum-dies-at-76.html | Ray Barretto, a Master of the Conga Drum, Dies at 76 | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/2006-olympic-winter-games-notebook-no-jail-time-expected-after.html | 2006 OLYMPIC WINTER GAMES: NOTEBOOK; No Jail Time Expected After Positive Drug Test | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/yourmoney/good-dog-but-what-about-the-trainer.html | Good Dog. But What About the Trainer? | False | By Alina Tugend | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/movies/arts-briefly-another-indictment-in-case-of-celebrity.html | Arts, Briefly; Another Indictment in Case of Celebrity Wiretapping | False | By Allison Hope Weiner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/us/nationalspecial/in-move-to-change-louisiana-will-consolidate-levee.html | In Move to Change, Louisiana Will Consolidate Levee Boards | False | By Adam Nossiter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/competition-catches-up-to-us-women.html | Competition Catches Up to U.S. Women | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/under-fire-radioshack-offers-a-plan-to-revamp.html | Under Fire, RadioShack Offers a Plan to Revamp | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/a-chamber-orchestra-this-side-of-a-rock-band.html | A Chamber Orchestra This Side of a Rock Band | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/baseball/piazza-will-be-catching-games-not-his-breath.html | Piazza Will Be Catching Games, Not His Breath | False | By Ira Berkow | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/worldbusiness/report-details-dresdner-banks-wartime-financing-of-a.html | Report Details Dresdner Bank's Wartime Financing of a Death Camp | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/world-briefing-middle-east-syria-us-to-finance-opposition.html | World Briefing | Middle East: Syria: U.S. To Finance Opposition | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/keyspan-says-it-has-bidders.html | KeySpan Says It Has Bidders | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/bush-adds-appointee-to-nasa-press-office.html | Bush Adds Appointee to NASA Press Office | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/despite-another-tumble-things-could-still-fall-right-for.html | Despite Another Tumble, Things Could Still Fall Right for Kildow | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/man-sentenced-to-probation-for-shining-laser-at-a-plane.html | Man Sentenced to Probation for Shining Laser at a Plane | False | By John Holl | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/world/europe/mideast-dispute-the-rabbi-vs-the-archbishop.html | Mideast Dispute: The Rabbi vs. the Archbishop | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/with-a-final-risky-flourish-gold-turns-to-silver.html | With a Final, Risky Flourish, Gold Turns to Silver | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/business/you-think-401ks-are-hard-to-manage-try-health-accounts.html | You Think 401(k)'s Are Hard to Manage? Try Health Accounts | False | By Damon Darlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-18 | 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/lowfat-milk-and-obesity-in-kids-2-letters.html | Low-Fat Milk and Obesity in Kids (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/the-road-to-the-champion-chase.html | The road to the Champion Chase | False | Gina Rarick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/music/in-act-iii-the-chairman-quits.html | In Act III, the Chairman Quits | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/congress-can-you-spare-a-dime.html | Congress, Can You Spare a Dime? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/where-italian-is-spoken-in-bronxville.html | Where Italian Is Spoken in Bronxville | False | By Alice Gabriel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/can-an-exemployee-return-to-the-fold.html | Can an Ex-Employee Return to the Fold? | False | By Matt Villano | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/directions-susan-sontags-latest-mystery.html | DIRECTIONS; Susan Sontag's Latest Mystery | False | By Robert Simonson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-berger-ida-l.html | Paid Notice: Deaths BERGER, IDA L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/pagetwoplus/corrections-765597.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/confessing-to-the-converted.html | Confessing to the Converted | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/by-the-way-turkeys-the-restoration-period.html | BY THE WAY; Turkeys: The Restoration Period | False | By Christine Contillo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/new-clerk-for-alito-has-a-long-paper-trail.html | New Clerk for Alito Has a Long Paper Trail | False | By Adam Liptak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/the-animal-self-753602.html | The Animal Self | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-mayer-florence.html | Paid Notice: Deaths MAYER, FLORENCE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/in-search-of-the-great-american-hockey-novel.html | In Search of the Great American Hockey Novel | False | By Keith Gessen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/style/pulse-the-shining-unscary-version.html | PULSE; The Shining, Unscary Version | False | By Ellen Tien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/after-neoconservatism.html | After Neoconservatism | False | By Francis Fukuyama | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/another-medal-hangs-from-kosteliks-neck.html | Another Medal Hangs From Kostelic's Neck | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/pagetwoplus/arts/corrections-754935.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/build-here-but-dont-disturb-the-snakes.html | Build Here, but Don't Disturb the Snakes | False | By Antoinette Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/in-transit-aruba-renews-emphasis-on-tourism.html | IN TRANSIT; Aruba Renews Emphasis on Tourism | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-artarchitecture.html | THE WEEK AHEAD: Feb. 19 - Feb. 25; ART/ARCHITECTURE | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/paris-the-city-of-light-this-time-for-the-babar-bunch.html | Paris: The City of Light, This Time for the Babar Bunch | False | By Jennifer Conlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/ice-hockey-the-quarterfinals-start-to-shape-up.html | Ice Hockey: The quarterfinals start to shape up | False | | 2006-09-18 | TX 6-441-767 | | | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/an-objective-worldview-is-the-focus.html | An Objective Worldview Is the Focus | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/suozzi-in-the-middle.html | Suozzi in the Middle | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-duncan-eileen-dawson.html | Paid Notice: Deaths DUNCAN, EILEEN DAWSON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/movies/steering-a-lost-career-back-to-the-hood.html | Steering a Lost Career Back to the 'Hood | False | By Lewis Beale | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-norris-john.html | Paid Notice: Deaths NORRIS, JOHN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/india-oil-and-nuclear-weapons.html | India, Oil and Nuclear Weapons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/baseball/a-pitcher-who-surrendered-and-won.html | A Pitcher Who Surrendered, and Won | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/nyregionspecial/campaign-to-help-new-yorks-neediest-raises-72.html | Campaign to Help New York's Neediest Raises $7.2 Million | False | By Kari Haskell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/lincoln.html | 'Lincoln' | False | By Richard Carwardine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/ht-olySPEED.html | Speed Skating: American gets his solo reward | False | Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/africa/oil-workers-kidnapped-by-militants-in-nigeria.html | Oil workers kidnapped by militants in Nigeria | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-kaplan-harriet-w.html | Paid Notice: Deaths KAPLAN, HARRIET W. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/arts/chamber-music-society-its-new-to-them-754889.html | CHAMBER MUSIC SOCIETY; It's New to Them | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/a-star-in-harlem-is-reborn-one-velour-seat-at-a-time.html | A Star in Harlem Is Reborn, One Velour Seat at a Time | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/fired-chinese-editors-call-for-press-freedom.html | Fired Chinese editors call for press freedom | False | By Jim Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/directions-dont-call-we-wont-either.html | DIRECTIONS; Don't Call. We Won't Either. | False | By Andrew Adam Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/the-model-president.html | The Model President | False | By Kevin Baker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/a-pop-quiz-on-marriage.html | A Pop Quiz on Marriage | False | By Stephanie Coontz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/ncaabasketball/thompson-thompson.html | Thompson & Thompson | False | By Adam Himmelsbach | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-memorials-broadwater-bowden.html | Paid Notice: Memorials BROADWATER, BOWDEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/jay-leno-david-letterman-and-jimmy-kimmel.html | Jay Leno, David Letterman and Jimmy Kimmel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/news/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/consuelo-and-alva-vanderbilt.html | 'Consuelo and Alva Vanderbilt' | False | By Amanda MacKenzie Stuart | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/the-flip-side-of-the-bahamas.html | The Flip Side of the Bahamas | False | By Denny Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/when-rappers-keep-their-mouths-shut-tight.html | When Rappers Keep Their Mouths Shut Tight | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/worldbusiness/on-advertising-casting-net-across-globe.html | On Advertising; Casting net across globe | False | Eric Pfanner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/nyregionspecial2/a-sweet-gamble.html | A Sweet Gamble | False | By Jan Ellen Spiegel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/pagoneplus/corrections-771325.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/college-basketball-conference-call.html | COLLEGE BASKETBALL; CONFERENCE CALL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/us/drug-traffickers-find-haven-in-shadows-of-indian-country.html | Drug Traffickers Find Haven in Shadows of Indian Country | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/dining/lafayette-street-an-expanding-cast.html | Lafayette Street: An Expanding Cast | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/databank-stocks-rise-for-the-week-despite-inflation-worry.html | DataBank; Stocks Rise for the Week, Despite Inflation Worry | False | By Jeff Sommer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/governor-still-on-the-mend-stays-in-hospital-another-day.html | Governor, Still on the Mend, Stays in Hospital Another Day | False | By Manny Fernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/birthday-minus-23-musicians.html | Birthday, Minus 23 Musicians | False | By Melena Ryzik | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/sports/on-top-of-mount-hyperbole-771619.html | On Top of Mount Hyperbole | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/a-12term-brooklyn-congressman-in-a-fight-for-no-13.html | A 12-Term Brooklyn Congressman in a Fight for No. 13 | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-katzman-sara.html | Paid Notice: Deaths KATZMAN, SARA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/soccer-hope-crumples-on-one-bad-break.html | Soccer: Hope crumples on one bad break | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/pageoneplus/corrections-752100.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/mush-mush.html | Mush! Mush! | False | By Michael Pollak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-the-artists-tribe.html | ART REVIEW; The Artist's Tribe | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/sports/nobodys-perfect-771600.html | Nobody's Perfect | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-weisfogel-esther-dr.html | Paid Notice: Deaths WEISFOGEL, ESTHER, DR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-film.html | THE WEEK AHEAD: Feb. 19 - Feb. 25; FILM | False | By Nathan Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/tempers-rising-over-day-laborers-771201.html | Tempers Rising Over Day Laborers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/lest-we-forget-the-thunderbolt-771627.html | Lest We Forget: The Thunderbolt | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/no-joke-jimmy-fallons-selling-a-pair-of-co-ops-from-the-1880s.html | No Joke: Jimmy Fallon's Selling a Pair of Co-ops From the 1880's | False | By William Neuman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/man-68-is-killed-by-bus-in-manhattan.html | Man, 68, Is Killed by Bus in Manhattan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-letting-the-sun-shine.html | ART REVIEW; Letting the 'Sun' Shine | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/nudity-in-dance-a-choreographer-overlooked-754870.html | NUDITY IN DANCE; A Choreographer Overlooked | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/protecting-earths-last-frontier.html | Protecting Earth's last frontier | False | Sylvia Earle and Dan Laffoley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/mama-retro.html | Mama Retro | False | By Karla Cook | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/looking-for-the-lie-753530.html | Looking for the Lie | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/lawyers-compete-to-represent-an-unprepossessing-client.html | Lawyers Compete to Represent an Unprepossessing Client | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/company.html | â€¦Â¿'Company'â€¦Â¸ | False | By Max Barry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/africa/briefs-militants-threaten-to-attack-oil-tankers.html | Briefs: Militants threaten to attack oil tankers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-bers-mary.html | Paid Notice: Deaths BERS, MARY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/worldbusiness/arms-maker-takes-aim-in-a-less-deadly-field.html | Arms maker takes aim in a less deadly field | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/from-the-house-of-benedict-tradition-as-chic.html | From the House of Benedict, Tradition as Chic | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/sports/theres-no-accounting-for-taste-771562.html | There's No Accounting for Taste | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/special2/alternative-fuel-loses-another-alternative.html | Alternative Fuel Loses Another Alternative | False | By David Scharfenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/new-occupant-in-a-familiar-spot.html | New Occupant in a Familiar Spot | False | By Joanne Starkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/bad-call.html | Bad Call | False | By Jeanne Darst | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/assessments-only-constant-is-inconsistency.html | Assessments: Only Constant Is Inconsistency | False | By Faiza Akhtar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/nyregionspecial2/in-islip-a-big-man-besieged-by-opposition-and.html | In Islip, a Big Man Besieged by Opposition and Scrutiny | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-lustberg-richard-h.html | Paid Notice: Deaths LUSTBERG, RICHARD H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/how-many-lives-did-dale-earnhardt-save.html | How Many Lives Did Dale Earnhardt Save? | False | By Stephen J. Dubner and Steven D. Levitt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/a-highrise-looms-in-a-lowprofile-place.html | A High-Rise Looms in a Low-Profile Place | False | By Steven Kurutz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/few-found-alive-after-mud-buries-town-in-philippines.html | Few Found Alive After Mud Buries Town in Philippines | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/handling-hamas-753564.html | Handling Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/india-starts-slaughter-of-500000-chickens.html | India starts slaughter of 500,000 chickens | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/technology/firms-vying-for-space-on-your-phone.html | Firms vying for space on your phone | False | By Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-sholtz-bette.html | Paid Notice: Deaths SHOLTZ, BETTE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/children-the-littlest-politicians.html | Children, the Littlest Politicians | False | By David Leonhardt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/sports/theres-no-accounting-for-taste-771570.html | There's No Accounting for Taste | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/making-the-suit-fit.html | Making the Suit Fit | False | By Terri Lynn Kelly | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/roundup-mauresmo-defeats-clijsters-in-belgium.html | Roundup: Mauresmo defeats Clijsters in Belgium | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/a-senate-dream-deferred-but-a-possible-promise-extracted.html | A Senate Dream Deferred, but a Possible Promise Extracted | False | By Holli Chmela | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/the-pleasure-is-mine.html | The Pleasure Is Mine | False | By Ada Calhoun | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/the-amalgamation-polka.html | 'The Amalgamation Polka' | False | By Stephen Wright | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/what-dick-cheney-taught-us-about-hunting-last-week.html | What Dick Cheney Taught Us About Hunting Last Week | False | By Ian Urbina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-brief-snowed-in-and-thankful-for-it.html | IN BRIEF; Snowed In, And Thankful for It | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/spotted-in-nirvana.html | Spotted in Nirvana | False | By David Colman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/discovering-a-yosemite-hushed-by-winters-snow.html | Discovering a Yosemite Hushed by Winter's Snow | False | By Mark Sundeen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/torcello-offers-a-refuge-from-the-tourist-crush.html | Torcello Offers a Refuge From the Tourist Crush | False | By Alex Crevar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/drugs-police-raid-on-austrian-teams-sends-out-tough-signal.html | Drugs: Police raid on Austrian teams sends out tough signal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/international/europe/hopeful-words-on-european-union-expansion-in-the-balkans.html | Hopeful Words on European Union Expansion in the Balkans | False | By Nicholas Wood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/design/beauty-as-a-firebomb-in-the-war-on-nature.html | Beauty as a Firebomb in the War on Nature | False | By Philip Gefter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-dance.html | THE WEEK AHEAD: Feb. 19 - Feb. 25, DANCE | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/questions-of-culture.html | Questions of Culture | False | By David Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-caro-margaret-b.html | Paid Notice: Deaths CARO, MARGARET B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-zeigen-l-marshall.html | Paid Notice: Deaths ZEIGEN, L. MARSHALL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/romy-pokorny-and-mark-weinberg.html | Romy Pokorny and Mark Weinberg | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/music-no-longer-the-best-soul-singer-nobody-knows.html | MUSIC; No Longer the Best Soul Singer Nobody Knows | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/is-liberalism-a-fighting-word-771104.html | Is 'Liberalism' a Fighting Word? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/othersports/nascar-needs-its-abner-doubleday.html | Nascar Needs Its Abner Doubleday | False | By George Vecsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/davis-is-right-to-let-dream-trump-team.html | Davis Is Right to Let Dream Trump Team | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/consumer-affairs-laptop-woes-meet-mom-and-pop.html | CONSUMER AFFAIRS; Laptop Woes? Meet Mom and Pop | False | By Irena Choi Stern | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/a-memorial-in-mamaroneck-771236.html | A Memorial In Mamaroneck | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/pagoneplus/correction-754501.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/in-eternal-spain-architecture-on-the-edge.html | In Eternal Spain, Architecture on the Edge | False | By Andrew Ferren | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/opinions/a-learning-experience.html | A Learning Experience | False | By Karen Quinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/obituaries/tas/george-t-davis-98-dies-celebrated-criminal-lawyer.html | George T. Davis, 98, Dies; Celebrated Criminal Lawyer | False | By Douglas Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/rubens-and-rembrandt-a-days-loot-for-balkan-gangs.html | Rubens and Rembrandt, a Day's Loot for Balkan Gangs | False | By Nicholas Wood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/calendar-758477.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/iraqs-jordanian-jihadis.html | Iraq's Jordanian Jihadis | False | By Nir Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/disaster-response-watch-tv-go-home.html | Disaster Response: Watch TV, Go Home | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/briefs-housing-newark-authority-criticized.html | BRIEFS: HOUSING; NEWARK AUTHORITY CRITICIZED | False | By Damien Cave | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/what-remains-of-southampton-college.html | What Remains of Southampton College | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/technology/leader-at-media-lab-seeks-smarter-future.html | Leader at Media Lab seeks smarter future | False | By Tania Ralli | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-luquer-l-shippen.html | Paid Notice: Deaths LUQUER, L. SHIPPEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/five-devils-quickly-alter-their-focus.html | Five Devils Quickly Alter Their Focus | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/cycling-beware-of-rockthrowing-baboon.html | Cycling Beware of rock-throwing baboon | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/sunset-over-bohemia.html | Sunset Over Bohemia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES: I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/san-diego.html | San Diego | False | By Sally Horchow | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/a-little-white-death-affairs-of-state.html | 'A Little White Death': Affairs of State | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-person-a-program-built-from-the-ice-up.html | IN PERSON; A Program Built From the Ice Up | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/the-story-of-os.html | The Story of O's | False | By Rob Walker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/dreams-deferred.html | Dreams Deferred | False | By A. Roger Ekirch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/in-transit-crowds-drop-off-so-tussauds-will-close-its-london.html | IN TRANSIT; Crowds Drop Off, So Tussauds Will Close Its London Planetarium | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/international/asia/us-marines-join-search-for-landslide-survivors.html | U.S. Marines Join Search for Landslide Survivors | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/two-reds-two-faces.html | Two Reds, Two Faces | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sunday/styles/meatpacking-packed.html | Meatpacking, Packed | False | By Liza Ghorbani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/an-adopted-bird-as-metaphor-767387.html | An Adopted Bird As Metaphor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/lieberman-faces-a-challenge-from-the-left.html | Lieberman Faces a Challenge From the Left | False | By C. J. Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/as-property-values-rise-homeowners-feel-pinch.html | As Property Values Rise, Homeowners Feel Pinch | False | By Rick Lyman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/sleeping-pill-wars.html | Sleeping pill wars | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/othersports/gasoline-alley-is-where-he-started-from.html | Gasoline Alley Is Where He Started From | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/international/middleeast/israel-in-slap-at-hamas-freezes-money-for.html | Israel, in Slap at Hamas, Freezes Money for Palestinians | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/economists-worry-about-the-rent-too.html | Economists Worry About the Rent, Too | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/design/man-child-in-the-promised-land.html | Man-Child in the Promised Land | False | By Randy Kennedy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/do-you-believe-in-switzerland-canada-does.html | Do You Believe in... Switzerland? Canada Does. | False | By Lee Jenkins and Peter Kiefer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-theater.html | THE WEEK AHEAD: Feb. 19 - Feb. 25; THEATER | False | By Jesse Green | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/is-liberalism-a-fighting-word-771120.html | Is 'Liberalism' a Fighting Word? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/hitched-to-miller-us-skiing-slips-off-course.html | Hitched to Miller, U.S. Skiing Slips Off Course | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/the-ranch-where-the-politicians-roam.html | The Ranch Where the Politicians Roam | False | By Rick Lyman and Anne E. Kornblut | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/sports/theres-no-accounting-for-taste-771589.html | There's No Accounting for Taste | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-zolt-david.html | Paid Notice: Deaths ZOLT, DAVID | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/theater/newsandfeatures/the-shawn-boys-move-beyond-puppet-shows.html | The Shawn Boys Move Beyond Puppet Shows | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/strategy-tragedy.html | Strategy Tragedy? | False | By Dexter Filkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/television/worrying-with-celebrities.html | Worrying With Celebrities | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/on-politics-a-hyped-budget-shortfall-wouldnt-be-the-first-time.html | ON POLITICS; A Hyped Budget Shortfall? Wouldn't Be the First Time | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/dance/scenes-from-the-future-of-ballet.html | Scenes From the Future of Ballet | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/arctic-castaways.html | Arctic Castaways | False | By Bruce Barcott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/good-news-from-new-guinea.html | Good News From New Guinea | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/business/sizing-up-a-sweetener-766054.html | Sizing Up a Sweetener | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/mission-unpopular-untangling-shanghai-traffic.html | Mission unpopular: Untangling Shanghai traffic | False | By Howard W. French | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/business/advertising-old-and-new-766038.html | Advertising, Old and New | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/home-and-away.html | Home and Away | False | By Yannick Murphy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/nyregionspecial2/he-takes-the-shout-out-of-talk-radio.html | He Takes the Shout Out of Talk Radio | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/where-all-the-rooms-are-nonsmoking.html | Where All the Rooms Are Nonsmoking | False | By John Holusha | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/battling-the-rules-on-tick-eradication.html | Battling the Rules on Tick Eradication | False | By Peter Boody | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-memorials-beningson-renee.html | Paid Notice: Memorials BENINGSON, RENEE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-swiss-keith-arthur.html | Paid Notice: Deaths SWISS, KEITH ARTHUR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/the-basics-a-quintuple-jump-not-yet-but.html | The Basics; A Quintuple Jump? Not Yet, But ... | False | By Kenneth Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/pageoneplus/arts/corrections-754951.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/television/notice-anything-funny-about-the-folks-next-door.html | Notice Anything Funny About the Folks Next Door? | False | By Timothy Egan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/up-front.html | Up Front | False | By the Editor'S | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/cross-westchester-on-feral-broods-future-the-cat-law-is-murky.html | CROSS WESTCHESTER; On Feral Brood's Future, The 'Cat Law' Is Murky | False | By Debra West | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/steak-and-wine-served-in-a-soft-light.html | Steak and Wine, Served in a Soft Light | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/roundup-italian-relay-team-dominates-4x10km.html | Roundup: Italian relay team dominates 4x10-km | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-something-borrowed-something-new.html | ART REVIEW; Something Borrowed, Something New | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/state-should-pay-more-not-less-for-schools-771643.html | State Should Pay More, Not Less, for Schools | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/area-code-sweet-area-code.html | Area Code, Sweet Area Code | False | By Maggie Master | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/rugby-union-an-unpolished-canterbury-rolls.html | Rugby Union: An 'unpolished' Canterbury rolls | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/openers-suits-dimon-repents.html | OPENERS; SUITS; DIMON REPENTS | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/2006-olympic-winter-games-hockey-men-americans-squander-chances-and-take-a-fall.html | 2006 OLYMPIC WINTER GAMES -- HOCKEY: MEN; Americans Squander Chances and Take a Fall | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-television.html | THE WEEK AHEAD: Feb. 19 - Feb. 25; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/growing-old-at-home-in-comfort-771635.html | Growing Old At Home, in Comfort | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/ruth-moore-and-kevin-broughel.html | Ruth Moore and Kevin Broughel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/stolen-art.html | Stolen Art? | False | By Deborah Solomon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/basketball-webbs-assist-lifts-robinson.html | BASKETBALL; Webb's Assist Lifts Robinson | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/americas/white-house-letter-new-glimpse-at-frenzy-behind-cheney.html | White House Letter: New glimpse at frenzy behind Cheney silence | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/around-the-nba-in-houston-the-way-the-cookie-crumbles.html | AROUND THE N.B.A.; In Houston, the Way the Cookie Crumbles | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/spell-world-backward-753629.html | 'Spell "World" Backward' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/television/the-first-lady-is-seriously-off-her-rocker.html | The First Lady Is Seriously Off Her Rocker | False | By Joe Rhodes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/on-the-road-again-734608.html | On the Road Again | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-beningson-renee.html | Paid Notice: Deaths BENINGSON, RENEE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/fighting-irish.html | Fighting Irish | False | By Tom Shone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/middleeast/us-soldier-and-4-iraqi-policemen-are-killed.html | U.S. Soldier and 4 Iraqi Policemen Are Killed | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/hes-free-to-talk-if-someone-pays.html | He's Free to Talk if Someone Pays | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/worldbusiness/emirates-to-be-site-of-largest-aluminum-plant.html | Emirates to be site of largest aluminum plant | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/the-bill-from-my-father.html | 'The Bill From My Father' | False | By Bernard Cooper | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/baseball-yanks-damon-checks-in-checks-out-the-landscape.html | BASEBALL; Yanks' Damon Checks In, Checks Out the Landscape | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/overseas-the-shock-of-the-surcharge.html | Overseas, the Shock of the Surcharge | False | By David A. Kelly | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/thats-32-years-and-maybe-not-counting.html | That's 32 Years and Maybe Not Counting | False | By John Freeman Gill | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/us/nationalspecial/in-mardi-gras-a-city-learns-to-party-again.html | In Mardi Gras, a City Learns to Party Again | False | By Dan Barry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/a-world-of-affordable-choices.html | A World of Affordable Choices | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/court-reporter.html | Court Reporter | False | By Jay Jennings | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/jersey-vertically-challenged-but-casting-a-big-shadow-at-st-peters.html | JERSEY; Vertically Challenged, but Casting a Big Shadow at St. Peter's | False | By Terry Golway | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/tempers-rising-over-day-laborers-4-letters.html | Tempers Rising Over Day Laborers (4 Letters) | False | By Marcia Pappas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/divorce-new-york-style-764515.html | Divorce New York Style | False | By Marcia Pappas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-brief-nassau-sales-tax-revenue-falls-12-million-short.html | IN BRIEF: NASSAU; Sales-Tax Revenue Falls $12 Million Short | False | By John Rather | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/in-japan-day-trading-like-its-1999.html | In Japan, Day-Trading Like It's 1999 | False | By Martin Fackler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/nations-air-fares-confusing-as-ever-are-heading-up.html | Nation's Air Fares, Confusing as Ever, Are Heading Up | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/baseball/diversity-is-missing-from-management.html | Diversity Is Missing From Management | False | By Murray Chass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/us/nationalspecial/concern-over-soil-content-as-levee-repairs-continue.html | Concern Over Soil Content as Levee Repairs Continue | False | By John Schwartz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/eat-memory-sacre-cordon-bleu.html | Eat, Memory: Sacrï¿½ Cordon Bleu! | False | By Julia Child With Alex Prud'Homme | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/if-dogs-could-only-learn-to-sign-contracts.html | If Dogs Could Only Learn to Sign Contracts | False | By Andrew Adam Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-scolnick-william-stuart.html | Paid Notice: Deaths SCOLNICK, WILLIAM STUART | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/movies/redcarpet/robert-altmans-long-goodbye.html | Robert Altman's Long Goodbye | False | By Terrence Rafferty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/waxing-about-weather-and-waxing-for-weather.html | Waxing About Weather and Waxing for Weather | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/a-challenge-from-iran.html | A challenge from Iran | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/is-liberalism-a-fighting-word-771074.html | Is 'Liberalism' a Fighting Word? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/the-meat-raffle-753580.html | The Meat Raffle | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/rachel-johnson-and-robert-braman.html | Rachel Johnson and Robert Braman | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/soccer-roma-ties-record-for-victories.html | Soccer: Roma ties record for victories | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/due-vigilance-in-the-abramoff-scandal.html | Due Vigilance in the Abramoff Scandal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/golf/illness-does-what-rivals-cant-knocking-out-woods.html | Illness Does What Rivals Can't, Knocking Out Woods | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-wasserman-leonard.html | Paid Notice: Deaths WASSERMAN, LEONARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/europe/pressure-rises-over-natos-darfur-role.html | Pressure rises over NATO's Darfur role | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-obsessed-with-rodin.html | ART REVIEW; Obsessed With Rodin | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/craving-space-and-finding-it-in-harlem.html | Craving Space, and Finding It in Harlem | False | By Joyce Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/othersports/life-after-lance-california-provides-an-answer.html | Life After Lance? California Provides an Answer | False | By Samuel Abt International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/19ht-OLYCOMB.html | Alpine Skiing: Kostelic rebounds for combined gold | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/19ht-OLYICE.html | Ice Hockey:Hop Suisse! It's another stunner, and Canada falls victim | False | Lee Jenkins and Peter Kiefer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/nyregionspecial2/making-brownfields-green-again.html | Making Brownfields Green Again | False | By John Rather | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/at-the-olympics-the-crash-is-the-thing.html | At the Olympics, the Crash Is the Thing | False | By Charles McGrath | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-brief-suffolk-democrats-beat-drum-for-nursing-unit.html | IN BRIEF: SUFFOLK; Democrats Beat Drum For Nursing Unit | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/presidential-intrusion-771058.html | Presidential Intrusion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/on-the-web-biloxi-miss.html | ON THE WEB: Biloxi, Miss. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/pageoneplus/arts/corrections-754943.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/sundays-with-marty.html | Sundays With Marty | False | By Marc Howard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/collateral-damage.html | Collateral Damage | False | By Paul Gray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/worth-noting-its-no-surprise-to-this-reporter.html | WORTH NOTING; It's No Surprise To This Reporter | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/communities-where-firefighting-is-a-family-tradition.html | COMMUNITIES; Where Firefighting Is a Family Tradition | False | By Elsa Brenner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/wrestling-with-faith-while-making-the-grade.html | Wrestling With Faith While Making the Grade | False | By John Freeman Gill | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/education/openers-suits-dynamic-duo.html | OPENERS: SUITS; DYNAMIC DUO | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/ronit-friedman-and-natan-barchama.html | Ronit Friedman and Natan Bar-Chama | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/when-imitation-is-annoying-not-flattering.html | When Imitation Is Annoying, Not Flattering | False | By Kathleen A. Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-brief-island-economy-new-growth-strategies-will-be-formulated.html | IN BRIEF: ISLAND ECONOMY; New Growth Strategies Will Be Formulated | False | By Stewart Ain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/the-god-genome.html | The God Genome | False | By Leon Wieseltier | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/this-year-the-first-round-goes-to-the-risk-takers.html | This Year, the First Round Goes to the Risk Takers | False | By Paul J. Lim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/the-case-for-fewer-but-stronger-currencies.html | The Case for Fewer but Stronger Currencies | False | By Daniel Gross | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/noticed-changing-a-mascot-to-what.html | NOTICED; Changing a Mascot, to What? | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/pamela-davis-and-vincent-pagano-jr.html | Pamela Davis and Vincent Pagano Jr. | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/lest-we-forget-the-thunderbolt-3-letters.html | Lest We Forget: The Thunderbolt (3 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/susie-kim-and-ira-levy.html | Susie Kim and Ira Levy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-herbstman-lee-d.html | Paid Notice: Deaths HERBSTMAN, LEE D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/technology/underdog-takes-shot-at-giants-in-kids-television.html | Underdog takes shot at giants in kids television | False | By Eric Pfanner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/cubicle-living.html | Cubicle Living | False | By Douglas Coupland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/these-housewives-en-espanol-are-heard-but-never-seen.html | These 'Housewives,' en Espaï¿½ol, Are Heard but Never Seen | False | By Mireya Navarro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/malissa-yunggrubb-and-kahli-mootoo.html | Malissa Yung-Grubb and Kahli Mootoo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/movies/ciao-edie-warhol-girl-gets-15-more-minutes.html | Ciao, Edie: Warhol Girl Gets 15 More Minutes | False | By Christian Moerk | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-cortese-armand-md.html | Paid Notice: Deaths CORTESE, ARMAND, M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/punching-through.html | Punching Through | False | By Bert Randolph Sugar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/uncool-on-snow-and-ice.html | Uncool on Snow and Ice | False | By Guy Trebay | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/othersports/earnhardt-says-no-to-wager.html | Earnhardt Says No to Wager | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/business/advertising-old-and-new-766046.html | Advertising, Old and New | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/health/mass-slaughter-of-fowl-in-india-after-bird-flu-outbreak-reported.html | Mass slaughter of fowl in India after bird flu outbreak reported | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/smoking-in-front-of-a-building.html | Smoking in Front of a Building | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/is-ritual-circumcision-religious-expression-753556.html | Is Ritual Circumcision Religious Expression? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/a-rumor-of-war.html | A Rumor of War | False | By Vendela Vida | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-tesser-jean.html | Paid Notice: Deaths TESSER, JEAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/a-lesson-from-hamas-read-the-voting-laws-fine-print.html | A Lesson From Hamas: Read the Voting Law's Fine Print | False | By James Glanz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/nyregionspecial2/menendezs-southern-strategy.html | Menendez's Southern Strategy | False | By Josh Benson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-something-new-something-animated-an-artists-playful.html | ART REVIEW; Something New, Something Animated: An Artist's Playful Works | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/worldbusiness/german-bank-and-asian-loans-how-it-all-went-wrong.html | German bank and Asian loans: How it all went wrong | False | By Donald Greenlees | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/carla-blumberg-and-david-steckman.html | Carla Blumberg and David Steckman | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/the-shame-of-the-prisons.html | The shame of the prisons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/pageoneplus/corrections-752118.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/italians-say-passion-for-dance-just-isnt-in-americans-blood.html | Italians Say Passion for Dance Just Isn't in Americans' Blood | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/more-bodies-found-in-philippines-landslide.html | More bodies found in Philippines landslide | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/us/bushs-chat-with-novelist-alarms-environmentalists.html | Bush's Chat With Novelist Alarms Environmentalists | False | By Michael Janofsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/music/bossa-nova-from-the-source-jazzed-up-jazz-from-italy.html | Bossa Nova From the Source, Jazzed-Up Jazz From Italy | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/on-the-road-again-734640.html | On the Road Again | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/jacobellis-enjoys-her-moment-but-about-that-flag.html | Jacobellis Enjoys Her Moment, but About That Flag ... | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/a-puzzle-even-fargo-north-decoder-couldnt-solve.html | A Puzzle Even Fargo North, Decoder, Couldn't Solve | False | By Claire Dederer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/automobiles/2006-chevrolet-ssr-a-halo-truck-gets-its-wings.html | 2006 Chevrolet SSR: A Halo Truck Gets Its Wings | False | By Peter Passell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-popjazz.html | THE WEEK AHEAD: Feb. 19 - Feb. 25; POP/JAZZ | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/another-way-to-bring-out-that-inner-rapunzel.html | Another Way to Bring Out That Inner Rapunzel | False | By Jennifer Alsever | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-brief-deer-presence-remains-a-problem-on-merritt.html | IN BRIEF; Deer Presence Remains A Problem on Merritt | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/in-chicago-art-where-you-least-expect-it.html | In Chicago, Art Where You Least Expect It | False | By Aric Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/middleeast/hamas-and-abbas-clash-over-path-for-palestinians.html | Hamas and Abbas Clash Over Path for Palestinians | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/at-ground-zero-no-end-to-a-dispute-thats-years-old-and-1776-feet.html | At Ground Zero, No End to a Dispute That's Years Old and 1,776 Feet High | False | By Charles V Bagli | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/is-liberalism-a-fighting-word-771066.html | Is 'Liberalism' a Fighting Word? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/americas/mexicos-maritime-mystery-whats-killing-all-those-whales.html | Mexico's Maritime Mystery: What's Killing All Those Whales? | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/melissa-ladines-and-eric-mejia.html | Melissa Ladines and Eric Mejia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/new-hope-for-old-suburbs.html | New Hope for Old Suburbs | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/on-the-road-again-734624.html | On the Road Again | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/divorce-new-york-style.html | Divorce New York Style | False | By Marcia Pappas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/in-mudslides-safety-seems-out-of-reach.html | In Mudslides, Safety Seems Out of Reach | False | By Henry Fountain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/europe/italian-quits-over-cartoons-15-die-in-nigeria.html | Italian Quits Over Cartoons; 15 Die in Nigeria | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/pagoneplus/corrections-771473.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/comings-goings.html | Comings & Goings | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/automobiles/2006-ford-explorer-polishing-a-tarnished-trophy.html | 2006 Ford Explorer: Polishing a Tarnished Trophy | False | By Bob Knoll | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/arts/best-sellers-february-19-2006.html | BEST SELLERS: February 19, 2006 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/a-plea-for-eros.html | 'A Plea for Eros' | False | By Siri Hustvedt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/calendar-759244.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/worldbusiness/dubai-firms-bid-to-run-port-at-miami-challenged.html | Dubai firm's bid to run port at Miami challenged | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/great-performers.html | Great Performers | False | By Lynn Hirschberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/on-the-road-again-734632.html | On the Road Again | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/worth-noting-following-the-market-is-not-an-exact-science.html | WORTH NOTING; Following the Market Is Not an Exact Science | False | By Robert Strauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/19iht-OLYG.html | Aamodt adds a 3rd Super-G | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/daddy-dearest.html | Daddy Dearest | False | By Norah Vincent | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/crosswords/chess/the-liveliest-game-at-corus-anand-demolishing-karjakin.html | The Liveliest Game at Corus? Anand Demolishing Karjakin | False | By Robert Byrne | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/celebrity-from-the-midwest-finds-a-new-life-in-new-york.html | Celebrity From the Midwest Finds a New Life in New York | False | By Stephen P. Williams | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/many-parking-spaces-for-trailers-left-behind.html | Many Parking Spaces For Trailers Left Behind | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/tax-collectors-skeptical-of-revenue-plan.html | Tax Collectors Skeptical of Revenue Plan | False | By Greg Clarkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/pagoneplus/corrections-765589.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-margolin-leo.html | Paid Notice: Deaths MARGOLIN, LEO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-saxl-jane-wilhelm-honorable.html | Paid Notice: Deaths SAXL, JANE WILHELM, HONORABLE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/politics/when-lobbyists-say-i-do-should-they-add-i-wont.html | When Lobbyists Say 'I Do,' Should They Add 'I Won't'? | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/pagoneplus/corrections-752096.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/li-work-accountants-are-finding-they-can-write-their-own-tickets.html | L.I. @ WORK; Accountants Are Finding They Can Write Their Own Tickets | False | By Stewart Ain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/americas/key-republican-defies-bush-on-spy-program.html | Key Republican defies Bush on spy program | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-classical-music.html | THE WEEK AHEAD: Feb. 19 – Feb. 25; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/pagoneplus/corrections-770264.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/boathouse-built-for-the-bulldogs-is-soon-to-bow-out.html | Boathouse Built for the Bulldogs Is Soon to Bow Out | False | By Christopher Gray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/politics/drug-plans-start-may-imperil-gops-grip-on-older-voters.html | Drug Plan's Start May Imperil G.O.P.'s Grip on Older Voters | False | By Robin Toner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/bungling-voting-machines.html | Bungling Voting Machines | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/the-union-unhinged.html | The Union Unhinged | False | By Laura Miller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/determined-skater-makes-history-with-fierce-charge-to-the.html | Determined Skater Makes History With Fierce Charge to the Gold | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-trunz-geraldine-m.html | Paid Notice: Deaths TRUNZ, GERALDINE M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/riots-over-cartoons-turn-deadlier.html | Riots over cartoons turn deadlier | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/worth-noting-for-college-women-its-a-matter-of-courses.html | WORTH NOTING; For College Women, It's a Matter of Courses | False | By Robert Strauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/presidential-intrusion-771040.html | Presidential Intrusion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/outsourcing-with-the-joneses.html | Outsourcing With the Joneses | False | By Stephen Kling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/handling-hamas-753572.html | Handling Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/keeping-score-are-they-the-tools-of-irrelevance.html | KEEPING SCORE; Are They the Tools of Irrelevance? | False | By Alan Schwarz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/the-city/a-report-on-noise-draws-hardly-a-peep.html | A Report on Noise Draws Hardly a Peep | False | By Jake Mooney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/hong-kong-four-seasons.html | Hong Kong Four Seasons | False | By Bonnie Tsui | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/looking-for-the-lie-753521.html | Looking for the Lie | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/worldbusiness/newspaper-group-urged-to-note-failing-on-jews.html | Newspaper group urged to note failing on Jews | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/within-islams-embrace-a-voice-for-malaysias-women.html | Within Islam's Embrace, a Voice for Malaysia's Women | False | By Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-maher-william-fx-sj.html | Paid Notice: Deaths MAHER, WILLIAM F.X., S.J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/bystander-17-is-killed-in-bronx-shooting.html | Bystander, 17, Is Killed in Bronx Shooting | False | By Kareem Fahim and Colin Moynihan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/hope-crumples-on-one-bad-break.html | Hope crumples on one bad break | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/19iht-OLYTIX.html | Seats? Plenty. But bargains? No way | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/the-pessimism-deficit.html | The Pessimism Deficit | False | By Sarah Vowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/the-other-side-of-the-mountain-skiers-provide-lessons-in.html | The Other Side of the Mountain: Skiers Provide Lessons in Grit | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/voting-machine-fumbles.html | Voting Machine Fumbles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/the-city/workers-uniting-over-pirogi.html | Workers Uniting, Over Pirogi | False | By Carolyn Slutsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/the-city/in-a-brassy-place-a-bid-to-save-the-elegant.html | In a Brassy Place, a Bid to Save the Elegant | False | By Jeff Vandam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-sterling-selma.html | Paid Notice: Deaths STERLING, SELMA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/expanding-new-york-city-into-yonkers.html | Expanding New York City Into Yonkers | False | By Elsa Brenner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/vaccination-verdict.html | Vaccination Verdict | False | By Randy Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/scalpers-squeezed-seats-go-unfilled.html | Scalpers Squeezed; Seats Go Unfilled | False | By Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/looking-for-eye-catching-profits-from-ugly-houses.html | Looking for Eye-Catching Profits From "Ugly Houses" | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-the-schools-setting-minds-at-ease-after-failed-abductions.html | IN THE SCHOOLS; Setting Minds at Ease After Failed Abductions | False | By Merri Rosenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-bernfeld-stanley-c.html | Paid Notice: Deaths BERNFELD, STANLEY C. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-teplitzky-barry.html | Paid Notice: Deaths TEPLITZKY, BARRY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/indulging-the-quirks-of-the-stars.html | Indulging the Quirks of the Stars | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/arts/paperback-best-sellers-february-19-2006.html | PAPERBACK BEST SELLERS: February 19, 2006 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/risking-ones-life-for-an-ipod-767409.html | Risking One's Life For an iPod | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/a-family-daughter.html | â€˜A Family Daughterâ€™ | False | By Maile Meloy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/on-the-road-again-734616.html | On the Road Again | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/a-holy-cow-moment-in-payland.html | A 'Holy Cow' Moment in Payland | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/health/womens-health-studies-leave-questions-in-place-of-certainty.html | Women's Health Studies Leave Questions in Place of Certainty | False | By Denise Grady | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/mind-over-splatter.html | Mind Over Splatter | False | By Don Foster | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/chinas-cyberdissidents-and-the-yahoos-at-yahoo.html | China's Cyberdissidents and the Yahoos at Yahoo | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/music/ray-davies-gets-his-tocqueville-moment.html | Ray Davies Gets His Tocqueville Moment | False | By David Carr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/like-father-like-son-recipe-for-a-family-brawl.html | Like Father, Like Son: Recipe for a Family Brawl | False | By Richard Siklos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/when-one-island-leads-to-another.html | When One Island Leads to Another... | False | By Lisa Kalis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/us/on-great-lakes-winter-is-served-straight-up.html | On Great Lakes, Winter Is Served Straight Up | False | By Christopher Maag | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/neighborhood-report-washington-heights-a-passage-through-gloom.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; A Passage Through Gloom Gives a Tunnel a Bad Name | False | By Alex Mindlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/georgette-poindexter-and-peter-phillips.html | Georgette Poindexter and Peter Phillips | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/bungling-voting-machines.html | Bungling Voting Machines | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/africa/chad-oil-funds-earmarked-for-poor-go-astray.html | Chad oil funds earmarked for poor go astray | False | By Lydia Polgreen and Celaw. Dugger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/good-manners-in-a-pandemic-768308.html | Good Manners In a Pandemic | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/any-color-you-like-as-long-as-its-black.html | Any Color You Like, As Long as It's Black | False | By Debra Nussbaum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/looking-for-doping-evidence-italian-police-raid-austrians.html | Looking for Doping Evidence, Italian Police Raid Austrians | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/business/openers-suits-hes-free-to-talk-if-someone-pays.html | OPENERS: SUITS; He's Free to Talk If Someone Pays | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/hamptons-sales-decline-but-prices-rise.html | Hamptons Sales Decline, but Prices Rise | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/africa/israel-freezes-funds-owed-palestinians-20060219934408571700.html | Israel freezes funds owed Palestinians | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/style/on-the-street-wonderland.html | ON THE STREET; Wonderland | False | By Bill Cunningham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/bleak-house.html | Bleak House | False | By Richard Morgan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/technology/time-warner-strife-yields-to-agreement.html | Time Warner strife yields to agreement | False | By Richard Siklos and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-memorials-matarasso-daniel.html | Paid Notice: Memorials MATARASSO, DANIEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/openers-suits-actually-a-role-model.html | OPENERS: SUITS; ACTUALLY, A ROLE MODEL | False | By Jane L. Levere | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/news/19iht-OLD20.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/is-liberalism-a-fighting-word-771090.html | Is 'Liberalism' a Fighting Word? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/buenos-aires-mens-wear.html | Buenos Aires: Men's Wear | False | By Matt Gross | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/briefs-government-state-house-makeover.html | BRIEFS: GOVERNMENT; STATE HOUSE MAKEOVER | False | By John Holl | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/is-liberalism-a-fighting-word-771112.html | Is 'Liberalism' a Fighting Word? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-business-some-find-making-wine-superior-to-buying-it.html | IN BUSINESS; Some Find Making Wine Superior To Buying It | False | By Ellen Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/and-you-thought-a-black-cat-was-bad-luck.html | And You Thought a Black Cat Was Bad Luck | False | By Peter Applebome | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/vanderbilt-family-values.html | Vanderbilt Family Values | False | By Francine Du Plessix Gray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/the-citys-water-connection.html | The City's Water Connection | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/nyregionspecial2/the-disappearing-horse-farms.html | The Disappearing Horse Farms | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/a-spectators-role-for-chinas-muslims.html | A Spectator's Role for China's Muslims | False | By Jim Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/basketball-defense-in-dallas-coach-has-disciples.html | BASKETBALL; Defense In Dallas? Coach Has Disciples | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-britto-arthur-j.html | Paid Notice: Deaths BRITTO, ARTHUR J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/by-2025-planners-see-a-million-new-stories-in-the-crowded-city.html | By 2025, Planners See a Million New Stories in the Crowded City | False | By Sam Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/they-served-and-now-theyre-running.html | They Served, and Now They're Running | False | By James Dao and Adam Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/free-to-be-yourself-by-hiring-a-personal-assistant.html | Free to Be Yourself (by Hiring a Personal Assistant) | False | By Julie Bick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/the-man-on-the-bench.html | The Man on the Bench | False | By Ellen Pall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/blargon.html | Blargon | False | By William Safire | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/no-tuning-out-thailands-muslim-insurgency.html | No tuning out Thailand's Muslim insurgency | False | Stanley A. Weiss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/in-transit-all-the-comforts-of-someone-elses-home.html | IN TRANSIT; All the Comforts of Someone Else's Home | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/for-the-flagship-automat-the-future-grows-dark.html | For the Flagship Automat, the Future Grows Dark | False | By Alex Mindlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/politics/lawmakers-increase-criticism-of-dubai-deal-for-ports.html | Lawmakers Increase Criticism of Dubai Deal for Ports | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/looking-for-the-lie-753513.html | Looking for the Lie | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/dining/two-burgundies-catch-the-eye.html | Two Burgundies Catch the Eye | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/us-carriers-see-a-surge-in-baggage-complaints.html | U.S. carriers see a surge in baggage complaints | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/a-stalwart-suburb-gets-a-vibrant-downtown.html | A Stalwart Suburb Gets a Vibrant Downtown | False | By Elsa Brenner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/directions-the-great-new-show-moma-doesnt-want-you-to-see.html | DIRECTIONS; The Great New Show MoMA Doesn't Want You to See | False | By Sarah Schmerler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/presto-dry-hands-vanish.html | Presto! Dry Hands Vanish | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-west-steven-g.html | Paid Notice: Deaths WEST, STEVEN G. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/how-states-are-aiming-to-keep-dollars-out-of-sudan.html | How States Are Aiming to Keep Dollars Out of Sudan | False | By Carla Fried | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/an-adopted-bird-as-metaphor-767395.html | An Adopted Bird as Metaphor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/no-fuss-or-hard-feelings-as-ohno-fades-to-3rd.html | No Fuss or Hard Feelings as Ohno Fades to 3rd | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/us/at-a-scientific-gathering-us-policies-are-lamented.html | At a Scientific Gathering, U.S. Policies Are Lamented | False | By Cornelia Dean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/an-adopted-bird-as-metaphor-4-letters.html | An Adopted Bird as Metaphor (4 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/the-week-not-all-theyre-cracked-up-to-be-feb-1218.html | THE WEEK; Not All They're Cracked Up to Be | Feb. 12-18 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/pagoneplus/correction-759694.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/africa/israel-freezes-funds-owed-palestinians.html | Israel freezes funds owed Palestinians | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/tempers-rising-over-day-laborers-771210.html | Tempers Rising Over Day Laborers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-feller-sid.html | Paid Notice: Deaths FELLER, SID | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/is-liberalism-a-fighting-word-771082.html | Is 'Liberalism' a Fighting Word? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/pageoneplus/corrections-770256.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-memorials-conheim-phillip.html | Paid Notice: Memorials CONHEIM, PHILLIP | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/tempers-rising-over-day-laborers-771228.html | Tempers Rising Over Day Laborers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/venturing-out-on-the-deep-blue-sea-to-learn-more-about-land.html | Venturing Out on the Deep Blue Sea to Learn More About Land | False | By Vivian Marino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/the-magician-of-rivington-street.html | The Magician of Rivington Street | False | By Steven Kurutz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/one-student-in-six-fails-to-graduate-on-time.html | One Student in Six Fails To Graduate on Time | False | By Ford Fessenden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/americas/ports-deal-questioned-in-the-us.html | Ports deal questioned in the U.S. | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/othersports/it-took-time-to-reach-the-top-but-roush-intends-to-stay.html | It Took Time to Reach the Top, but Roush Intends to Stay | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/19iht-OLYskate.html | Speed Skating: Timmer transmutes her anger into gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/rachel-webster-and-moss-levenson.html | Rachel Webster and Moss Levenson | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/music/the-asterisks-tell-the-story.html | The Asterisks Tell the Story | False | By James R. Oestreich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/i-vaguely-recall-a-girl-by-that-name.html | I Vaguely Recall a Girl by That Name | False | By Robert Strauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Tara McKelvey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/the-fixer.html | The Fixer | False | By Charles McGrath | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/arts/meredith-monk-the-editor-as-performer-754897.html | MEREDITH MONK; The Editor as Performer | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/international/middleeast/iraq-is-shaken-by-more-deadly-insurgent-attacks.html | Iraq Is Shaken by More Deadly Insurgent Attacks | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/baseball/japanese-pitcher-channels-his-inner-warrior.html | Japanese Pitcher Channels His Inner Warrior | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/19iht-OLYSHORT.html | Short-Track:South Korea savors some revenge served on ice | False | John Powers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/pageoneplus/corrections-770272.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/othersports/goucher-back-in-the-forefront-captures-a-crosscountry.html | Goucher, Back in the Forefront, Captures a Cross-Country Title | False | By Marc Bloom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/is-liberalism-a-fighting-word-8-letters.html | Is 'Liberalism' a Fighting Word? (8 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/sports/kwan-on-podium-of-her-own-771597.html | Kwan on Podium of Her Own | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-ballard-john-w.html | Paid Notice: Deaths BALLARD, JOHN W. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-brief-back-rent-wont-stop-norwalk-symphony.html | IN BRIEF; Back Rent Won't Stop Norwalk Symphony | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/divorce-new-york-style.html | Divorce New York Style | False | By Marcia Pappas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/europe/advance-of-bird-flu-perplexes-scientists.html | Advance of bird flu perplexes scientists | False | By Elisabeth Rosenthal and Amelia Gentleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/the-animal-self-753610.html | The Animal Self | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/no-looking-back-for-an-american-hopeful-gaining-on-the-africans.html | No Looking Back for an American Hopeful Gaining on the Africans | False | By Marc Bloom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-scholz-lawrence-c-larry.html | Paid Notice: Deaths SCHOLZ, LAWRENCE C. (LARRY) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/jobs/an-actor-embraces-a-new-role-calligrapher.html | An Actor Embraces a New Role: Calligrapher | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/the-good-life.html | â€šÃ„Â"The Good Lifeâ€šÃ„Â´ | False | By Jay McInerney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/technology/ibm-chip-research-keeps-apace-of-moores-law.html | IBM chip research keeps apace of Moore's Law | False | By John Markoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/othersports/with-ryan-newman.html | With Ryan Newman | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/chirac-headed-for-india-as-france-aims-to-reenergize-relations.html | Chirac Headed for India as France Aims to Re-energize Relations | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/new-delhi-under-the-fast-lane-dreams-for-sale.html | New Delhi: Under the fast lane, dreams for sale | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/long-island-journal-the-cause-is-good-and-so-is-the-auction.html | LONG ISLAND JOURNAL; The Cause Is Good, and So Is the Auction | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/risking-ones-life-for-an-ipod-767417.html | Risking One's Life For an iPod | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-hahn-dorothy-maslansky-nee-gubkin.html | Paid Notice: Deaths HAHN, DOROTHY MASLANSKY NEE GUBKIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/why-we-travel-india.html | WHY WE TRAVEL; INDIA | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/africa/in-iraq-a-sectarian-identity-crisis.html | In Iraq, a sectarian identity crisis | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/africa/attacks-kills-15-in-iraq-6-die-in-kurdistan-crash.html | Attacks kills 15 in Iraq; 6 die in Kurdistan crash | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/world/americas/the-stones-rock-15-million-in-rio-days-before-carnival.html | The Stones Rock 1.5 Million in Rio Days Before Carnival | False | By Larry Rohter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/sorry-superman-youll-have-to-change-someplace-else.html | Sorry, Superman, You'll Have to Change Someplace Else | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-with-luck-iconoclasts-find-their-mediums.html | ART REVIEW; With Luck, Iconoclasts Find Their Mediums | False | By Helen A. Harrison | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/correction-767514.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/a-marriage-when-the-spirit-moves-them.html | A Marriage, When the Spirit Moves Them | False | By Gergana Koleva | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/style/evening-hours-warm-receptions.html | EVENING HOURS; Warm Receptions | False | By Bill Cunningham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/only-the-store-is-gone.html | Only the Store Is Gone | False | By David K. Randall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/county-lines-still-the-one-a-rock-star-hits-the-hustings.html | COUNTY LINES; Still the One? A Rock Star Hits the Hustings | False | By Marek Fuchs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/nyregionspecial2/a-reason-to-rejoice-in-hartford-an-organ-business.html | A Reason to Rejoice in Hartford: An Organ Business Is Saved | False | By Jane Gordon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/any-resemblance-is-coincidental-really.html | Any Resemblance Is Coincidental. Really. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/the-widow-tax-768316.html | The 'Widow Tax' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/pageoneplus/corrections-771333.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/art-review-exploring-the-effects-of-discos-beat.html | ART REVIEW; Exploring the Effects of Disco's Beat | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/is-liberalism-a-fighting-word-771139.html | Is 'Liberalism' a Fighting Word? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/us/helmut-schulz-93-scientist-in-physics-rockets-and-dies.html | Helmut Schulz, 93, Scientist in Physics, Rockets and Refuse, Dies | False | By Stuart Lavietes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/last-dance.html | 'Last Dance' | False | By John Feinstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/other-views-christian-science-monitor-asahi-shimbun-the-times.html | Other Views: Christian Science Monitor, Asahi Shimbun, The Times | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/television/its-not-just-about-the-cars.html | ItÂ¬Âs Not Just About the Cars | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/afterlands.html | 'Afterlands' | False | By Steven Heighton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-wasserman-rose.html | Paid Notice: Deaths WASSERMAN, ROSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/footlights-758302.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-25.html | The Week Ahead: Feb. 19 - 25 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/style/the-ruling-caste-imperial-lives-in-the-victorian-raj.html | The Ruling Caste Imperial Lives in the Victorian Raj | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/soapbox-say-pal-can-you-spare-a-bmw.html | SOAPBOX; Say, Pal, Can You Spare a BMW? | False | By Kevin Cahillane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/is-ritual-circumcision-religious-expression-753548.html | Is Ritual Circumcision Religious Expression? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/theater/newsandfeatures/a-master-of-puzzles-unlocks-the-man-in-black.html | A Master of Puzzles Unlocks the Man in Black | False | By Alan Light | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/us/board-said-to-be-seeking-faculty-views-on-harvard-president.html | Board Said to Be Seeking Faculty Views on Harvard President | False | By Alan Finder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/business/openers-suits-diebold-largess.html | OPENERS: SUITS; DIEBOLD LARGESS | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/here-i-am-taking-my-own-picture.html | Here I Am Taking My Own Picture | False | By Alex Williams | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/books/chapters/mouthpiece.html | 'Mouthpiece' | False | By Edward Hayes With Susan Lehman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/basketball-takes-one-to-know-one.html | BASKETBALL; Takes One To Know One | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/magazine/schnitzel-on-the-brain-753599.html | Schnitzel on the Brain | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/design/goya-tickles-the-ivories.html | Goya Tickles the Ivories | False | By Annette Grant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/calendar-770779.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/quick-bitenorth-plainfield-the-day-starts-on-little-pigs-feet.html | QUICK BITE/North Plainfield; The Day Starts on Little Pigs' Feet | False | By Millicent K. Brody | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/classified/paid-notice-deaths-liggett-joseph.html | Paid Notice: Deaths LIGGETT, JOSEPH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/the-fire-dangers-of-aluminum-wiring.html | The Fire Dangers of Aluminum Wiring | False | By Jay Romano | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/rachel-kane-and-tom-perrotta.html | Rachel Kane and Tom Perrotta | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-19 | 2019-10-20 | https://www.nytimes.com/2006/02/19/style/modern-love-loved-and-lost-its-ok-especially-if-you-win.html | Loved and Lost? It's O.K., Especially if You Win | False | By Veronica Chambers | 2019-12-04 | TX 8-827-006 | 1900-01-00 | | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/music/the-past-as-prologue-and-then-a-transition-to-the-fearless.html | The Past as Prologue, and Then a Transition to the Fearless, Flashy Present | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-dog-in-my-life-and-maybe-a-cat-774340.html | The Dog in My Life (and Maybe a Cat, Too) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/a-video-clip-goes-viral-and-a-tv-network-wants-to-control-it.html | A Video Clip Goes Viral, and a TV Network Wants to Control It | False | By John Biggs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/books/quirky-foes-and-owners-of-invading-monster-mansions.html | Quirky Foes and Owners of Invading Monster Mansions | False | By Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-balsamo-ralph.html | Paid Notice: Deaths BALSAMO, RALPH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-ellis-anne-haskell.html | Paid Notice: Deaths ELLIS, ANNE HASKELL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-luquer-l-shippen.html | Paid Notice: Deaths LUQUER, L. SHIPPEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-torturers-win.html | The Torturers Win | False | By Bob Herbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/prayers-for-the-assassin.html | Prayers for the Assassin | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/increase-water-transport-773115.html | Increase Water Transport | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-uns-plea-on-guantanamo-774375.html | The U.N.'s Plea on Guantánamo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/germany-weighs-if-it-played-role-in-seizure-by-us.html | Germany weighs if it played role in seizure by U.S. | False | By Don van Natta Jr., Souad Mekhennet and Nicholas Wood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/tollbooths-on-the-internet-highway.html | Tollbooths on the Internet Highway | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/the-cold-and-lonely-side-of-summers-playland.html | The Cold and Lonely Side of Summer's Playland | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/20iht-ENO.html | National Opera made target of Lord High Executioner | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/pageoneplus/corrections-774278.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/2nd-gold-for-dorfmeister-as-kostelic-adds-to-haul.html | 2nd gold for Dorfmeister as Kostelic adds to haul | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/afghan-abuse-case-2-letters.html | Afghan Abuse Case (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/talks-finally-begin-on-kosovos-future.html | Talks finally begin on Kosovo's future | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/digital-moves-to-toptier-cameras.html | Digital Moves to Top-Tier Cameras | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/captain-critical-of-city-may-face-dismissal.html | Captain Critical of City May Face Dismissal | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/at-2-a-dance-a-remedy-for-loneliness.html | At $2 a Dance, a Remedy for Loneliness | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/20iht-OLYDRUGS.html | Olympics: Doping allegations rock Games | False | By Lynn Zinser and Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/sorely-but-surely-koznick-goes-it-alone.html | Sorely, but Surely, Koznick Goes It Alone | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-strongin-estelle.html | Paid Notice: Deaths STRONGIN, ESTELLE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/metro-briefing-new-york-bronx-man-dies-in-shooting.html | Metro Briefing | New York: Bronx Man Dies In Shooting | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/bobsled-gold-again-for-lange.html | Bobsled: Gold again for Lange | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-uns-plea-on-guantanamo-774391.html | The U.N.'s Plea on Guantánamo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/othersports/stewart-fails-to-heed-his-own-safety-warning.html | Stewart Fails to Heed His Own Safety Warning | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/back-to-basics-for-superheroes.html | Back to Basics for Superheroes | False | By Robert Levine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/asia/pakistan-islamists-are-planning-more-anticartoon-protests.html | Pakistan Islamists plan planning more anti-cartoon protests | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/movies/MoviesFeatures/a-firsttime-oscar-host-in-search-of-that-fine-line.html | A First-Time Oscar Host in Search of That Fine Line | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/style/london-flourishes-as-talent-seedbed.html | London flourishes as talent seedbed | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics-at-last-raich-upstages-the-best.html | Olympics: At last, Raich upstages the best | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/international/africa/oil-prices-leap-after-attacks-in-nigeria.html | Oil Prices Leap After Attacks in Nigeria | False | By Jad Mouawad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/snowy-then-warm-then-cold-winter-cant-make-up-its-mind.html | Snowy, Then Warm, Then Cold: Winter Can't Make Up Its Mind | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/design/the-battle-outside-raging-superheroes-dive-in.html | The Battle Outside Raging, Superheroes Dive In | False | By George Gene Gustines | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/africa/iraqi-factions-receive-a-warning-from-us.html | Iraqi factions receive a warning from U.S. | False | By Sabrina Tavernise and Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-dog-in-my-life-and-maybe-a-cat-too-774332.html | The Dog in My Life (and Maybe a Cat, Too) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/middleeast/elite-iraqi-unit-seeks-footing-as-it-fills-us-boots.html | Elite Iraqi Unit Seeks Footing as It Fills U.S. Boots | False | By Thom Shanker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/william-blake-and-the-grave.html | William Blake and 'The Grave' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-memorials-morse-anne-mendelsohn.html | Paid Notice: Memorials MORSE, ANNE MENDELSOHN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/pataki-plan-to-use-insurers-funds-for-research-is-criticized.html | Pataki Plan to Use Insurer's Funds for Research Is Criticized | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/usgerman-flareup-over-vast-nazi-camp-archives.html | U.S.-German Flare-Up Over Vast Nazi Camp Archives | True | By Roger Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/automobiles/a-flood-of-imitators-flatter-a-oncemocked-rump.html | A Flood of Imitators Flatter a Once-Mocked Rump | False | By Phil Patton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/historian-sentenced-to-3-years.html | Historian sentenced to 3 years | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/americas/briefs-envoy-defends-review-of-dubai-deal-on-ports.html | Briefs: Envoy defends review of Dubai deal on ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/go-with-your-gut.html | Go With Your Gut | False | By Harriet Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/corrections-774251.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/health/health-experts-surprised-at-rapid-spread-of-bird-flu.html | Health Experts Surprised at Rapid Spread of Bird Flu | False | By Hari Kumar and Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-scholz-lawrence-c-larry.html | Paid Notice: Deaths SCHOLZ, LAWRENCE C. (LARRY) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/a-fountain-of-innovation-gets-a-new-leader.html | A Fountain of Innovation Gets a New Leader | False | By Tania Ralli | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/worldbusiness/sanofiaventis-shares-slip-on-regulatory-delay.html | Sanofi-Aventis shares slip on regulatory delay | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/20iht-OLYICE.html | Ice Hockey: Canada down, but not out | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/soaring-eagles.html | Soaring Eagles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/international/europe/russian-newspaper-closed-by-owner-after-printing.html | Russian Newspaper Closed by Owner After Printing Cartoons | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/afghan-abuse-case-774324.html | Afghan Abuse Case | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/style/20iht-Rmilan21.html | Sander's sensual sobriety and a fussy Armani | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/worldbusiness/wave-of-retirements-could-hold-down-us-growth.html | Wave of retirements could hold down U.S. growth | False | By Matthew Benjamin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/othersports/californian-goes-long-and-excels-in-chill-of-bronx.html | Californian Goes Long and Excels in Chill of Bronx | False | By Marc Bloom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/africa/islamic-hamas-leader-to-begin-forming-new-government.html | Islamic Hamas leader to begin forming new government | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/cant-remember-who-whacked-whom-just-check-the-map-on-the-web.html | Can't Remember Who Whacked Whom? Just Check the Map on the Web Site | False | By Lia Miller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/dance/putting-toes-to-the-metal.html | Putting Toes to the Metal | False | By Melena Ryzik | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/afghan-abuse-case-774316.html | Afghan Abuse Case | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-uns-plea-on-guantánamo-5-letters.html | The U.N.'s Plea on Guantä'sÄ%oÄ¬'Ä°namo (5 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/dutch-skater-rebounds-from-disqualification-and-captures-a.html | Dutch Skater Rebounds From Disqualification and Captures a Gold Medal | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/a-homeowner-and-a-taste-of-bureaucracy.html | A Homeowner, and a Taste of Bureaucracy | False | By Joyce Purnick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/us/nationalspecial/panel-urges-corps-to-study-oversight-of-levees.html | Panel Urges Corps to Study Oversight of Levees | False | By John Schwartz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/regulate-cloning-by-market-not-law-773077.html | Regulate Cloning By Market, Not Law | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-schrom-ned.html | Paid Notice: Deaths SCHROM, NED | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/critics-choice-new-cds-773689.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/obituaries/curt-gowdy-versatile-sportscaster-dies-at-86.html | Curt Gowdy, Versatile Sportscaster, Dies at 86 | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/it-rings-sings-downloads-uploads-but-can-you-stand-it.html | It Rings, Sings, Downloads, Uploads. But Can You Stand It? | False | By Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/us/don-paarlberg-94-agricultural-economics-adviser-to-3-presidents-is-dead.html | Don Paarlberg, 94, Agricultural Economics Adviser to 3 Presidents, Is Dead | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/international/middleeast/russian-talks-with-iran-on-nuclear-program-stall.html | Russian Talks With Iran on Nuclear Program Stall | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/alfred-state-college-773050.html | Alfred State College | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/20iht-OLYSKATE.html | Figure Skating: Scantily clad on ice, skaters bare it and grin | False | Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-tschacbasov-irene-ze-von.html | Paid Notice: Deaths TSCHACBASOV, IRENE ZE VON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/worldbusiness/mittal-views-the-takeover-of-arcelor-as-inevitable.html | Mittal views the takeover of Arcelor as 'inevitable' | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/americas/scores-trapped-after-blast-at-mexican-mine.html | Scores Trapped After Blast at Mexican Mine | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/officials-appeal-for-solution-to-nuclear-dispute.html | Officials appeal for solution to nuclear dispute | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/africa/many-killed-in-iraq-suicide-attacks.html | Many killed in Iraq suicide attacks | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-gewirtz-julius.html | Paid Notice: Deaths GEWIRTZ, JULIUS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/politics/facing-pressure-white-house-seeks-approval-for-spying.html | Facing Pressure, White House Seeks Approval for Spying | False | By Sheryl Gay Stolberg and David E. Singer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/baseball/atlantas-pitching-wizard-takes-his-magic-to-baltimore.html | Atlanta's Pitching Wizard Takes His Magic to Baltimore | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/grin-and-bare-it-oh-and-skate-a-little-too.html | Grin and Bare It! Oh, and Skate a Little, Too | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/othersports/victory-at-daytona-has-stigma-attached.html | Victory at Daytona Has Stigma Attached | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/after-genocide-a-ray-of-hope.html | After genocide, a ray of hope | False | Ann Y. Kao | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/used-syringes-among-items-seized-in-raid.html | Used Syringes Among Items Seized in Raid | False | This article was reported by Lynn Zinser, Ian Fisher, Peter Kiefer and Bill Pennington and Written By Ms. Zinser. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/pageoneplus/corrections-774260.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/meanwhile-the-good-news-from-new-guinea.html | Meanwhile: The good news from New Guinea | False | Verlyn Klinkenborg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/suozzi-takes-back-seat-to-spitzer-at-gathering.html | Suozzi Takes Back Seat to Spitzer at Gathering | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/style/struggling-to-save-italys-legacy.html | Struggling to save Italy's legacy | False | By J.j. Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/putin-seeks-a-wedge-with-azerbaijan.html | Putin seeks a wedge with Azerbaijan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/travel/lufthansa-and-air-france-expand-service-eastward.html | Lufthansa and Air France expand service eastward | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/design/mets-fears-on-looted-antiquities-are-not-new.html | Met's Fears on Looted Antiquities Are Not New | False | By Hugh Eakin and Elisabetta Povoledo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/company-town-relies-on-gm-long-after-plants-have-closed.html | Company Town Relies on G.M. Long After Plants Have Closed | False | By Jeremy W. Peters and Micheline Maynard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/france-and-india-agree-on-atom-deal.html | France and India agree on atom deal | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/2nd-gold-for-dorfmeister-as-kostelic-adds-to-haul.html | Olympics: 2nd gold for Dorfmeister as Kostelic adds to haul | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-beilin-frank.html | Paid Notice: Deaths BEILIN, FRANK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/asia/in-philippines-hope-for-survivors-fades.html | In Philippines, Hope for Survivors Fades | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/africa/20iht-tape.html | U.S. tactics 'barbaric,' bin Laden alleges | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-uns-plea-on-guantanamo-774383.html | The U.N.'s Plea on GuantÃ¡namo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/bird-flu-fears-grip-europe.html | Bird flu fears grip Europe | False | By Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/worldbusiness/some-us-states-move-to-bar-investments-linked-to.html | Some U.S. states move to bar investments linked to Sudan | False | By Carla Fried | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/internet-access-in-china.html | Internet access in China | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/addenda-bbdo-will-lay-off-200-in-michigan-office.html | ADDENDA; BBDO Will Lay Off 200 in Michigan Office | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-koerner-naomi.html | Paid Notice: Deaths KOERNER, NAOMI | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/6-arrested-for-gun-smuggling-police-say.html | 6 Arrested for Gun Smuggling, Police Say | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/asia/signs-of-life-detected-in-leytes-mud.html | 'Signs of life' detected in Leyte's mud | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/dance/dai-ailian-vital-figure-in-building-ballet-in-china-dies-at-89.html | Dai Ailian, Vital Figure in Building Ballet in China, Dies at 89 | False | By Anna Kisselgoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/worldbusiness/toll-holdings-in-talks-to-buy-singapore-firm.html | Toll Holdings in talks to buy Singapore firm | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/british-historian-pleads-guilty-in-holocaust-trial.html | British historian pleads guilty in Holocaust trial | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/us/nationalspecial/for-noted-family-home-outside-new-orleans-is-no-home-at-all.html | For Noted Family, Home Outside New Orleans Is No Home at All | False | By Shaila Dewan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/politics/senior-lawyer-at-pentagon-broke-ranks-on-detainees.html | Senior Lawyer at Pentagon Broke Ranks on Detainees | False | By Tim Golden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/youve-never-slept-better.html | You've never slept better . . . | False | A. Roger Ekirch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/doping-barred-austrian-coach-hospitalized.html | Doping Barred Austrian coach hospitalized | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/asia/enthusiasm-wanes-for-people-power.html | Enthusiasm wanes for people power | False | By Seth Mydans | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/accusation-from-nazi-era-journalists-failed-the-jews.html | Accusation From Nazi Era: Journalists Failed the Jews | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/no-need-for-miracle-with-luck-of-the-draw.html | No Need For Miracle With Luck of the Draw | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/music/a-chamber-filled-with-music-that's-hard-or-easy-to-love.html | A Chamber Filled With Music That's Hard or Easy to Love | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/transfer-stations-in-park-raise-doubts-about-city-waste-plan.html | Transfer Stations in Park Raise Doubts About City Waste Plan | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/international/middleeast/hamas-opens-talks-aimed-at-forming-palestinian.html | Hamas Opens Talks Aimed at Forming Palestinian Government | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/moroccos-halfstep-into-the-modern-world.html | Morocco's half-step into the modern world | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-willig-sidney-s.html | Paid Notice: Deaths WILLIG, SIDNEY S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/pageoneplus/corrections-774286.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/international/americas/hope-dims-for-trapped-miners-in-mexico.html | Hope Dims for Trapped Miners in Mexico | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/africa/in-battle-against-graft-kenyan-fires-salvos-from-afar.html | In Battle Against Graft, Kenyan Fires Salvos From Afar | False | By Marc Lacey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/news/20iht-OLD21.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/ncaabasketball/akron-is-ultimate-winner-in-little-game-of-what-if.html | Akron Is Ultimate Winner in Little Game of What If | False | By Ira Berkow | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/history-illuminates-the-rage-of-muslims.html | History Illuminates the Rage of Muslims | False | By Edward Rothstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/international/asia/kabul-gang-kills-officer-in-robbery.html | Kabul Gang Kills Officer in Robbery | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/uk-defense-chief-backs-his-beleaguered-military.html | U.K. defense chief backs his beleaguered military | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/politics/troubleshooting-the-tale-of-a-hunt-gone-sour.html | Troubleshooting the Tale of a Hunt Gone Sour | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/americas/ruling-has-canada-planting-seeds-of-private-health-care.html | Ruling Has Canada Planting Seeds of Private Health Care | False | By Clifford Krauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/international/middleeast/attacks-kill-26-in-iraq-as-us-warns-against.html | Attacks Kill 26 in Iraq as U.S. Warns Against Divisions | False | By Sabrina Tavernise and Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-margolin-leo.html | Paid Notice: Deaths MARGOLIN, LEO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-cortese-armand-f.html | Paid Notice: Deaths CORTESE, ARMAND F. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/ibm-researchers-find-a-way-to-keep-moores-law-on-pace.html | I.B.M. Researchers Find a Way to Keep Moore's Law on Pace | False | By John Markoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/new-playstation-could-face-a-lengthy-delay.html | New Playstation could face a lengthy delay | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-wicke-jean-olsen.html | Paid Notice: Deaths WICKE, JEAN OLSEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/television/theres-no-place-like-home-who-knew.html | There's No Place Like Home. Who Knew? | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-cohen-fannie.html | Paid Notice: Deaths COHEN, FANNIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/20iht-OLYSPEED.html | Speed Skating: Dutch ardor and victor | False | Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/by-sacrificing-its-catalog-will-disney-spoil-its-internet.html | By Sacrificing Its Catalog, Will Disney Spoil Its Internet Business? | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/style/in-yearlong-extravaganza-to-boost-dolce-vita-in-china.html | A yearlong extravaganza to boost la dolce vita in China | False | By Ann Mah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/us/akron-residents-see-their-past-and-future-soaring-above-the-city.html | Akron Residents See Their Past and Future Soaring Above the City | False | By Christopher Maag | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/television/richard-bright-68-an-actor-in-the-godfather-movie-series.html | Richard Bright, 68, an Actor in the 'Godfather' Movie Series, Dies | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/health/eu-agriculture-ministers-discuss-ways-to-stop-spread-of-bird-flu.html | EU agriculture ministers discuss ways to stop spread of bird flu | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/obituaries/lieutenant-who-won-pension-rights-for-her-domestic-partner-dies.html | Lieutenant Who Won Pension Rights for Her Domestic Partner Dies at 49 | False | By Michael Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/critics-choice-new-cds-773700.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/keeping-score-the-yearend-film-awards.html | Keeping score: The year-end film awards | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/international/europe/officials-investigate-germanys-role-in-us-detention-of.html | Officials Investigate Germany's Role in U.S. Detention of Citizen | False | By Don van Natta Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/worldbusiness/australian-bank-gives-up-on-lse.html | Australian bank gives up on LSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-memorials-bushwick-nettie.html | Paid Notice: Memorials BUSHWICK, NETTIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/treasury-bill-auctions-set-for-this-week.html | Treasury Bill Auctions Set for This Week | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/pagoneplus/corrections-774294.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-leifer-violet.html | Paid Notice: Deaths LEIFER, VIOLET | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-bers-mary.html | Paid Notice: Deaths BERS, MARY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/defending-cruelty-its-only-a-game.html | Defending Cruelty: It's Only a Game | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-mensch-gap.html | The Mensch Gap | False | By Paul Krugman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/forprofit-schools-773085.html | For-Profit Schools | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-duncan-eileen-dawson.html | Paid Notice: Deaths DUNCAN, EILEEN DAWSON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/holiday-schedule.html | Holiday Schedule | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/americas/prevals-silence-obscures-quiet-bid-to-reunite-haiti.html | Préval's Silence Obscures Quiet Bid to Reunite Haiti | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/politics/rights-groups-criticize-speedy-deportations.html | Rights Groups Criticize Speedy Deportations | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/other-views-montreal-gazette-the-economist-new-straits-times.html | Other Views: Montreal Gazette, The Economist, New Straits Times | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/africa/us-defends-reaction-todubai-deal.html | U.S. defends reaction toDubai deal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/worldbusiness/trichet-backs-rate-forecasts.html | Trichet backs rate forecasts | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/march-madness-comes-early-to-italy.html | March Madness Comes Early to Italy | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/metro-briefing-new-york-manhattan-man-dies-after-traffic-stop.html | Metro Briefing | New York: Manhattan: Man Dies After Traffic Stop | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/middleeast/at-least-17-people-killed-in-insurgent-attacks-in-iraq.html | At Least 17 People Killed in Insurgent Attacks in Iraq | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/your-computer-is-under-attack-lol.html | Your Computer Is Under Attack Â¬Â¦ LOL | False | By Alex Mindlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/obituaries/joel-dorius-87-victim-in-celebrated-antigay-case-dies.html | Joel Dorius, 87, Victim in Celebrated Anti-Gay Case, Dies | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/critics-choice-new-cds-773697.html | Critics' Choice: New CD's | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/asia/20hlt-river.html | | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/roundup-vintage-mcenroe-wins-his-78th-title.html | Roundup: Vintage McEnroe wins his 78th title | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/middleeast/israel-suspends-tax-money-flow-to-palestinians.html | Israel Suspends Tax Money Flow to Palestinians | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/africa/eiiran-talks-make-no-progress.html | EU-Iran talks make no progress | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/winter-games-are-left-on-slippery-slope.html | Winter Games Are Left on Slippery Slope | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/addenda-miscellany.html | ADDENDA; Miscellany | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/bridge-deciding-to-keep-it-simple-and-winning-a-proam-title.html | Bridge; Deciding to Keep It Simple, And Winning a Pro-Am Title | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/baseball-yankees-new-setup-man-chose-to-leave-the-comforts-of-home.html | BASEBALL; Yankees' New Setup Man Chose to Leave the Comforts of Home | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/africa/briefs-rice-embarks-on-tour-to-pressure-hamas.html | Briefs: Rice embarks on tour to pressure Hamas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/nielsen-will-start-to-measure-tv-habits-of-college-students.html | Nielsen Will Start to Measure TV Habits of College Students | False | By Maria Aspan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/oil-prices-jump-after-attacks-sharply-curb-nigerian-output.html | Oil prices jump after attacks sharply curb Nigerian output | False | By Jad Mouawad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/baseball/bonds-says-hell-retire-but-then-backpedals.html | Bonds Says He'll Retire but Then Backpedals | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/intestinal-problems-keep-pataki-in-hospital.html | Intestinal Problems Keep Pataki in Hospital | False | By Sewell Chan and Jeremy Smerd | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/if-following-the-leader-beware-quick-stops.html | If Following the Leader, Beware Quick Stops | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/baseball/the-pitcher-with-two-brains.html | The Pitcher With Two Brains | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/truly-madly-deeply.html | Truly, Madly, Deeply | False | By Samuel A. Schreiner Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/design/picturing-the-west-scarred-flawed-beautiful.html | Picturing the West: Scarred, Flawed, Beautiful | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/after-12000-theres-even-room-to-park-the-car.html | After $12,000, There's Even Room to Park the Car | False | By David Kocieniewski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/health/metro-briefing-new-york-manhattan-mayor-urged-to-add.html | Metro Briefing | New York: Manhattan: Mayor Urged To Add Medicare Help To 311 | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/ice-hockey-a-game-too-late-for-us.html | Ice Hockey: A game too late for U.S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/us-ski-team-disappointed-again-in-giant-slalom.html | U.S. Ski Team Disappointed Again in Giant Slalom | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/worldbusiness/eu-faces-new-standoff-with-china-over-shoes.html | EU faces new standoff with China over shoes | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-way-to-save.html | The Way to Save | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-sperber-pearl.html | Paid Notice: Deaths SPERBER, PEARL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-kobren-abraham-ms-dds.html | Paid Notice: Deaths KOBREN, ABRAHAM, M.S. D.D.S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/chess-booms-on-web-but-whos-the-king.html | Chess booms on Web, but who's the king? | False | By Brad Spurgeon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/international/europe/torture-in-the-name-of-freedom.html | Torture in the Name of Freedom | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/americas/defamation-case-raises-issues-of-fairness-in-mexico.html | Defamation Case Raises Issues of Fairness in Mexico | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/classified/paid-notice-deaths-ohlsson-alvar.html | Paid Notice: Deaths OHLSSON, ALVAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/2006-olympic-winter-games-notebook-swiss-skier-fined.html | 2006 OLYMPIC WINTER GAMES; NOTEBOOK; SWISS SKIER FINED | False | By Nathaniel Vinton (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/basketball-notebook-james-leads-and-east-follows-on-way-to-victory.html | BASKETBALL; NOTEBOOK; James Leads and East Follows on Way to Victory | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/addenda-people.html | ADDENDA; People | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/20iht-OLYBRIEFS.html | Roundup: Canadians earn last spot in finals | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/metro-briefings.html | Metro Briefings | False | SEWELL CHAN (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/behind-the-music-how-a-sonybmg-feud-went-public.html | Behind the Music: How a Sony-BMG Feud Went Public | False | By Jeff Leeds | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/music/eerie-soundscapes-for-a-prisoner-and-a-village-idiot.html | Eerie Soundscapes for a Prisoner and a Village Idiot | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/dance/building-from-solo-to-sextet-some-quirks-along-the-way.html | Building From Solo to Sextet, Some Quirks Along the Way | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/coca-vs-poverty-773069.html | Coca vs. Poverty | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-uns-plea-on-guantanamo-774367.html | The U.N.'s Plea on GuantáSÁ°namo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/cycling-life-after-lance-california-provides-an-answer.html | Cycling Life after Lance? California provides an answer | False | By Samuel Abt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/olympics/snow-of-all-things-causes-cancellations.html | Snow, of All Things, Causes Cancellations | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-uns-plea-on-guantanamo-774390.html | The U.N.'s Plea on GuantáSÁ°namo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/golf/sabbatini-conquers-hecklers-with-some-winning-shots.html | Sabbatini Conquers Hecklers With Some Winning Shots | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/audrey-hepburn-turned-inside-out.html | Audrey Hepburn 'turned inside out' | False | By Christian Moerk | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/gm-finds-rough-road-in-russia-too.html | GM finds rough road in Russia, too | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/americas/rescue-work-continues-after-mexican-coal-mine-blast.html | Rescue work continues after Mexican coal mine blast | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/wireless-a-way-to-pay-by-cellphone.html | Wireless: A way to pay by cellphone | False | Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/ski-jumping-austrians-fly-to-gold-medal.html | Ski Jumping: Austrians fly to gold medal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/politics/reach-of-clean-water-act-is-at-issue-in-2-supreme-court-cases.html | Reach of Clean Water Act Is at Issue in 2 Supreme Court Cases | False | By Felicity Barringer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/a-bmovie-becomes-a-blockbuster.html | A B-Movie Becomes a Blockbuster | False | By David Carr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/arts-briefly-mixed-victory-for-olympics.html | Arts, Briefly; Mixed Victory for Olympics | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/cheek-makes-the-most-out-of-gold-after-missing-out-on.html | Cheek Makes the Most Out of Gold After Missing Out on Crimson | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/world/asia/a-pedestrian-drama-thats-anything-but-pedestrian.html | A Pedestrian Drama That's Anything but Pedestrian | False | By Howard W. French | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/worldbusiness/schering-to-buy-full-rights-to-multiplesclerosis-drug.html | Schering to buy full rights to multiple-sclerosis drug | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/ligety-to-take-a-shot-at-his-second-medal.html | Ligety to Take a Shot at His Second Medal | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/dance/with-a-casting-change-a-duet-acquires-a-new-sensuousness.html | With a Casting Change, a Duet Acquires a New Sensuousness | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/us/dizzying-rise-and-abrupt-fall-for-a-reservation-drug-dealer.html | Dizzying Rise and Abrupt Fall for a Reservation Drug Dealer | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/basketball/its-savior-is-kobe-its-muse-the-dunk.html | Its Savior Is Kobe; Its Muse, the Dunk | False | By William C. Rhoden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/20iht-FUJI.html | Film firm's drug venture | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-dog-in-my-life-and-maybe-a-cat-too-2-letters.html | The Dog in My Life (and Maybe a Cat, Too) (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/style/people-jessica-simpson-robin-gibb-kevin-federline.html | People: Jessica Simpson, Robin Gibb, Kevin Federline | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/black-athletes-missing-from-the-pilots-seat.html | Black Athletes Missing From the Pilot's Seat | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/business/worldbusiness/briefs-bank-of-england-chief-urges-expansion-of-g7.html | Briefs: Bank of England chief urges expansion of G-7 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/metro-briefing-new-york-brooklyn-two-buildings-damaged-in-separate.html | Metro Briefing | New York: Brooklyn: Two Buildings Damaged In Separate Fires | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/amid-alpine-majesty-city-sticks-to-its-rhythms.html | Amid Alpine Majesty, City Sticks to Its Rhythms | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-20 | 2006-02-20 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-blumenthal-ruth-magill.html | Paid Notice: Deaths BLUMENTHAL, RUTH MAGILL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/for-skiers-skaters-and-cars-a-time-to-crash.html | For skiers, skaters and cars, a time to crash | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/pagoneplus/corrections-777706.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/when-a-longer-life-costs-too-much-7-letters.html | When a Longer Life Costs Too Much (7 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/music/a-most-familiar-tale-told-in-a-new-mix-of-sounds.html | A Most Familiar Tale, Told in a New Mix of Sounds | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/the-workplace-making-a-comeback-at-the-old-job.html | The workplace: Making a comeback at the old job | False | By Matt Villano | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-strongin-estelle.html | Paid Notice: Deaths STRONGIN, ESTELLE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/music/a-vintage-both-sweet-and-gritty.html | A Vintage Both Sweet and Gritty | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/sarkozy-says-religion-made-slain-jew-a-target.html | Sarkozy says religion made slain Jew a target | False | By Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/3year-term-for-denying-the-holocaust.html | 3-year term for denying the Holocaust | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-sakofsky-murray.html | Paid Notice: Deaths SAKOFSKY, MURRAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/baseball/now-with-mets-franco-makes-no-concessions-to-age.html | Now With Mets, Franco Makes No Concessions to Age | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/altman-known-for-ensembles-is-singled-out.html | Altman, known for ensembles, is singled out | False | By Terrence Rafferty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/world-briefing-europe-russia-man-falls-to-death-from-kremlin-roof.html | World Briefing \| Europe: Russia: Man Falls To Death From Kremlin Roof | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/americas/relatives-of-trapped-mexican-miners-grow-desperate.html | Relatives of trapped Mexican miners grow desperate | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/science/no-need-to-pack-after-all-777749.html | No Need to Pack After All | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/technology/techbrief-ebay-picks-eds-executive-as-its-new-chief-of-finance.html | Techbrief: EBay picks EDS executive as its new chief of finance | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/style/off-milans-beaten-shopping-track-multibrand-stores-flourish.html | Off Milan's beaten shopping track, multibrand stores flourish | False | By J.j. Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/roundup-cardiff-will-be-site-of-the-fa-cup-final.html | Roundup: Cardiff will be site of the FA Cup final | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/china-pushes-idea-of-green-gdp-index.html | China pushes idea of 'Green GDP' index | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/after-the-flood-free-advice-for-entrepreneurs-in.html | After the Flood, Free Advice for Entrepreneurs in Need | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/when-one-or-two-companies-are-not-enough.html | When One or Two Companies Are Not Enough | False | By Michaele Weissman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/travel/hotel-watch-a-rare-new-hotel-in-hong-kong.html | Hotel watch: A rare new hotel in Hong Kong | False | By Bonnie Tsui | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/worldbusiness/21iht-ibrief.html | | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/kosovo-talks-leave-big-issue-for-later.html | Kosovo talks leave big issue for later | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/mr-cipriani-takes-his-name-to-wall-street.html | Mr. Cipriani Takes His Name to Wall Street Condominiums | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/touched-by-oil-and-hope-in-belize.html | Touched by Oil and Hope in Belize | False | By Simon Romero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/ice-dance-pair-continues-russian-figureskating-dominance.html | Ice dance pair continues Russian figure-skating dominance | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/east-timor-takes-steps-to-avoid-pitfalls-of-oil.html | East Timor takes steps to avoid pitfalls of oil wealth | False | By Peter Gelling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/the-safety-of-aspartame.html | The Safety of Aspartame | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/books/review/disparate-conservative-assessments-of-bush.html | Disparate Conservative Assessments of Bush | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/television/how-dogs-are-abused-in-a-scheme-for-profit.html | How Dogs Are Abused in a Scheme for Profit | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/when-a-longer-life-costs-too-much-777633.html | When a Longer Life Costs Too Much | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/asia/danger-of-philippine-landslides-often-ignored-critics-say.html | Danger of Philippine Landslides Often Ignored, Critics Say | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/us/nationalspecial/using-a-lobbyists-pull-from-the-governors-seat.html | Using a Lobbyist's Pull From the Governor's Seat | False | By James Dao | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/be-careful.html | Be careful | False | Monica Collins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/to-brooklyn-from-ukraine-orphans-rescue-has-a-happy-ending.html | To Brooklyn From Ukraine, Orphan's Rescue Has a Happy Ending | False | By Nina Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/unhealthy-air-after-911-777242.html | Unhealthy Air After 9/11 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-segal-eli.html | Paid Notice: Deaths SEGAL, ELI | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-mistretta-charles.html | Paid Notice: Deaths MISTRETTA, CHARLES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/americas/california-execution-delayed-by-anesthesiologists.html | California execution delayed by anesthesiologists | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/burden-lifted-prahm-is-flashing-her-lighter-side.html | Burden Lifted, Prahm Is Flashing Her Lighter Side | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-ialomitza-dr-george-c.html | Paid Notice: Deaths IALOMITZA, DR. GEORGE C. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/in-france-baby-boom-and-bust.html | In France, baby boom and bust | False | By Celestine Bohlen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/cohen-cultivates-sublime-status-quiet-contender.html | Cohen Cultivates Sublime Status: Quiet Contender | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/official-calls-protectionism-the-wrong-message-from.html | Official calls protectionism the 'wrong message' from EU | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/africa/iran-talks-break-off-in-moscow.html | Iran talks break of in Moscow | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/africa/briefly-3-detained-in-inquiry-over-collapse-of-roof.html | Briefly: 3 detained in inquiry over collapse of roof | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/movies/arts-briefly-the-dogs-of-eight-below-take-the-weekend-box.html | Arts, Briefly; The Dogs of 'Eight Below' Take the Weekend Box Office | False | By Catherine Billey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/science/invasion-of-the-longlegged-toads.html | Invasion of the Long-Legged Toads | False | By Henry Fountain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/basketball/marbury-still-sore-practices-with-knicks.html | Marbury, Still Sore, Practices With Knicks | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/bird-flu-found-in-2-more-countries.html | Bird flu found in 2 more countries | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/transatlantic-luxury-for-less.html | Trans-Atlantic Luxury for Less | False | By Joe Sharkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/style/shopping-highlights-in-milan.html | Shopping highlights in Milan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/international/world-briefing-americas-europe-and-asia.html | World Briefing: Americas, Europe and Asia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/style/all-will-be-well-a-memoir.html | All will be well: A Memoir | False | By Richard Eder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/airbus-seeking-a-foot-in-the-door-in-russia.html | Airbus seeking a foot in the door in Russia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/cabdrivers-on-cellphones-777196.html | Cabdrivers on Cellphones | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-hornblass-betty.html | Paid Notice: Deaths HORNBLASS, BETTY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/education/to-professorsuniversityedu-subject-why-its-all-about-me.html | To: Professor@University.edu Subject: Why It's All About Me | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/us-not-prepared-to-indict-2-classaction-lawyers.html | U.S. Not Prepared to Indict 2 Class-Action Lawyers | False | By Julie Creswell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/a-card-we-should-all-carry.html | A Card We Should All Carry | False | By Douglas McGray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-tschacbasov-irene-ze-von.html | Paid Notice: Deaths TSCHACBASOV, IRENE ZE VON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/new-at-path-stations-wave-dont-swipe.html | New at PATH Stations: Wave, Don't Swipe | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/2006-olympic-winter-games-notebook-talent-yes-but-also-tension.html | 2006 OLYMPIC WINTER GAMES: NOTEBOOK; TALENT YES, BUT ALSO TENSION | False | By Richard Sandomir (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-brown-james.html | Paid Notice: Deaths BROWN, JAMES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-scholz-lawrence-c-larry.html | Paid Notice: Deaths SCHOLZ, LAWRENCE C. (LARRY) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/helping-the-words-sing-with-a-clickety-clack.html | Helping the Words Sing, With a Clickety-Clack | False | By Lily Koppel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/technology/dutch-found-to-be-most-computer-literate-in-world.html | Dutch found to be most computer literate in world | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/the-dilemma-of-depression-for-mothers-to-be.html | The Dilemma of Depression for Mothers-to-Be | False | By Jane E. Brody | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/books/pleasantly-stunned-a-star-childrens-author-hits-the-tour-trail-again.html | Pleasantly Stunned, a Star Children's Author Hits the Tour Trail Again | False | By Jane Margolies | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/new-technology-for-nuclear-reactor.html | New technology for nuclear reactor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/movies/HomeVideo/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/former-star-now-in-role-of-a-father.html | Former Star Now in Role of a Father | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-rosenfeld-rosina-nee-destefano.html | Paid Notice: Deaths ROSENFELD, ROSINA (NEE DESTEFANO) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/style/prada-bucks-the-trend-for-sweet-severity.html | Prada bucks the trend for sweet severity | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-backlar-sylvia.html | Paid Notice: Deaths BACKLAR, SYLVIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/german-utility-steps-into-spanish-bid-war.html | German utility steps into Spanish bid war | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/champions-league-as-welcome-respite.html | Champions League as welcome respite | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/hedge-funds-find-returns-in-making-small-loans.html | Hedge Funds Find Returns in Making Small Loans | False | By Jenny Anderson and Julie Creswell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/too-many-new-gadgets-too-much-information-at-risk.html | Too Many New Gadgets, Too Much Information at Risk | False | By David S. Joachim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/hamas-at-the-helm.html | Hamas at the helm | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-soutter-sarah-louise-downey.html | Paid Notice: Deaths SOUTTER, SARAH LOUISE DOWNEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/bobsled-kiriasis-wins-gold-medal-for-germany.html | Bobsled: Kiriasis wins gold medal for Germany | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/us/states-curbing-right-to-seize-private-homes.html | States Curbing Right to Seize Private Homes | False | By John M. Broder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-olsen-theodore-james.html | Paid Notice: Deaths OLSEN, THEODORE JAMES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/theater/reviews/a-comic-break-during-the-winter-break.html | A Comic Break During the Winter Break | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/articles-on-cia-prisons-and-klan-win-polk-awards.html | Articles on C.I.A. Prisons and Klan Win Polk Awards | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/othersports/curt-gowdy-a-seminal-announcer-of-big-games-on.html | Curt Gowdy, a Seminal Announcer of Big Games on Television, Dies at 86 | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-allen-rose.html | Paid Notice: Deaths ALLEN, ROSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-covitt-elizabeth-nee-krane.html | Paid Notice: Deaths COVITT, ELIZABETH (NEE KRANE) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/germany-weighs-if-it-played-role-in-seizure-by-us.html | Germany Weighs if It Played Role in Seizure by U.S. | False | This article was reported by Don van Natta Jr., Souad Mekhennet, and Nicholas Wood, and Was Written By Mr. van Natta. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/21iht-STEEL.html | Mittal calls Arcelor deal 'inevitable' | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/science/ask-science.html | Ask Science | False | By Kenneth Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-sperber-pearl.html | Paid Notice: Deaths SPERBER, PEARL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/mittal-steel-executive-finds-support-for-a-takeover.html | Mittal Steel Executive Finds Support for a Takeover Bid | False | By Saritha Rai | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/3-bankers-in-uk-lose-appeal-onextradition.html | 3 bankers in U.K. lose appeal onextradition | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/managing-globalization-educations-value-in-the-export.html | Managing globalization: Education's value in the export column | False | By Daniel Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/when-a-longer-life-costs-too-much-777587.html | When a Longer Life Costs Too Much | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/21iht-OLYICE.html | Ice Hockey: How sweet gold is for Canadian women | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/science/weight-matters-777773.html | Weight Matters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/music/dutiful-effort-over-serious-hurdles-of-songs.html | Dutiful Effort Over Serious Hurdles of Songs | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/americas/rice-calls-jailing-of-mubarak-foe-a-setback.html | Rice calls jailing of Mubarak foe a setback | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/the-claim-skipping-breakfast-can-affect-your-mood-and-energy-levels.html | The Claim: Skipping Breakfast Can Affect Your Mood and Energy Levels During the Day | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/dance/flamencos-high-passions-in-distinct-interpretations.html | Flamenco's High Passions, in Distinct Interpretations | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/othersports/nascar-bumps-fenders-with-a-scofflaw-culture.html | Nascar Bumps Fenders With a Scofflaw Culture | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/web-services-upend-old-ideas-about-the-little.html | Web Services Upend Old Ideas About the Little Guy's Role | False | By Steve Lohr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/arts-briefly-a-tugofwar-in-nbcs-olympics-ratings.html | Arts, Briefly; A Tug-of-War in NBC's Olympics Ratings | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/walmart-profit-rises-but-retailer-warns-of-shortfall.html | Wal-Mart Profit Rises, but Retailer Warns of Shortfall | False | By Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/the-truths-of-science-777234.html | The Truths of Science | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/world-briefing-americas-venezuela-chavez-considers-end-to.html | World Briefing | Americas: Venezuela: Chã¡vez Considers End To Presidential Term Limits | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/us/which-cut-is-older-its-a-trick-question.html | Which Cut Is Older? (It's a Trick Question) | False | By Marian Burros | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/discovering-what-works-on-anthrax.html | Discovering What Works on Anthrax | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/contemporary-work-has-unlikely-home.html | Contemporary work has unlikely home | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/a-lot-to-learn-777730.html | A Lot to Learn | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/music/violinist-with-an-air-of-vulnerability.html | Violinist With an Air of Vulnerability | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/asia/australia-asks-if-officials-knew-of-scam.html | Australia asks if officials knew of scam | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/vital-signs-nutrition-red-grapefruit-earns-a-star-on-cholesterol.html | VITAL SIGNS: NUTRITION; Red Grapefruit Earns a Star on Cholesterol Test | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/21hit-OLYSTARE.html | Vantage Point: Dã£Â©tente after Italians' big chill | False | Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/asia/japanese-minister-heads-to-china-to-repair-relations.html | Japanese minister heads to China to repair relations | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/ice-dancers-end-30-year-medal-drought-for-us.html | Ice Dancers End 30-Year Medal Drought for U.S. | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/americas/hope-dims-for-rescue-of-mexican-miners.html | Hope Dims for Rescue of Mexican Miners | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/media/sporting-news-is-formally-seeking-a-buyer.html | Sporting News Is Formally Seeking a Buyer | False | By Julie Bosman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/when-a-longer-life-costs-too-much-777595.html | When a Longer Life Costs Too Much | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/africa/iraq-spurns-pressure-from-us-on-cabinet.html | Iraq spurns pressure from U.S. on cabinet | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/city-seeks-wider-power-in-child-care.html | City Seeks Wider Power in Child Care | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/driver-blamed-for-series-of-long-island-crashes-one-fatal.html | Driver Blamed for Series of Long Island Crashes, One Fatal | False | By Fernanda Santos and Ann Farmer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/people-agnes-heller-metallica-mick-jagger.html | People: Agnes Heller, Metallica, Mick Jagger | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/budget-evasions.html | Budget Evasions | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/science/palm-trees-and-lake-fish-dispel-doubts-about-a-theory-of-evolution.html | Palm Trees and Lake Fish Dispel Doubts About a Theory of Evolution | False | By Carl Zimmer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/staging-johnny-cash-american-myth-and-he-lived-it.html | Staging Johnny Cash: 'American myth, and he lived it' | False | By Alan Light | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/impressive-science-meets-unimpressed-patient-hi-mom.html | Impressive Science Meets Unimpressed Patient (Hi, Mom!) | False | By Abigail Zuger, M.d. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/music/william-cowsill-58-leader-of-family-poprock-band-dies.html | William Cowsill, 58, Leader of Family Pop-Rock Band, Dies | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-greiner-victoria.html | Paid Notice: Deaths GREINER, VICTORIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/what-did-you-say-halrichard-home-777757.html | 'What Did You Say, HAL?'Richard Home | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/count-us-frankophiles-for-300-years.html | Count Us Frankophiles for 300 Years | False | By Clyde Haberman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/dorfmeister-doubles-her-holdings-in-gold.html | Dorfmeister Doubles Her Holdings in Gold | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/soccer/us-player-finds-what-he-needs-in-denmark-game-time.html | U.S. Player Finds What He Needs in Denmark: Game Time | False | By Jack Bell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/twins-max.html | 'Twins, Max' | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/packing-knives-not-ill-will.html | Packing Knives, Not Ill Will | False | By Victor Grillo Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-barasch-jerry.html | Paid Notice: Deaths BARASCH, JERRY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/prevention-breastfeeding-to-keep-infant-infections-at-bay.html | Prevention: Breast-Feeding, to Keep Infant Infections at Bay | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/after-staredown-a-dã£â©tente-for-an-italian-pair.html | After Staredown, a Dã£Â©tente for an Italian Pair | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/2006-olympic-winter-games-notebook-citizenship-struggles-cant-split.html | 2006 OLYMPIC WINTER GAMES: NOTEBOOK; Citizenship Struggles Can't Split Ice Dancers | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/international/middleeast/car-bomb-kills-at-least-21-in-baghdad-market.html | Car Bomb Kills at Least 21 in Baghdad Market | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/internet-censorship-777200.html | Internet Censorship | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/mob-trial-for-a-man-who-wears-his-attitude.html | Mob Trial for a Man Who Wears His Attitude | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-schrom-ned.html | Paid Notice: Deaths SCHROM, NED | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/running-a-hatchery-for-replicant-hackers.html | Running a Hatchery for Replicant Hackers | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/a-shostakovich-musical-reopens-stanislavsky-theater.html | A Shostakovich 'musical' reopens Stanislavsky theater | False | By George Loomis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/champions-league-as-welcome-respite-200602219360309832l.html | Champions League as welcome respite | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/when-a-longer-life-costs-too-much-777579.html | When a Longer Life Costs Too Much | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/radioshack-chief-resigns-after-lying.html | RadioShack Chief Resigns After Lying | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-cole-douglas.html | Paid Notice: Deaths COLE, DOUGLAS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/21iht-OLYSKATE.html | Figure Skating Rink is golden pond for Russians | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/pagoneplus/corrections-777714.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/pataki-stays-in-hospital-5th-day-as-intestinal-problems-persist.html | Pataki Stays in Hospital 5th Day as Intestinal Problems Persist | False | By Sewell Chan and Jeremy Smerd | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/politics/ama-to-develop-measure-of-quality-of-medical-care.html | A.M.A. to Develop Measure of Quality of Medical Care | False | By Robert Pear | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/news/21iht-OLD22.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/california-dreamin-local-rider-aims-high.html | California dreamin': Local rider aims high | False | By Samuel Abt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/media/celebrity-appeal-keeps-magazine-circulation-mostly-higher.html | Celebrity Appeal Keeps Magazine Circulation Mostly Higher | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/marcinkus-of-vatican-scandal-dies.html | Marcinkus, of Vatican scandal, dies | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/politics/supreme-court-reopens-abortion-issue-on-alitos-first-day.html | Supreme Court Reopens Abortion Issue on Alito's First Day | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/online-dating-give-cupid-a-chance-777218.html | Online Dating? Give Cupid a Chance! | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/africa/as-hamas-shapes-cabinet-irans-role-is-rising.html | As Hamas shapes cabinet, Iran's role is rising | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/selanne-is-showing-his-flash-has-returned.html | Selanne Is Showing His Flash Has Returned | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/time-for-an-extreme-makeover-at-the-white-house.html | Time for an Extreme Makeover at the White House | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/at-home-its-not-just-profits-that-matter.html | At home, it's not just profits that matter | False | Tarun Khanna | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/us/decades-later-simmering-debate-on-a-road-heats-up.html | Decades Later, Simmering Debate on a Road Heats Up | False | By Felicity Barringer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/a-new-law-and-lots-of-headaches.html | A New Law and Lots of Headaches | False | By David S. Joachim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-finkelstein-kate-kitty.html | Paid Notice: Deaths FINKELSTEIN, KATE (KITTY) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/in-wireless-world-cingular-bucks-the-antiunion-trend.html | In Wireless World, Cingular Bucks the Antiunion Trend | False | By Matt Richtel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/corzine-skips-the-fanfare-and-trenton-tries-to-cope.html | Corzine Skips the Fanfare and Trenton Tries to Cope | False | By David W. Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/design/met-to-sign-accord-in-italy-to-return-vase-and-artifacts.html | Met to Sign Accord in Italy to Return Vase and Artifacts | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/media/of-all-the-gin-brands-in-all-the-world.html | Of All the Gin Brands in All the World... | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/world-briefing-asia-afghanistan-bomber-blows-himself-up-by-mistake.html | World Briefing | Asia: Afghanistan: Bomber Blows Himself Up By Mistake | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-gewirtz-julie.html | Paid Notice: Deaths GEWIRTZ, JULIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-volkman-samuel.html | Paid Notice: Deaths VOLKMAN, SAMUEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/international/middleeast/abbas-formally-asks-hamas-to-form-new-government.html | Abbas Formally Asks Hamas to Form New Government | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/wrapping-a-wisdom-tooth-around-that-little-finger.html | Wrapping a Wisdom Tooth Around That Little Finger | False | By Amanda Schaffer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-caputo-daniel-v.html | Paid Notice: Deaths CAPUTO, DANIEL V. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/his-passion-gets-you-past-the-gas-pumps.html | His Passion Gets You Past the Gas Pumps | False | By Laura Novak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/02/21/sports/olympics/american-cohen-leads-after-short-program.html | American Cohen Leads After Short Program | False | By Christopher Clarey International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/asia/hong-kong-retreats-on-arts-project.html | Hong Kong retreats on arts project | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/warning-on-airline-capacity.html | Warning on Airline Capacity | False | By Joe Sharkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/soccer/pearce-knew-how-to-succeed-in-european-soccer.html | Pearce Knew How to Succeed in European Soccer | False | By Jack Bell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/let-your-people-stay.html | Let Your People Stay | False | By John Tierney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/when-a-longer-life-costs-too-much-777625.html | When a Longer Life Costs Too Much | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/stem-cells-may-be-key-to-cancer.html | Stem Cells May Be Key to Cancer | False | By Nicholas Wade | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/science/explaining-ice-the-answers-are-slippery.html | Explaining Ice: The Answers Are Slippery | False | By Kenneth Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/austria-turns-us-ski-teams-motto-into-its-rallying-cry.html | Austria Turns U.S. Ski Team's Motto Into Its Rallying Cry | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/travel/seamen-extend-strike-keeping-greek-ports-shut.html | Seamen extend strike, keeping Greek ports shut | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/pageoneplus/corrections-777722.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-jogodnik-richard.html | Paid Notice: Deaths JOGODNIK, RICHARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/india-slaughters-chickens-in-bid-to-contain-bird-flu.html | India Slaughters Chickens In Bid to Contain Bird Flu | False | By Hari Kumar and Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/football/mangini-fills-in-jets-coaching-staff-but-questions-about.html | Mangini Fills In Jets' Coaching Staff, but Questions About Pennington's Status Remain | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/the-blairbrown-dance-can-britain-follow-their-steps.html | The Blair-Brown Dance: Can Britain Follow Their Steps? | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/the-give-and-take-of-flu-shots-mostly-give.html | The Give and Take of Flu Shots: Mostly Give | False | By Deborah Franklin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/my-concierge-will-call-your-concierge.html | My Concierge Will Call Your Concierge | False | By Jack Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/violence-in-nigeria-sends-oil-higher.html | Violence in Nigeria Sends Oil Higher | False | By Jad Mouawad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/politics/us-reclassifies-many-documents-in-secret-review.html | U.S. Reclassifies Many Documents in Secret Review | False | By Scott Shane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/world-briefing-americas-canada-new-justices-will-face-public-hearings.html | World Briefing | Americas: Canada: New Justices Will Face Public Hearings | False | By Clifford Krauss (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/successful-startups-and-other-problems.html | Successful Start-Ups and Other Problems | False | By Jeff Bailey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/when-a-longer-life-costs-too-much-777609.html | When a Longer Life Costs Too Much | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/other-views-haaretz-the-independent-china-post.html | Other views: Haaretz, The Independent, China Post | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-barretto-ray.html | Paid Notice: Deaths BARRETTO, RAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/battles-of-the-patents-like-david-v-goliath.html | Battles of the Patents, Like David v. Goliath | False | By Bernard Stamler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/africa/an-agedold-salt-lake-may-yield-a-washday-miracle.html | An Age-Old Salt Lake May Yield a Washday Miracle | False | By Marc Lacey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-deutsch-sylvia-alenky.html | Paid Notice: Deaths DEUTSCH, SYLVIA ALENKY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/money-and-medicine-richer-or-poorer-health-and-wealth-are-linked.html | Money and Medicine: Richer or Poorer, Health and Wealth Are Linked | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/contrasts-in-sculpture-in-theme-and-in-medium.html | Contrasts in Sculpture, in Theme and in Medium | False | By Ken Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/middleeast/hamas-tries-in-gaza-talks-to-broaden-its-cabinet.html | Hamas Tries in Gaza Talks to Broaden Its Cabinet | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/for-the-great-airliners-a-graveyard-in-the-desert.html | For the Great Airliners, a Graveyard in the Desert | False | By Joe Sharkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/americas/briefly-journalists-family-pleads-for-her-release.html | Briefly: Journalist's family pleads for her release | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/investing-in-the-elderly-777226.html | Investing in the Elderly | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/hds-greenway-dutch-intolerance.html | H.D.S. Greenway: Dutch intolerance | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/when-a-longer-life-costs-too-much-777617.html | When a Longer Life Costs Too Much | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/rewarding-recyclers-and-finding-gold-in-the.html | Rewarding Recyclers, and Finding Gold in the Garbage | False | By Bonnie Desimone | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/citizenship-struggles-cant-split-ice-dancers.html | Citizenship Struggles Can't Split Ice Dancers | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/science/q-a-switching-poles.html | Q & A; Switching Poles | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/a-test-for-the-new-justices.html | A Test for the New Justices | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/middleeast/talks-on-enriching-nuclear-fuel-for-iran-in-russia-seem-to.html | Talks on Enriching Nuclear Fuel for Iran in Russia Seem to Stall | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/heart-risks-with-stimulant-use-maybe-worry-for-some.html | Heart Risks With Stimulant Use? Maybe. Worry? For Some. | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/psychology/the-unconscious-mind-a-great-decision-maker.html | The Unconscious Mind: A Great Decision Maker | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-willig-sidney-s.html | Paid Notice: Deaths WILLIG, SIDNEY S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/movies/redcarpet/penguins-gone-wild.html | Penguins Gone Wild | False | Produced, Directed and Thawed by Joyce Wadler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/playing-chicken-with-bird-flu.html | Playing Chicken With Bird Flu | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/politics/pataki-joins-opposition-to-takeover-of-ports.html | Pataki Joins Opposition to Takeover of Ports | False | By David D. Kirkpatrick and Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/enron-trial-stirs-memory-of-andersen.html | Enron Trial Stirs Memory of Andersen | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/a-pay-plan-to-avoid-all-ledgers.html | A Pay Plan to Avoid All Ledgers | False | By Jan M. Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-tomback-lester-elliot.html | Paid Notice: Deaths TOMBACK, LESTER ELLIOT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/science/sciencespecial2/few-biologists-but-many-evangelicals-sign.html | Few Biologists but Many Evangelicals Sign Anti-Evolution Petition | False | By Kenneth Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/world-briefing-americas-colombia-inquiry-into-allegations-of-abuse-of.html | World Briefing | Americas: Colombia: Inquiry Into Allegations Of Abuse Of Army Recruits | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/othersports/runners-club-makes-donation.html | Runners Club Makes Donation | False | By Frank Litsky (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/science/my-survey-results-are-fascinating-but-then-ignorance-is-bliss.html | My Survey Results Are Fascinating, but Then Ignorance Is Bliss | False | By James Gorman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/asia/a-day-after-promising-sounds-no-sign-of-survivors.html | A day after promising sounds, no sign of survivors | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-moffett-melanie-dolan.html | Paid Notice: Deaths MOFFETT, MELANIE DOLAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/in-bones-he-sees-the-clues-from-life.html | In Bones, He Sees the Clues From Life | False | By Kareem Fahim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/television/with-a-few-clicks-you-too-can-start-to-change-your-life.html | With a Few Clicks, You, Too, Can Start to Change Your Life | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/how-often-are-patients-misdiagnosed.html | How Often Are Patients Misdiagnosed? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-gibbons-barbara-e.html | Paid Notice: Deaths GIBBONS, BARBARA E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/americas/president-of-harvard-is-resigning.html | President of Harvard is resigning | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/nordic-combined/gottwald-increases-austrias-gold-haul.html | Nordic combined;Gottwald increases Austria's gold haul | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/5-kazakh-agents-held-in-death-of-politician.html | 5 Kazakh agents held in death of politician | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/2nd-russian-paper-shut-in-cartoon-furor.html | 2nd Russian Paper Shut in Cartoon Furor | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/science/science-comes-to-the-masses-you-want-fries-with-that.html | Science Comes to the Masses (You Want Fries With That?) | False | By Mindy Sink | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/for-gm-in-russia-parts-dispute-is-only-a-start.html | For G.M. in Russia, Parts Dispute Is Only a Start | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-memorials-mendelsohn-leonard.html | Paid Notice: Memorials MENDELSOHN, LEONARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/style/global-brands-revise-local-strategies.html | Global brands revise local strategies | False | By Robert Galbraith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/speed-skatingitalian-leaves-us-pair-in-his-wake.html | Speed Skating;Italian leaves U.S. pair in his wake | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/pressure-not-the-jumps-is-whats-hard-to-handle.html | Pressure, Not the Jumps, Is What's Hard to Handle | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/2-battle-for-spanish-power-company.html | 2 battle for Spanish power company | False | By Carter Dougherty, Renwick McLean, and Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/africa/bomb-explodes-in-baghdad-market.html | Bomb explodes in Baghdad market | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-silver-conrad.html | Paid Notice: Deaths SILVER, CONRAD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/battling-hiv-where-sex-meets-crystal-meth.html | Battling H.I.V. Where Sex Meets Crystal Meth | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/americas/21iht-death.html | | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/taking-a-tumble-at-turin-games.html | Taking a tumble at Turin Games | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/threats-both-desperate-and-idol.html | Threats, Both 'Desperate' and 'Idol' | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/education/embattled-president-of-harvard-to-step-down-at-end-of-semester.html | Embattled President of Harvard to Step Down at End of Semester | False | By Alan Finder Jr / and Kate Zernike | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/national/us-charges-3-men-in-ohio-with-planning-attacks-in-iraq.html | U.S. Charges 3 Men in Ohio With Planning Attacks in Iraq | False | By John Holusha | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/health/alternatives-evidence-is-slight-for-melatonin-as-sleeping-aid.html | Alternatives: Evidence Is Slight for Melatonin as Sleeping Aid | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/baseball/an-identity-crisis-may-loom-in-washington.html | An Identity Crisis May Loom in Washington | False | By Murray Chass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/mladic-reported-close-to-surrender.html | Mladic reported close to surrender | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/a-long-island-solution-to-far-east-stress.html | A Long Island Solution to Far East Stress | False | By Paul Vitello | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/style/pushing-forward-the-frontiers-of-technology.html | Pushing forward the frontiers of technology | False | By Eric Sylvers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/media/throwing-all-cultures-into-the-marketing-pot.html | Throwing All Cultures Into the Marketing Pot | False | By Hillary Chura | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/us/nationalspecial/louisiana-unveils-a-plan-with-cash-to-rebuild-homes.html | Louisiana Unveils a Plan With Cash to Rebuild Homes | False | By Adam Nossiter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/baseball/spring-in-his-step-rodriguez-forgets-winter-squalls.html | Spring in His Step, Rodriguez Forgets Winter Squalls | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/science/combination-therapy-777765.html | Combination Therapy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/americas/high-court-to-hear-case-on-abortion-law.html | High Court to hear case on abortion law | False | By John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/design/atypical-collectors-with-art-to-share.html | Atypical Collectors With Art to Share | False | By Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/ncaabasketball/in-the-hidden-heartland-a-claim-on-the-spotlight.html | In the Hidden Heartland, a Claim on the Spotlight | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/classified/paid-notice-deaths-herman-stewart-w.html | Paid Notice: Deaths HERMAN, STEWART W. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/technology/cellular-carriers-offer-phone-with-e-mail-but-less-bulk.html | Cellular Carriers Offer Phone With E-Mail but Less Bulk | False | By Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/rival-seeks-australian-gas-light.html | Rival seeks Australian Gas Light | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/send-in-the-state-department.html | Send In the State Department | False | By Robert D. Kaplan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/world/middleeast/us-warns-iraq-it-wont-support-sectarian-goals.html | U.S. Warns Iraq It Won't Support Sectarian Goals | False | By Sabrina Tavernise and Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-21 | 2006-02-21 | https://www.nytimes.com/2006/02/21/us/in-visits-to-3-states-bush-pushes-alternative-energy.html | In Visits to 3 States, Bush Pushes Alternative Energy | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/21/world/europe/somewhere-in-serbia-mladic-may-be-talking-surrender.html | Somewhere in Serbia, Mladic may be talking surrender | False | By Nicholas Wood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/books/recalling-a-geologist-adventurer-and-raconteur.html | Recalling a Geologist, Adventurer and Raconteur | False | By William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/front-page/challenge-to-roe-envisioned.html | Challenge to Roe Envisioned | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-dobkin-milton.html | Paid Notice: Deaths DOBKIN, MILTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/olympics/cohen-ends-a-long-night-by-edging-ahead-of-slutskaya.html | Cohen Ends a Long Night by Edging Ahead of Slutskaya | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/how-we-eat-matters-more-than-we-think-2-letters.html | How We Eat Matters More Than We Think (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/putting-the-women-back-in-womens-skating.html | Putting the 'Women' Back in Women's Skating | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/bottled-dollars-781924.html | Bottled Dollars | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/other-views-los-angeles-times-the-scotsman-joongang-daily.html | Other views: Los Angeles Times, The Scotsman, JoongAng Daily | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/nationalspecial/away-from-mardi-gras-glints-of-life-as-the-hopeful.html | Away From Mardi Gras, Glints of Life as the Hopeful Trickle Home | False | By Dan Barry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/baseball/boones-point-of-no-return-win-a-job-or-call-it-quits.html | Boone's Point of No Return: Win a Job or Call It Quits | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/gop-to-w-youre-nuts.html | G.O.P. to W.: You're Nuts! | False | By Maureen Dowd | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/baiducom-has-fourfold-rise-in-net.html | Baidu.com has fourfold rise in net | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/de-beers-loosens-grip-on-diamond-market.html | De Beers loosens grip on diamond market | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/ncaabasketball/substance-over-style-suits-the-red-storm.html | Substance Over Style Suits the Red Storm | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/intertwined-quests-for-the-elusive-gold.html | Intertwined quests for the elusive gold | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-mendle-blanche.html | Paid Notice: Deaths MENDLE, BLANCHE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/nuclear-panic.html | Nuclear panic | False | Jonathan Power | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/digital-dialogue-ipod-for-sale-is-that-a-crime.html | Digital dialogue: IPod for sale: Is that a crime? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/pope-names-new-cardinals-including-from-boston-hong-kong-and-poland.html | Pope names new cardinals, including from Boston, Hong Kong and Poland | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/for-casual-gamers-quick-and-easy-does-it.html | For casual gamers, quick and easy does it | False | By Tim Gnatek | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/europe/dutch-and-french-to-vaccinate-poultry.html | Dutch and French to vaccinate poultry | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/eli-j-segal-63-clinton-aide-who-led-major-initiatives-dies.html | Eli J. Segal, 63, Clinton Aide Who Led Major Initiatives, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/as-cellphones-open-the-data-gates-firms-install-locks.html | As cellphones open the data gates, firms install locks | False | By David S. Joachim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-zabava-john-steven.html | Paid Notice: Deaths ZABAVA, JOHN STEVEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/bush-admits-to-mixed-signals-regarding-laboratory-on-renewable.html | Bush Admits to 'Mixed Signals' Regarding Laboratory on Renewable Energy | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/us-case-against-2-lawyers-appears-to-falter.html | U.S. Case Against 2 Lawyers Appears to Falter | False | By Julie Creswell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/michael-vatikiotis-cartoons-and-caliphs.html | Michael Vatikiotis: Cartoons and caliphs | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/a-little-bird-feeds-texas-ruling-class.html | A Little Bird Feeds Texas' Ruling Class | False | By Kim Severson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/consumer-prices-rise-on-food-and-energy-costs.html | Consumer Prices Rise on Food and Energy Costs | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/international/middleeast/blast-destroys-shrine-in-iraq-setting-off-sectarian.html | Blast Destroys Shrine in Iraq, Setting Off Sectarian Fury | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/who-should-run-americas-ports-781452.html | Who Should Run America's Ports? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/basketball/knicks-deal-for-francis-is-more-likely-than-not.html | Knicks' Deal for Francis Is More Likely Than Not | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/international/europe/as-bird-flu-spreads-officials-shift-to-vaccination.html | As Bird Flu Spreads, Officials Shift to Vaccination Campaigns | False | By Elisabeth Rosenthal International Herald Tribune | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/metro-briefing-new-york-manhattan-foes-of-brooklyn-project-plan.html | Metro Briefing | New York: Manhattan: Foes Of Brooklyn Project Plan Appeal | False | By Nicholas Confessore (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/cultural-capital-781002.html | Cultural Capital | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-nagle-joseph-m.html | Paid Notice: Deaths NAGLE, JOSEPH M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-memorials-feldman-tiffani-bea.html | Paid Notice: Memorials FELDMAN, TIFFANI BEA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/ice-hockey-finland-and-sweden-reach-semis.html | Ice Hockey: Finland and Sweden reach semis | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/africa/ugandas-president-lets-challenger-run-behind-bars.html | Uganda's President Lets Challenger Run, Behind Bars | False | By Marc Lacey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/walmart-tries-to-find-its-customer.html | Wal-Mart Tries to Find Its Customer | False | By Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/world-business-briefing-europe-a-warning-against-protectionism.html | World Business Briefing | Europe: A Warning Against Protectionism Over Mergers | False | By James Kanter (IHT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/design/asia-society-plans-bold-projects-to-increase-its-global.html | Asia Society Plans Bold Projects to Increase Its Global Presence | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/health/stem-cells-a-route-to-cancers-source.html | Stem cells: A route to cancer's source? | False | By Nicholas Wade | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/silvercup-studios-sets-1-billion-complex.html | Silvercup Studios Sets $1 Billion Complex | False | By Charles V Bagli | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/africa/dozens-of-sunni-mosques-attacked-throughout-iraq.html | Dozens of Sunni mosques attacked throughout Iraq | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/music/twists-setbacks-and-an-impromptu-solo-moment.html | Twists, Setbacks and an Impromptu Solo Moment | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-allen-mark-henry.html | Paid Notice: Deaths ALLEN, MARK HENRY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/taking-her-fatty-acids-straight-781959.html | Taking Her Fatty Acids Straight | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/kelly-reports-jump-in-use-of-police-in-child-abuse-cases.html | Kelly Reports Jump in Use of Police in Child Abuse Cases | False | By Kareem Fahim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/illness-claims-a-firefighter-whose-awakening-made-headlines.html | Illness Claims a Firefighter Whose Awakening Made Headlines | False | By David Staba | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/illness-caused-mans-crash-family-says.html | Illness Caused Man's Crash, Family Says | False | By Ann Farmer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/americas/obituaries-theodore-draper-eli-segal.html | Obituaries: Theodore Draper, Eli Segal | False | By Christopher Lehmann-Haupt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/22iht-OLYCRASH.html | Games crashes, yes,but no catastrophe | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/international/europe/pope-names-15-cardinals-including-two-americans.html | Pope Names 15 Cardinals, Including Two Americans | False | By John Holusha and Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/the-president-and-the-ports.html | The President and the Ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/arts-briefly-brokeback-shirts-fetch-six-figures.html | Arts, Briefly; 'Brokeback' Shirts Fetch Six Figures | False | By Sharon Waxman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/carlsberg-closing-its-home-brewery.html | Carlsberg closing its home brewery | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/how-we-eat-matters-more-than-we-think-781380.html | How We Eat Matters More Than We Think | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pageoneplus/corrections-782122.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/baseball/red-sox-to-let-ramirez-report-late.html | Red Sox to Let Ramirez Report Late | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-franklin-victoria.html | Paid Notice: Deaths FRANKLIN, VICTORIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/the-quest.html | The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-furman-seymour-md.html | Paid Notice: Deaths FURMAN, SEYMOUR, M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-bonnell-terry.html | Paid Notice: Deaths BONNELL, TERRY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/grants-given-by-microsoft-for-relief-aid.html | Grants Given by Microsoft for Relief Aid | False | By Stephanie Strom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/fashion/shows/raf-simons-a-man-who-gets-women.html | Raf Simons: A Man Who Gets Women | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/advertising-addenda-interpublic-unit-misspeaks-and-interpublic.html | ADVERTISING: ADDENDA; Interpublic Unit Misspeaks, And Interpublic Clarifies | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-litwack-gloria.html | Paid Notice: Deaths LITWACK, GLORIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/who-should-run-americas-ports-781460.html | Who Should Run America's Ports? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/lecturing-on-a-world-she-cannot-lecture-in.html | Lecturing in a World She Cannot Lecture In | False | By Peter Applebome | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/22iht-BASE.html | Baseball: Ramirez delays start of training | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-burkey-cooper-chandler.html | Paid Notice: Deaths BURKEY, COOPER CHANDLER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/pageoneplus/correction-778818.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/europe/new-cardinals-include-china-critic.html | New cardinals include China critic | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/metro-briefing-new-york-roosevelt-arrest-in-animal-cruelty-case.html | Metro Briefing | New York: Roosevelt: Arrest In Animal Cruelty Case | False | By Corey Kilgannon (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pageoneplus/corrections-782149.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/speed-skating-klassen-adds-first-gold-to-medals.html | Speed Skating Klassen adds first gold to medals | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/quinn-reassures-workers-left-after-dismissals.html | Quinn Reassures Workers Left After Dismissals | False | By Winnie Hu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/the-capitols-accidental-monument.html | The Capitol's Accidental Monument | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/archbishop-marcinkus-84-banker-at-the-vatican-dies.html | Archbishop Marcinkus, 84, Banker at the Vatican, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/americas/aristide-in-exile-suggests-a-speedy-return-to-haiti.html | Aristide, in Exile, Suggests a Speedy Return to Haiti | False | By Michael Wines | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/media/dow-jones-reorganizes-with-new-publisher-for-journal.html | Dow Jones Reorganizes With New Publisher for Journal | False | By John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/world-briefing-europe-russiageorgia-tensions-escalate.html | World Briefing | Europe: Russia-Georgia Tensions Escalate | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-tomback-lester.html | Paid Notice: Deaths TOMBACK, LESTER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/demand-climbs-for-southofchic-stretch-of-fifth-ave.html | Demand Climbs for South-of-Chic Stretch of Fifth Ave. | False | By Claire Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/reader-responses.html | Reader Responses | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-memorials-la-pidus-benjamin.html | Paid Notice: Memorials LA PIDUS, BENJAMIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/media/spanish-tv-joins-the-bigevent-big-leagues.html | Spanish TV Joins the Big-Event Big Leagues | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pageoneplus/corrections-782084.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/dont-sweat-the-small-stuff.html | Don't sweat the small stuff | False | Beverly Beckham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/national-briefing-washington-deadline-to-collect-2002-tax-refunds.html | National Briefing | Washington: Deadline To Collect 2002 Tax Refunds | False | By John Files (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/dont-say-we-didnt-warn-you.html | Don't Say We Didn't Warn You | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/ncaabasketball/clark-deals-with-deaths-doubters-and-dreams.html | Clark Deals With Deaths, Doubters and Dreams | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/why-doctors-so-often-get-it-wrong.html | Why Doctors So Often Get It Wrong | False | By David Leonhardt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-heald-dave.html | Paid Notice: Deaths HEALD, DAVE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/style/thats-creativity-with-a-capital-b-berlin-plumbs-its-own-dynamic-depths.html | That's creativity with a capital B: Berlin plumbs its own dynamic depths | False | By Andreas Tzortzis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/education/testing-service-delays-rollout-of-revamped-graduate-exam.html | Testing Service Delays Rollout of Revamped Graduate Exam | False | By Tamar Lewin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/judicial-reform-in-albany-780987.html | Judicial Reform in Albany | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/reviews/border-jumping-as-a-culinary-sport.html | Border Jumping as a Culinary Sport | False | By Frank Bruni | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/americas/bush-presses-india-on-its-nuclear-programs.html | Bush presses India on its nuclear programs | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/music/a-most-familiar-tale-told-in-a-new-mix-of-sounds.html | A Most Familiar Tale, Told in a New Mix of Sounds | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-wertheimer-walter.html | Paid Notice: Deaths WERTHEIMER, WALTER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/gay-rights-group-criticizes-senator-clintons-stance-on-samesex.html | Gay Rights Group Criticizes Senator Clinton's Stance on Same-Sex Marriage | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/agency-offers-a-cleaner-quieter-leaf-blower.html | Agency Offers a Cleaner, Quieter Leaf Blower | False | By Cindy Chang | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/briefs-ruling-against-paint-firms-on-lead-poisoning.html | Briefs: Ruling against paint firms on lead poisoning charge | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/education/president-of-harvard-resigns-ending-stormy-5-year-tenure.html | President of Harvard Resigns, Ending Stormy 5-Year Tenure | False | This article is by Alan Finder, Patrick D. Healy and Kate Zernike. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/style/gucci-does-david-bowie-glam-rock.html | Gucci does David Bowie glam rock | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-levin-alan.html | Paid Notice: Deaths LEVIN, ALAN M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/international/asia/bush-urges-india-to-split-military-and-civilian-nuclear.html | Bush Urges India to Split Military and Civilian Nuclear Programs | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-elliot-richard-m.html | Paid Notice: Deaths ELLIOT, RICHARD M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/a-new-york-story-on-the-half-shell.html | A New York Story on the Half Shell | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/americas/bush-tries-to-salvage-ports-deal.html | Bush tries to salvage ports deal | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/media/news-corp-creates-new-network-for-orphaned-affiliates.html | News Corp. Creates New Network for Orphaned Affiliates | False | By John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/hamas-in-power-new-questions-781436.html | Hamas in Power: New Questions | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/world-briefing-africa-somalia-warlords-battle-islamists.html | World Briefing | Africa: Somalia: Warlords Battle Islamists | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/food-stuff-doughnuts-filled-for-the-occasion.html | FOOD STUFF; Doughnuts, Filled for the Occasion | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-luca-adolfo.html | Paid Notice: Deaths LUCA, ADOLFO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/politicsspecial1/justices-to-review-federal-ban-on-disputed.html | Justices to Review Federal Ban on Disputed Abortion Method | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/theater/reviews/each-trapped-in-a-box-trying-to-think-outside-it.html | Each Trapped in a Box, Trying to Think Outside It | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-brodsky-irvin.html | Paid Notice: Deaths BRODSKY, IRVIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pageoneplus/corrections-782157.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/for-figure-skating-gold-a-3way-battle.html | For figure skating gold, a 3-way battle | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/asia/china-tries-to-narrow-urbanrural-gap.html | China tries to narrow urban-rural gap | False | By Jim Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/talks-stumble-on-enriching-nuclear-fuel-for-iranians.html | Talks Stumble on Enriching Nuclear Fuel for Iranians | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pageoneplus/corrections-782092.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/snowboarding-a-12-finish-in-the-schoch-family-duel.html | Snowboarding: A 1-2 finish in the Schoch family duel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/reviews/whiskey-and-cotton-candy-dessert-grows-up.html | Whiskey and Cotton Candy: Dessert Grows Up | False | By Peter Meehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/the-minimalist-busy-nights-classic-sauce.html | THE MINIMALIST; Busy Nights? Classic Sauce | False | By Mark Bittman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/forcefeeding-at-guantanamo-is-now-acknowledged.html | Force-Feeding at Guantánamo Is Now Acknowledged | False | By Eric Schmitt and Tim Golden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/record-orders-are-thing-of-past-airbus-warns.html | Record orders are thing of past, Airbus warns | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-cardozo-rev-abraham-lopes.html | Paid Notice: Deaths CARDOZO, REV. ABRAHAM LOPES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/asia/from-an-ostracized-class-a-hero-for-koreans.html | From an ostracized class, a hero for Koreans | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/health/stresses-of-poverty-reflected-in-mortality.html | Stresses of poverty reflected in mortality | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/sect-allowed-to-import-its-hallucinogenic-tea.html | Sect Allowed to Import Its Hallucinogenic Tea | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-allerhand-irving.html | Paid Notice: Deaths ALLERHAND, IRVING | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/hamas-in-power-new-questions-781401.html | Hamas in Power: New Questions | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/transferred-to-manhattan-pataki-has-intestinal-surgery.html | Transferred to Manhattan, Pataki Has Intestinal Surgery | False | By Michael Cooper | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/skiing-paerson-wins-first-olympic-gold.html | Skiing: Paerson wins first Olympic gold | False | Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/circuits/how-to-survive-a-tech-support-call.html | How to Survive a Tech Support Call | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/34-billion-bid-to-form-europes-power-giant.html | $34 Billion Bid to Form Europe's Power Giant | False | By Renwick McLean and Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/books/arts-arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-norris-john-f.html | Paid Notice: Deaths NORRIS, JOHN F. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/oval-and-out-a-cold-war-turns-frosty.html | Oval and Out: A Cold War Turns Frosty | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/media/canadian-medical-group-fires-top-editors-of-journal.html | Canadian Medical Group Fires Top Editors of Journal | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/the-chef-david-kinch-by-fat-transformed-the-confit-in-all-its.html | THE CHEF: DAVID KINCH; By Fat Transformed: The Confit, in All Its Splendor | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/vote-due-on-south-dakota-bill-banning-nearly-all-abortions.html | Vote Due on South Dakota Bill Banning Nearly All Abortions | False | By Monica Davey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/europe/briefly-6-nations-miss-deadline-in-intelligence-inquiry.html | Briefly: 6 nations miss deadline in intelligence inquiry | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-memorials-broadwater-bowden.html | Paid Notice: Memorials BROADWATER, BOWDEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/television/fashions-reality-star-faces-the-real-thing.html | Fashion's Reality Star Faces the Real Thing | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/corporate-germany-soars-above-economy.html | Corporate Germany soars above economy | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/international/middleeast/iran-pledges-money-to-hamasled-palestinian.html | Iran Pledges Money to Hamas-Led Palestinian Authority | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-hornblass-betty.html | Paid Notice: Deaths HORNBLASS, BETTY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/asia/letter-from-china-a-tale-of-two-cities-shanghai-and-osaka.html | Letter from China: A tale of two cities: Shanghai and Osaka | False | Howard W. French | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-gewirtz-julius.html | Paid Notice: Deaths GEWIRTZ, JULIUS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/with-little-fanfare-newarks-mayor-is-said-to-submit-petitions-to.html | With Little Fanfare, Newark's Mayor is Said to Submit Petitions to Run a Sixth Time | False | By Damien Cave | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/microsoft-faces-fresh-antitrust-challenge.html | Microsoft faces fresh antitrust challenge | False | By Paul Meller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/mta-postpones-sale-of-bonds-with-bank.html | M.T.A. Postpones Sale of Bonds With Bank | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/americas/authorities-suspect-egyptian-of-terror-aims.html | Authorities suspect Egyptian of terror arms | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/for-minorities-signs-of-trouble-in-foreclosures.html | For Minorities, Signs of Trouble in Foreclosures | False | By Vikas Bajaj and Ron Nixon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/hong-kong-budget-back-in-surplus.html | Hong Kong budget back in surplus | False | By Ng Tze-Wei | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/design/met-trustee-seen-as-set-for-talks-with-italy.html | Met Trustee Seen as Set for Talks With Italy | False | By Hugh Eakin and Elisabetta Povoledo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/fish-have-no-monopoly-781940.html | Fish Have No Monopoly | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/food-stuff-afternoon-tea-a-coif-with-that-biscuit.html | FOOD STUFF; Afternoon Tea? A Coif With That Biscuit? | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/recipe-oyster-fritters.html | Recipe: Oyster Fritters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/special-payout-by-anglo-american.html | Special payout by Anglo American | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/weld-suffers-two-setbacks-to-candidacy-in-one-day.html | Weld Suffers Two Setbacks to Candidacy In One Day | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/22iht-OLYICE.html | Ice Hockey: No winning words from coach | False | Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/hamas-in-power-new-questions-781428.html | Hamas in Power: New Questions | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/baseball/astros-plight-one-can-pitch-one-cant-throw.html | Astros' Plight: One Can Pitch, One Can't Throw | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/education/20-states-ask-for-flexibility-in-school-law.html | 20 States Ask for Flexibility in School Law | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-strongin-estelle.html | Paid Notice: Deaths STRONGIN, ESTELLE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/recipe-matzo-ball-soup.html | Recipe: Matzo Ball Soup | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/spain-wont-deploy-endesa-deal-breaker.html | Spain won't deploy Endesa deal breaker | False | By Renwick McLean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/movies/redcarpet/the-murderous-seductress-is-back.html | The Murderous Seductress Is Back | False | By Caryn James | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/collectors-make-an-art-of-their-craft.html | Collectors make an art of their craft | False | By Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/football/abraham-jets-franchise-player-may-be-traded.html | Abraham, Jets' Franchise Player, May Be Traded | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pageoneplus/corrections-782068.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/recipe-oyster-pigs-in-blankets.html | Recipe: Oyster Pigs in Blankets | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/from-hell-to-high-water.html | From Hell to High Water | False | By Roberta Brandes Gratz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-glassman-sylvia-goldsmith.html | Paid Notice: Deaths GLASSMAN, SYLVIA (GOLDSMITH) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/travel/letter-from-biloxi-casinos-rise-out-of-katrinas-wreckage.html | Letter from Biloxi; Casinos Rise Out of Katrina's Wreckage | False | By Mary Billard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pageoneplus/corrections-782130.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/new-york-anthrax-case-believed-to-be-accidental.html | New York Anthrax Case Believed to Be Accidental | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pageoneplus/corrections-782076.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/politicsspecial1/justices-debate-federal-role-in-regulating-water.html | Justices Debate Federal Role in Regulating Water Pollution | False | By Felicity Barringer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/style/rattled.html | RATTLED | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/theodore-draper-freelance-historian-is-dead-at-93.html | Theodore Draper, Freelance Historian, Is Dead at 93 | False | By Christopher Lehmann-Haupt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/who-should-run-americas-ports-781487.html | Who Should Run America's Ports? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/television/crossdressing-and-fishslapping-one-python-at-a-time.html | Cross-Dressing and Fish-Slapping, One Python at a Time | False | By Ned Martel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/europe/prince-charles-and-his-discontents.html | Prince Charles and his discontents | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/basketball/knicks-obtain-francis-in-deal-with-orlando.html | Knicks Obtain Francis in Deal With Orlando | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/how-we-eat-matters-more-than-we-think-781398.html | How We Eat Matters More Than We Think | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-levy-joan-nee-garber.html | Paid Notice: Deaths LEVY, JOAN (NEE GARBER) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/rioja-serene-above-the-trendy-fray.html | Rioja, Serene Above the Trendy Fray | False | By Eric Asimov | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/africa/iran-will-provide-aid-to-hamas.html | Iran will provide aid to Hamas | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/court-rejects-abuse-claims-citing-church.html | Court Rejects Abuse Claims Citing Church | False | By Andy Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/new-yorks-top-court-reverses-mans-conviction-on-gun-charge.html | New York's Top Court Reverses Man's Conviction on Gun Charge | False | By Corey Kilgannon and Al Baker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/overprotection-on-omega3s-781932.html | Overprotection on Omega-3's | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/22iht-SOCCER.html | Real dawdles, and Henry executes | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/hamas-is-formally-asked-to-form-a-new-government.html | Hamas Is Formally Asked to Form a New Government | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/roundup-bangladesh-addssri-lankas-scalp.html | Roundup: Bangladesh addsSri Lanka's scalp | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/free-speech-in-europe.html | Free speech in Europe | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/africa/iran-offers-to-finance-hamas-government.html | Iran offers to finance Hamas government | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/world-briefing-asia-kazakhstan-intelligence-agents-accused-of-murder.html | World Briefing \| Asia: Kazakhstan: Intelligence Agents Accused Of Murder | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/who-should-run-americas-ports-781479.html | Who Should Run America's Ports? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/hockey/lamoriello-will-keep-coaching.html | Lamoriello Will Keep Coaching | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/the-army-we-need-780995.html | The Army We Need | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/brazil-market-revives-but-goldman-falters.html | Brazil market revives, but Goldman falters | False | By Elzio Barreto | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/mayor-seeks-to-wield-influence-on-security-at-cruise-terminal.html | Mayor Seeks to Wield Influence on Security at Cruise Terminal | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/saute-briefly-and-adjust-the-saxophone.html | Sauté'âĂ© Briefly, and Adjust the Saxophone | False | By Juliet Glass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-jogodnik-richard.html | Paid Notice: Deaths JOGODNIK, RICHARD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/europe/merkel-braces-forinfighting.html | Merkel braces forinfighting | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/metro-briefing-new-york-manhattan-sentencing-in-home-depot-theft.html | Metro Briefing | New York: Manhattan: Sentencing In Home Depot Theft | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-stern-robert-j.html | Paid Notice: Deaths STERN, ROBERT J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/michelin-releases-06-ratings-for-france.html | Michelin Releases '06 Ratings For France | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/the-plastic-tap-781916.html | The Plastic Tap | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/people-donald-trump-plcido-domingo-lindsay-lohan.html | People: Donald Trump, Plã'âÃ°cido Domingo, Lindsay Lohan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/former-radioshack-chief-may-gain-from-options.html | Former RadioShack Chief May Gain From Options | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/realestate/buying-around-the-world.html | Buying around the world | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/hamas-in-power-new-questions-781410.html | Hamas in Power: New Questions | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/no-soul-on-ice.html | No Soul on Ice | False | By Katarina Witt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/europe/carbon-dating-dashes-old-theories.html | Carbon dating dashes old theories | False | By John Noble Wilford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/realestate/commercial/a-new-look-and-higher-expectations-for-a-70style.html | A New Look and Higher Expectations for a 70's-Style Building in Midtown | False | By Terry Pristin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/furor-over-cartoons-pits-muslim-against-muslim.html | Furor Over Cartoons Pits Muslim Against Muslim | False | By Michael Slackman and Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/from-onos-new-york-to-his-own-hungary.html | From Ono's New York to his own Hungary | False | By William Hamilton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/top-official-assails-eu-states-protectionism.html | Top official assails EU states' protectionism | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/dont-stop-bugging-me.html | Don't Stop Bugging Me | False | By Kevin Nealon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/style/tokyo-vs-shanghai-a-style-standoff.html | Tokyo vs. Shanghai: A style standoff | False | By Kaori Shoji | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-friedland-sidney-s.html | Paid Notice: Deaths FRIEDLAND, SIDNEY S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/neither-war-nor-bombs-stay-these-iraq-couriers.html | Neither War Nor Bombs Stay These Iraq Couriers | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/livedoor-founder-horie-faces-a-new-accusation.html | Livedoor founder Horie faces a new accusation | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/national-briefing-midatlantic-maryland-man-sentenced-in-firebombing.html | National Briefing | Mid-Atlantic: Maryland: Man Sentenced In Firebombing | False | By Gary Gately (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/nyregionspecial5/city-to-warn-new-mothers-of-diabetes-risk.html | City to Warn New Mothers of Diabetes Risk | False | By N. R. Kleinfield | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/aerialists-comeback-falls-short-of-medal.html | Aerialist's Comeback Falls Short of Medal | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/design/hong-kong-halts-plans-for-arts-center.html | Hong Kong Halts Plans for Arts Center | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/americas/embattled-harvard-president-quitting.html | Embattled Harvard president quitting | False | By Marcella Bombardieri and Maria Sacchetti | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/jill-fraser-59-who-directed-small-but-noted-british-theater-dies.html | Jill Fraser, 59, Who Directed Small but Noted British Theater, Dies | False | By Nadine Brozan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/china-firm-to-revive-rover-plant-in-britain.html | China firm to revive Rover plant in Britain | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/free-flow-an-airline-deregulator-has-second-thoughts.html | Free flow: An airline deregulator has second thoughts | False | By Don Phillips | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/2-athletes-worried-they-broke-law.html | 2 Athletes Worried They Broke Law | False | This article was reported by Ian Fisher, John Eligon and Juliet Macur and Written By Mr. Fisher. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-gibbons-barbara-e.html | Paid Notice: Deaths GIBBONS, BARBARA E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/othersports/nascar-suspends-crew-chief.html | Nascar Suspends Crew Chief | False | By Dave Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/world-briefing-americas-colombia-army-commander-fired-over-hazing-of.html | World Briefing \| Americas: Colombia: Army Commander Fired Over Hazing Of Soldiers | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-liebman-shirley-b.html | Paid Notice: Deaths LIEBMAN, SHIRLEY B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/national/national-briefing.html | National Briefing | False | STEVE BARNES (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/empty-pockets-angry-minds.html | Empty Pockets, Angry Minds | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/beyond-strong-words-on-darfur.html | Beyond Strong Words on Darfur | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/who-should-run-americas-ports-5-letters.html | Who Should Run America's Ports? (5 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/pairings-a-vibrant-vintage-that-can-dance-with-a-lot-of.html | PAIRINGS; A Vibrant Vintage That Can Dance With A Lot of Partners | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/movies/two-plead-not-guilty-in-sleuth-case.html | Two Plead Not Guilty in Sleuth Case | False | By Allison Hope Weiner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/possible-bid-for-literary-rights-owner.html | Possible bid for literary rights owner | False | By Eric Pfanner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/dutch-leadin-use-ofcomputers.html | Dutch leadin use ofcomputers | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-cohen-fannie.html | Paid Notice: Deaths COHEN, FANNIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/books/food-stuff-tips-from-a-city-well-versed-in-partying.html | FOOD STUFF; Tips From a City Well Versed In Partying | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/businessspecial3/executives-modified-enron-data-jury-is-told.html | Executives Modified Enron Data, Jury Is Told | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pataki-operation-is-said-to-reflect-an-unusual-complication.html | Pataki Operation Is Said to Reflect an Unusual Complication | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/the-end-user-noticing-a-red-flag.html | The End User: Noticing a red flag | False | By Victoria Shannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/dow-jones-to-integrate-print-and-web-material.html | Dow Jones to integrate print and Web material | False | By John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/one-side-depicts-gotti-as-disillusioned-son-the-other-as-story.html | One Side Depicts Gotti as Disillusioned Son, the Other as Stony Avenger | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/fans-in-the-know-give-their-cheers-to-shani-davis.html | Fans in the Know Give Their Cheers to Shani Davis | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/music/a-cult-figure-and-her-lore.html | A Cult Figure and Her Lore | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/questions-over-method-lead-to-delay-of-execution.html | Questions Over Method Lead to Delay of Execution | False | By John M. Broder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/techbrief-charges-suggested-for-superfast-internet.html | TechBrief: Charges suggested for super-fast Internet | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/who-should-run-americas-ports-781444.html | Who Should Run America's Ports? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/international/world-briefing-americas-asia-africa-and-europe.html | World Briefing: Americas, Asia, Africa and Europe | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/music/in-tiny-quarters-pomp-and-a-grandness-of-spirit.html | In Tiny Quarters, Pomp and a Grandness of Spirit | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/asia/china-frees-journalist-jailed-after-tiananmen.html | China frees journalist jailed after Tiananmen | False | By Jim Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pageoneplus/corrections-782106.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/national-briefing-plains-oklahoma-exofficial-sentenced-to-3-years.html | National Briefing \| Plains: Oklahoma: Ex-Official Sentenced To 3 Years | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/europe/in-france-bird-flu-assaults-the-national-heritage.html | In France, bird flu assaults the national heritage | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/headgear-offers-a-peek-at-the-man-behind-the-mask.html | Headgear Offers a Peek at the Man Behind the Mask | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/concerns-led-to-revisions-rumsfeld-says.html | Concerns Led to Revisions, Rumsfeld Says | False | By David S. Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/world-briefing-africa-us-offers-aid-to-benin.html | World Briefing | Africa: U.S. Offers Aid To Benin | False | By Celia W. Dugger (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/africa/blast-shatters-revered-shiite-shrine.html | Blast shatters revered Shiite shrine | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/iraqi-leader-scolds-us-on-politics-car-bomb-kills-21.html | Iraqi Leader Scolds U.S. on Politics; Car Bomb Kills 21 | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/bush-would-veto-any-bill-halting-dubai-port-deal.html | Bush Would Veto Any Bill Halting Dubai Port Deal | False | By David E. Sanger and Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/game-maker-cutting-price-of-new-release-by-20.html | Game Maker Cutting Price of New Release by 20% | False | By Matt Richtel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/music/the-marquiss-daughter-and-the-inca-prince-who-loves-her.html | The Marquis's Daughter and the Inca Prince Who Loves Her | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/news/22iht-OLD23.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/design/italy-and-us-sign-antiquities-accord.html | Italy and U.S. Sign Antiquities Accord | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/soul-for-the-chicken-soup.html | Soul for the Chicken Soup | False | By Ed Levine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/cycling/americans-ahead-in-amgen-tour.html | Cycling: Americans ahead in Amgen Tour | False | Samuel Abt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/books/a-book-for-people-who-love-numbers.html | A Book for People Who Love Numbers | False | By Sam Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/rice-on-tour-finds-egypt-unreceptive-to-hamas-aid-cutoff.html | Rice, on Tour, Finds Egypt Unreceptive to Hamas Aid Cutoff | False | By Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/education/watchdog-of-test-industry-faces-economic-extinction.html | Watchdog of Test Industry Faces Economic Extinction | False | By Michael Winerip | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/russian-aircraft-industry-seeks-revival-through.html | Russian Aircraft Industry Seeks Revival Through Merger | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/please-slurp.html | Please Slurp | False | By Ed Levine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-stillman-israel-h.html | Paid Notice: Deaths STILLMAN, ISRAEL H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/comments-on-tv-are-issue-in-police-captains-conduct.html | Comments on TV Are Issue in Police Captain's Conduct | False | By Al Baker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/where-theres-poetry-on-the-plate.html | Where There's Poetry on the Plate | False | By Mary Ellen Carroll and Donna Wingate | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/ripples-in-a-finger-bowl.html | Ripples in a Finger Bowl | False | By Alex Witchel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/classified/paid-notice-deaths-allen-rose.html | Paid Notice: Deaths ALLEN, ROSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/americas/slow-pace-of-mine-rescue-in-mexico-angers-families.html | Slow Pace of Mine Rescue in Mexico Angers Families | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/eu-pushes-plans-for-institute-to-halt-brain-drain.html | EU pushes plans for institute to halt 'brain drain' | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pagoneplus/corrections-782114.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/health/hormone-therapy-making-educated-guesses.html | Hormone therapy: Making educated guesses | False | By Judy Foreman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/snow-isnt-the-only-thing-crunching-at-new-england-ski-resorts.html | Snow Isn't the Only Thing Crunching at New England Ski Resorts | False | By Stacey Stowe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/europe/serbia-denies-top-suspect-in-massacre-was-found.html | Serbia Denies Top Suspect in Massacre Was Found | False | By Nicholas Wood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/22iht-OLYDRUGS.html | Olympics: 2 admit wrongdoing, Austrian officials say | False | Ian Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/gadgets-of-the-week-stargazers-get-help.html | Gadgets of the week: Stargazers get help | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/22iht-ROLYFASH.html | Olympics: Athletes' kitschy garb isn't going to win any Olympic gold | False | By Guy Trebay | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/world/americas/white-house-says-bush-did-not-know-about-ports-deal.html | White House says Bush did not know about ports deal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/baseball/all-sunny-with-yankees-and-sheffield.html | All Sunny With Yankees and Sheffield | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/theater/reviews/taking-a-bawdy-book-up-the-road-of-family-entertainment.html | Taking a Bawdy Book Up the Road of Family Entertainment | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/us/nationalspecial3/3-charged-with-conspiring-to-kill-us-troops-in-iraq.html | 3 Charged With Conspiring to Kill U.S. Troops in Iraq | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/poguesposts/more-annoying-airspeak.html | More Annoying Airspeak | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/basketball/big-half-for-carter-big-comeback-for-nets.html | Big Half for Carter, Big Comeback for Nets | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/science/research-casts-new-light-on-human-migration-to-europe.html | Research Casts New Light on Human Migration to Europe | False | By John Noble Wilford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/didgeridoo-and-saxophone-too-in-asia.html | Didgeridoo and saxophone, too, in Asia | False | By Sonia Kolesnikov-Jessop | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/metro-briefing-new-jersey-newark-businessman-admits-tax-evasion.html | Metro Briefing | New Jersey: Newark: Businessman Admits Tax Evasion And Fraud | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/suspect-in-murderattempt-case-has-something-to-say-about-it.html | Suspect in Murder-Attempt Case Has Something to Say About It | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/unseen-tech-army-puts-speed-in-the-skis-in-a-race-to-the-to.html | Unseen Tech Army Puts Speed in the Skis in a Race to the Top | False | By Bill Pennington and Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/22iht-GOLF.html | Internationals crash World Golf play | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/vice-chairman-of-federal-reserve-stands-down.html | Vice chairman of Federal Reserve stands down | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/basf-profit-soars-with-energy-price-rise-and-tax-cuts.html | BASF profit soars with energy price rise and tax cuts | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/some-city-jobs-top-off-salary-with-pension.html | Some City Jobs Top Off Salary With Pension | False | By Mike McIntire | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/arts-briefly-olympic-games-light-a-night-for-nbc.html | Arts, Briefly; Olympic Games Light A Night for NBC | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/justice-alitos-welcome.html | Justice Alito's Welcome | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympic-roundup-paerson-in-slalom-finally-wins-a-gold.html | Olympic Roundup: Paerson, in slalom, finally wins a gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/a-winning-comment-it-wasnt.html | A Winning Comment It Wasn't | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/slalom-gives-paerson-her-first-taste-of-gold.html | Slalom Gives Paerson Her First Taste of Gold | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-22 | 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/in-front-of-friends-and-relatives-of-victims-killer-of-2.html | In Front of Friends and Relatives of Victims, Killer of 2 Detectives Gets Life Without Parole | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/football/nfl-labor-talks-continue.html | N.F.L. Labor Talks Continue | False | By Judy Battista (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/review-the-ice-museum.html | Review: The Ice Museum | False | By Florence Williams | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/roof-falls-in-moscow-killing-66.html | Roof falls in Moscow, killing 66 | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/a-friendly-gorilla-has-legs-to-keep-your-camera-from.html | A Friendly Gorilla Has Legs to Keep Your Camera From Blurring Your Shots | False | By John Biggs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/metro-briefing-new-york-queens-man-charged-again-in-false-sales.html | Metro Briefing | New York: Queens: Man Charged Again In False Sales Scheme | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/more-on-the-furor-over-the-ports-6-letters.html | More on the Furor Over the Ports (6 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/international/europe/roof-collapse-in-moscow-kills-at-least-51.html | Roof Collapse in Moscow Kills at Least 51 | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/typing-faster-on-a-mobile-phone.html | Typing Faster on a Mobile Phone | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-forster-lissa.html | Paid Notice: Deaths FORSTER, LISSA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/sports-briefing-hockey-lamoriello-will-keep-coaching.html | SPORTS BRIEFING: HOCKEY; LAMORIELLO WILL KEEP COACHING | False | By Jason Diamos (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/23iht-OLYSPEED.html | Short-track speed skating: South Korea adds 4th gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-786314.html | Students E-Mail the Oddest Things | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/national-briefing-new-england-rhode-island-decision-in-lead-paint-case.html | National Briefing | New England: Rhode Island: Decision In Lead Paint Case | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/africa/3-journalists-killed-in-iraqi-unrest.html | 3 journalists killed in Iraqi unrest | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/health/metro-briefing-new-york-oceanside-infants-body-found-in.html | Metro Briefing | New York: Oceanside: Infant's Body Found In Laundry | False | By Sophia Chang (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/africa/zambias-plight-goes-begging-in-year-of-disasters.html | Zambia's Plight Goes Begging in Year of Disasters | False | By Michael Wines | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-kaufman-mabel.html | Paid Notice: Deaths KAUFMAN, MABEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/selling-junk-food-to-toddlers.html | Selling Junk Food to Toddlers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-hilton-lucy-scott.html | Paid Notice: Deaths HILTON, LUCY SCOTT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-murals-the-transformative-power-of-a-fresh.html | CURRENTS: MURALS; The Transformative Power Of a Fresh Coat of Paint | False | By Elaine Louie | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/freestyle-skiing-for-chinas-han-a-historic-victory.html | Freestyle Skiing: For China's Han, a historic victory | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/lieutenant-governor-makes-bid-for-mayor-of-new-orleans.html | Lieutenant Governor Makes Bid for Mayor of New Orleans | False | By Adam Nossiter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/wifi-to-go-the-hot-spot-in-a-box.html | Wi-Fi to Go: The Hot Spot in a Box | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/dividing-rooms.html | Dividing Rooms | False | By Mitchell Owens | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/the-world-stage-still-suits-bettman-and-the-nhl.html | The World Stage Still Suits Bettman and the N.H.L. | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/politics/white-house-report-advises-revamping-disaster-response-92912605763.html | White House Report Advises Revamping Disaster Response | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/tricky-years-of-maneuver-ahead-for-proposed-gas.html | Tricky Years of Maneuver Ahead for Proposed Gas Pipeline | False | By Ian Austen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/arbitrator-in-citigroup-case-accused-of-conflicts-of-interest.html | Arbitrator in Citigroup Case Accused of Conflicts of Interest | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/just-like-his-old-watch-but-different.html | Just Like His Old Watch, but Different | False | By David Colman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/baseball/everybody-can-exhale-as-bonds-has-arrived.html | Everybody Can Exhale, as Bonds Has Arrived | False | By Ira Berkow | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/dance/peter-hamilton-dancer-90-dies.html | Peter Hamilton, Dancer, 90, Dies | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/christianslead-korea-rights-drive.html | Christianslead Korea rights drive | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/a-director-and-his-american-west-end.html | A director and his American West End | False | By Matt Wolf | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/consumer-prices-rose-in-january-report-says.html | Consumer Prices Rose in January, Report Says | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/claim-filed-by-mother-of-officer-who-died.html | Claim Filed by Mother of Officer Who Died | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/lethal-injection-draws-a-new-national-spotlight.html | Lethal Injection Draws a New National Spotlight | False | By John M. Broder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-786373.html | Students E-Mail the Oddest Things | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/a-lot-of-topsoil-and-a-few-keystrokes.html | A Lot of Topsoil and a Few Keystrokes | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/accessorize-with-pearls-or-tattoos.html | Accessorize With Pearls or Tattoos | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/world-business-briefing-europe-spain-premier-wont-block-utility.html | World Business Briefing | Europe: Spain: Premier Won't Block Utility Bid | False | By Renwick McLean (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-paintings-19thcentury-art-sold-the.html | CURRENTS: PAINTINGS; 19th-Century Art Sold the 21st-Century Way | False | By Donna Paul | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics-feelgood-factor-at-medal-plaza.html | Olympics: Feel-good factor at medal plaza | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/swede-has-goldmedal-celebration-down-cold.html | Swede Has Gold-Medal Celebration Down Cold | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-786349.html | Students E-Mail the Oddest Things | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-786357.html | Students E-Mail the Oddest Things | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/roundup-hamburg-advances-on-captains-goals.html | Roundup: Hamburg advances on captain's goals | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/ballet-review-four-dancers-four-schools-of-training.html | BALLET REVIEW; Four Dancers, Four Schools of Training | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/arts-briefly-a-valentines-success.html | Arts, Briefly; A Valentine's Success | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/baseball/sightings-of-steinbrenner-are-plentiful-and-playful.html | Sightings of Steinbrenner Are Plentiful and Playful | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/swimming-with-dinosaurs.html | Swimming with dinosaurs | False | By John Noble Wilford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/more-on-the-furor-over-the-ports-786470.html | More on the Furor Over the Ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-who-knew-wallpaperhanging-routines-that-dont.html | CURRENTS: WHO KNEW?; Wallpaper-Hanging Routines That Don't Sink to Slapstick | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/airbus-outflies-boeing-on-new-orders-in-asia.html | Airbus outflies Boeing on new orders in Asia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/education/at-harvard-resignation-puts-big-plans-on-pause.html | At Harvard, Resignation Puts Big Plans on Pause | False | By Patrick D. Healy and Alan Finder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/africa/for-iraqis-the-mayhem-turns-personal.html | For Iraqis, the mayhem turns personal | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/briefs-walmart-will-widen-health-care-eligibility.html | Briefs: Wal-Mart will widen health care eligibility | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/more-on-the-furor-over-the-ports-786446.html | More on the Furor Over the Ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/new-hope-seen-for-global-trade-agreement.html | New Hope Seen for Global Trade Agreement | False | By Katrin Bennhold and Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pageoneplus/corrections-785660.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/a-corrugated-house-in-a-sunburned-land.html | A Corrugated House in a Sunburned Land | False | By Paige Williams | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/a-synthesizer-audio-mixer-and-video-editor-all-in-one.html | A Synthesizer, Audio Mixer and Video Editor, All in One | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/design/an-artist-loved-by-no-one-but-the-public.html | An Artist Loved by No One but the Public | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/the-miller-saga-takes-another-strange-twist.html | The Miller Saga Takes Another Strange Twist | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-mishcon-sidney.html | Paid Notice: Deaths MISHCON, SIDNEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-cardozo-rev-abraham-lopes.html | Paid Notice: Deaths CARDOZO, REV. ABRAHAM LOPES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/bally-heads-uptown-with-more-elegant-look.html | Bally heads uptown with more elegant look | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/specs-cladding-that-evokes-tractors-but-cossets-a-child.html | Specs: Cladding That Evokes Tractors but Cossets a Child | False | By Elaine Louie | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/turkey-farm-in-france-thought-to-host-bird-flu.html | Turkey farm in France thought to host bird flu | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-786322.html | Students E-Mail the Oddest Things | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/international/middleeast/sectarian-fury-turns-violent-in-wake-of-iraq-shrine-blast.html | Sectarian Fury Turns Violent in Wake of Iraq Shrine Blast | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/a-rap-purist-who-aims-to-succeed-through-brute-force.html | A Rap Purist Who Aims to Succeed Through Brute Force | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/perfumer-draws-fire-over-a-scent-called-peace.html | Perfumer Draws Fire Over a Scent Called 'Peace' | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-berkule-lee.html | Paid Notice: Deaths BERKULE, LEE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/2006-olympic-winter-games-figure-skating-women-small-still-and.html | 2006 OLYMPIC WINTER GAMES -- FIGURE SKATING: WOMEN; Small Still, and Fierce, Cohen Has Nerves of Steel Now, Too | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/eu-proposes-tariffs-on-shoes-from-asia.html | EU proposes tariffs on shoes from Asia | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/world-briefing-europe-the-hague-milosevic-says-his-health-is.html | World Briefing | Europe: The Hague: Milosevic Says His Health Is Worsening | False | By Marlise Simons (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/morgan-hires-two-from-rivals.html | Morgan Hires Two From Rivals | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pageoneplus/corrections-785695.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/pro-basketball-knicks-deal-2-backups-for-another-star-guard.html | PRO BASKETBALL; Knicks Deal 2 Backups For Another Star Guard | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/quiet-simplicity-from-antonio-marras.html | Quiet simplicity from Antonio Marras | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/for-china-strategy-is-to-focus-on-best-events.html | Olympics: For China, strategy is to focus on best events | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pagoneplus/corrections-785725.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/we-were-thinking-skewered-like-popsicles.html | We Were Thinking Skewered, Like Popsicles | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/barcelona-beats-10man-chelsea-21.html | Barcelona beats 10-man Chelsea 2-1 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-cox-donald-morgan.html | Paid Notice: Deaths COX, DONALD MORGAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/improved-science-puts-modern-humans-in-europe-earlier.html | Improved Science Puts Modern Humans in Europe Earlier | False | By John Noble Wilford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/reuters-falls-on-outlook.html | Reuters falls on outlook | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/madison-avenue-is-still-seeking-its-olympic-star.html | Madison Avenue Is Still Seeking Its Olympic Star | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/cmon-pooch-get-with-the-program.html | C'mon, Pooch, Get With the Program | False | By Anna Bahney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/officials-try-to-trace-the-journey-of-a-disease.html | Officials Try to Trace the Journey of a Disease | False | By Marc Santora | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/saluting-a-man-who-lent-his-rhythms-to-latin-life.html | Saluting a Man Who Lent His Rhythms to Latin Life | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/exgovernor-of-illinois-wont-testify-at-his-corruption-trial.html | Ex-Governor of Illinois Won't Testify at His Corruption Trial | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/new-york-history-in-an-oyster-shell.html | New York history in an oyster shell | False | By Florence Fabricant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/mr-musharrafs-other-war.html | Mr. Musharraf's Other War | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/baseball/carlos-y-carlos-together-at-last.html | Carlos y Carlos: Together at Last | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/the-work-you-do-when-youre-not-at-work.html | The Work You Do When You're Not at Work | False | By Virginia Postrel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/dutch-diplomat-says-mladic-is-unwell.html | Dutch diplomat says Mladic is unwell | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/pageoneplus/corrections-20060223942058417334.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-786403.html | Students E-Mail the Oddest Things | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/design/new-york-wonders-an-island-fit-for-what.html | New York Wonders: An Island Fit for What? | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/americas/mccain-kicks-off-drive-for-guest-worker-program.html | McCain kicks off drive for guest worker program | False | By Charlie Savage | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/americas/transcript-of-remarks-by-mandelson-and-portman.html | Transcript of remarks by Mandelson and Portman | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/77-deaths-on-union-laid-to-fever.html | 77 deaths on Rii'ïsÃ©union laid to fever | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/charles-gets-support-at-a-difficult-time.html | Charles gets support at a difficult time | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/americas/dubai-company-vows-not-to-sell-6-us-ports.html | Dubai company vows not to sell 6 U.S. ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/eu-infighting-threatens-plan-to-halt-brain-drain.html | EU infighting threatens plan to halt 'brain drain' | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/politics/big-problem-dubai-deal-or-not.html | Big Problem, Dubai Deal or Not | False | By David E. Singer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/malone-had-plan-for-a-role-as-icahn-moved-on-time-warner.html | Malone Had Plan for a Role as Icahn Moved on Time Warner | False | By Richard Siklos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-786390.html | Students E-Mail the Oddest Things | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/nestl-reports-sharp-rise-in-net-profit.html | Nestlï'Â©'reports sharp rise in net profit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/kpmg-auditors-settle-sec-case-over-inflated-xerox-profits.html | KPMG Auditors Settle S.E.C. Case Over Inflated Xerox Profits | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/review-deaths-door.html | Review: Death's Door | False | By Thomas Lynch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/health/for-generics-bumpy-road-to-pharmacy.html | For Generics, Bumpy Road to Pharmacy | False | By Gardiner Harris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/late-winter-relief-acres-of-orchids.html | Late-Winter Relief: Acres of Orchids | False | By Anne Raver | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/china-unveils-plan-to-aid-farmers-but-avoids-land-issue.html | China Unveils Plan to Aid Farmers, but Avoids Land Issue | False | By Jim Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-peebles-bernice-mosbey.html | Paid Notice: Deaths PEEBLES, BERNICE MOSBEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-786330.html | Students E-Mail the Oddest Things | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-segal-eli-j.html | Paid Notice: Deaths SEGAL, ELI J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/insurance-dispute-in-fatal-capsizing-may-leave-survivors-with.html | Insurance Dispute in Fatal Capsizing May Leave Survivors With Nothing but Debts | False | By Anahad O'Connor and Kathleen McGrory | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/classical-music-review-when-the-lyrics-are-fragmentary-and-the.html | CLASSICAL MUSIC REVIEW; When the Lyrics Are Fragmentary and the Melodies Elusive | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/a-messy-romance-with-faded-grandeur.html | A Messy Romance With Faded Grandeur | False | By Christopher Mason | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/kicking-arabs-in-the-teeth.html | Kicking Arabs in the Teeth | False | By David Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/americas/katrina-report-finds-agency-couldnt-cope.html | Katrina report finds agency couldn't cope | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/europa-arrogance-on-2-sides-clouds-guantanamo.html | Europa: Arrogance on 2 sides clouds GuantiÃ¡namo | False | Richard Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-copley-noma.html | Paid Notice: Deaths COPLEY, NOMA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/politics/politicsspecial1/justices-curb-postal-services-immunity-from.html | Justices Curb Postal Service's Immunity From Lawsuits | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/dolce-gabbanas-imperial-dreams.html | Dolce & Gabbana's imperial dreams | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pageoneplus/corrections-786679.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-786365.html | Students E-Mail the Oddest Things | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/theater/reviews/animal-longings-in-a-light-meow-mix.html | Animal Longings, in a Light Meow Mix | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/politics/white-house-report-advises-revamping-disaster-response.html | White House Report Advises Revamping Disaster Response | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-thompson-richard-mh.html | Paid Notice: Deaths THOMPSON, RICHARD M.H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/briefing-europe-britain-farright-party-to-print-muhammad.html | World Briefing | Europe: Britain: Far-Right Party To Print Muhammad Cartoon | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-stillman-israel-h.html | Paid Notice: Deaths STILLMAN, ISRAEL. H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/soccer-messi-mesmerizes-mourinho-moans.html | Soccer: Messi mesmerizes, Mourinho moans | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/report-puts-blame-on-fannie-mae-officers.html | Report puts blame on Fannie Mae officers | False | By Stephen Labaton and Eric Dash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/ncaafootball/ken-keuffel-82-a-champion-of-the-singlewing-offense-is.html | Ken Keuffel, 82, a Champion of the Single-Wing Offense, Is Dead | False | By Frank Litsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/us-sees-emirates-as-both-ally-and-since-911-a-foe.html | U.S. Sees Emirates as Both Ally and, Since 9/11, a Foe | False | By David S. Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home-and-garden/personal-shopper-bright-new-ways-to-see-the-light.html | PERSONAL SHOPPER; Bright New Ways to See the Light | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/getting-from-here-to-there-with-a-musical-backdrop.html | Getting From Here to There, With a Musical Backdrop | False | By Ivan Berger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-salomon-burton-l.html | Paid Notice: Deaths SALOMON, BURTON L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/cycling-american-favorite-looks-forward-to-tough-time-trials.html | Cycling American favorite looks forward to tough time trials | False | By Samuel Abt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/correction-782742.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/when-the-going-gets-tough-dont-sweat-it.html | When the Going Gets Tough, Don't Sweat It | False | By Sarah Bowen Shea | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/television/in-the-evening-news-derby-cbs-is-betting-on-folksy.html | In the Evening News Derby, CBS Is Betting on Folksy | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/four-hands-make-light-mozart.html | Four Hands Make Light Mozart | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pageoneplus/corrections-785644.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/provocation-in-samarra.html | Provocation in Samarra | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/on-podiums-and-in-parties-russia-is-redhot.html | On Podiums and in Parties, Russia Is Red-Hot | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/the-hard-straight-path-in-sydney.html | The hard straight path in Sydney | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/international/world-briefing-africa-europe-and-americas.html | World Briefing: Africa, Europe and Americas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/dance/4-ballet-kings-from-4-countries.html | 4 Ballet Kings From 4 Countries | False | By Gia Kourlas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/playing-with-pension-reform.html | Playing With Pension Reform | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/shows/seduction-revived.html | Seduction, Revived | False | By Guy Trebay | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/other-views-daily-star-daily-telegraph-chicago-tribune.html | Other Views: Daily Star, Daily Telegraph, Chicago Tribune | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/congresss-2-billion-typo.html | Congress's $2 Billion Typo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-memorials-kaye-robert.html | Paid Notice: Memorials KAYE, ROBERT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/internet-calls-even-if-youre-not-close-to-your-computer.html | Internet Calls, Even if You're Not Close to Your Computer | False | By John Biggs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-friedland-sidney-s.html | Paid Notice: Deaths FRIEDLAND, SIDNEY S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/nbcs-strategy-of-ducking-idol-pays-off.html | NBC's Strategy of Ducking 'Idol' Pays Off | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/dentists-surrender-sought-in-inquiry-into-plot-to-loot-corpses.html | Dentist's Surrender Sought in Inquiry Into Plot to Loot Corpses. | False | By Michael Brick and Andy Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/webmd-wants-to-go-beyond-information.html | WebMD Wants to Go Beyond Information | False | By Milt Freudenheim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/media/dow-jones-plans-to-merge-online-and-print-divisions.html | Dow Jones Plans to Merge Online and Print Divisions | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/golf/woods-gives-a-healthy-pounding-to-ames.html | Woods Gives a Healthy Pounding to Ames | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/us-port-security.html | U.S. port security | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/debt-to-society-is-least-of-costs-for-exconvicts.html | Debt to Society Is Least of Costs for Ex-Convicts | False | By Adam Liptak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/books/annals-of-addiction-and-recovery-chapter-umpteen.html | Annals of Addiction and Recovery, Chapter Umpteen | False | By Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/edf-to-speed-up-europe-takeovers.html | EDF to speed up Europe takeovers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/health/supplements-fail-to-stop-arthritis-pain-study-says.html | Supplements Fail to Stop Arthritis Pain, Study Says | False | By Gina Kolata | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/a-singer-on-the-brink-of-selfsabotage.html | A Singer on the Brink of Self-Sabotage | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/middleeast/iran-pledges-financial-aid-to-hamasled-palestinians.html | Iran Pledges Financial Aid to Hamas-Led Palestinians | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/science/chinese-report-evidence-of-early-semiaquatic-mammal.html | Chinese Report Evidence of Early Semi-Aquatic Mammal | False | By John Noble Wilford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/just-for-fun-casual-games-thrive-online.html | Just for Fun, Casual Games Thrive Online | False | By Tim Gnatek | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/african-artisans-with-global-designs.html | African artisans with global designs | False | By Robb Young | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/basketball/knicks-cupboard-full-of-guards-and-losses.html | Knicks' Cupboard Full of Guards, and Losses | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-memorials-deneny-john-francis.html | Paid Notice: Memorials DENENY, JOHN FRANCIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/a-dancer-apparently-felled-by-the-animal-skins-on-drums.html | A Dancer Apparently Felled by the Animal Skins on Drums | False | By Michael Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/thomson-posts-a-loss-but-foresees-06-profit.html | Thomson posts a loss but foresees '06 profit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/africa/religion-and-politics-a-deadly-mix-in-nigeria.html | Religion and politics a deadly mix in Nigeria | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-columbo-alicia.html | Paid Notice: Deaths COLUMBO, ALICIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/abraham-cardozo-sephardic-cantor-dies-at-91.html | Abraham Cardozo, Sephardic Cantor, Dies at 91 | False | By Ari L. Goldman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/poguesposts/comparing-apples-to-orangesor-dells.html | Comparing Apples to Oranges...or Dells | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/more-on-the-furor-over-the-ports-786438.html | More on the Furor Over the Ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/a-tempest-in-a-seaport-and-politics.html | A Tempest in a Seaport, and Politics | False | By Joyce Purnick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/23iht-OLYRUSSIA.html | Olympics: Russians now warm and oh-so-cool | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/cardinals-helped-lead-response-to-abuse-scandal.html | U.S. Cardinals Helped Lead Response to Abuse Scandal | False | By Pam Belluck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/japan-seeks-arrests-of-2-north-koreans.html | Japan seeks arrests of 2 North Koreans | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/a-journey-with-schubert-from-restraint-to-passion.html | A Journey With Schubert From Restraint to Passion | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/africa/sectarian-fury-in-iraq-undermines-talks.html | Sectarian fury in Iraq undermines talks | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/voter-groups-see-flaws-in-plan-to-upgrade-balloting.html | Voter Groups See Flaws in Plan to Upgrade Balloting | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/girls-with-attitude-at-anna-molinari.html | 'Girls with attitude' at Anna Molinari | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-temple-lorin-michele-drezin.html | Paid Notice: Deaths TEMPLE, , LORIN MICHELE (DREZIN) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/when-a-bit-of-benign-neglect-keeps-the-boat-from-rocking.html | When a Bit of Benign Neglect Keeps the Boat From Rocking | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/study-plays-down-export-of-computer-jobs.html | Study Plays Down Export of Computer Jobs | False | By Steve Lohr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/football/a-specialist-brings-nfl-prospects-up-to-speed.html | A Specialist Brings N.F.L. Prospects Up to Speed | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/crosswords/bridge/declarer-holds-a-powerhouse-but-doesnt-have-xray-vision.html | Declarer Holds a Powerhouse But Doesn't Have X-Ray Vision | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/tokyo-court-convicts-red-army-leader.html | Tokyo court convicts Red Army leader | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/23iht-OLYICE.html | Ice Hockey: Big chill for Canada and U.S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-parchment-from-japan-now-sold-in-new-york.html | CURRENTS: PARCHMENT; From Japan, Now Sold in New York | False | By Elaine Louie | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/rocking-the-house-to-sell-condos.html | Rocking the House to Sell Condos | False | By Motoko Rich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-selby-murray.html | Paid Notice: Deaths SELBY, MURRAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/do-you-know-the-way-to-sagittarius-heres-help.html | Do You Know the Way to Sagittarius? Here's Help | False | By Eric A. Taub | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/design/james-e-hinton-chronicler-in-pictures-of-1960s-turbulence-dies.html | James E. Hinton, Chronicler in Pictures of 1960's Turbulence, Dies at 69 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-moriarty-james-p.html | Paid Notice: Deaths MORIARTY, JAMES P. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/facing-up-to-the-past-japan-makes-its-case-784567.html | Facing Up to the Past: Japan Makes Its Case | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-buvitt-anne.html | Paid Notice: Deaths BUVITT, ANNE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/enforcer-paints-picture-of-gotti-as-powerful-don.html | Enforcer Paints Picture of Gotti as Powerful Don | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/americas/haitis-leader-says-aristide-can-end-exile.html | Haiti's Leader Says Aristide Can End Exile | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/report-on-fannie-mae-cites-manipulation-to-secure-bonuses.html | Report on Fannie Mae Cites Manipulation to Secure Bonuses | False | By Stephen Labaton Br / and Eric Dash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/wto-chief-upbeat-on-trade-pact-this-year.html | WTO chief upbeat on trade pact this year | False | By Katrin Bennhold and Graham Bowley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/nets-honor-their-past-by-ignoring-defense.html | Nets Honor Their Past by Ignoring Defense | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/briefs-coup-attempt-rumored-in-the-philippines.html | Briefs: Coup attempt rumored in the Philippines | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/german-business-sentiment-rises-to-a-14year-high.html | German business sentiment rises to a 14-year high | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/more-on-the-furor-over-the-ports-786497.html | More on the Furor Over the Ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/healthsouth-agrees-to-445-million-settlement.html | HealthSouth agrees to $445 million settlement | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/work-at-terminals-untouched-by-firestorm-of-security-debate.html | Work at Terminals Untouched by Firestorm of Security Debate | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/winning-the-bronze-was-victory-enough.html | Winning the Bronze Was Victory Enough | False | By Juliet MacUr (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/adding-the-avian-flu-to-the-beprepared-list.html | Adding the Avian Flu to the Be-Prepared List | False | By Patricia R. Olsen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/basketball/knicks-look-like-71-team-only-different.html | Knicks Look Like '71 Team, Only Different | False | By George Vecsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/africa/israeli-troops-kill-5-in-west-bank-battle.html | Israeli troops kill 5 in West Bank battle | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/ban-on-most-abortions-advances-in-south-dakota.html | Ban on Most Abortions Advances in South Dakota | False | By Monica Davey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/roof-collapse-at-moscow-market-kills-at-least-49.html | Roof collapse at Moscow market kills at least 49 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/soprano-embraces-the-new-as-audiences-follow-suit.html | Soprano Embraces the New as Audiences Follow Suit | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/realestate/portuguese-hideaways-outside-the-algarve.html | Portuguese hideaways outside the Algarve | False | By Patrick Blum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/a-milk-bone-humph-only-truffles-will-do.html | A Milk Bone? Humph! Only Truffles Will Do | False | By Andy Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-greiner-victoria.html | Paid Notice: Deaths GREINER, VICTORIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/more-on-the-furor-over-the-ports-786454.html | More on the Furor Over the Ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/science/space/star-going-supernova-in-front-of-many-eyes.html | Star Going Supernova, in Front of Many Eyes | False | By Dennis Overbye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/nothing-inspirational-about-modano-and-american-team.html | Nothing Inspirational About Modano and American Team | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/no-justice-no-peace.html | No Justice, No Peace | False | By Bob Herbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/from-the-dakota-to-the-danube.html | From the Dakota to the Danube | False | By William L. Hamilton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/saudis-reject-us-request-to-cut-off-aid-to-hamas.html | Saudis Reject U.S. Request to Cut Off Aid to Hamas | False | By Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/bronx-complexes-going-coop-and-the-tenants-are-behind-it.html | Bronx Complexes Going Co-op, and the Tenants Are Behind It | False | By Janny Scott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/education/metro-briefing-new-york-manhattan-school-workers-to-pay.html | Metro Briefing | New York: Manhattan: School Workers To Pay Back Tuition | False | By Elissa Gootman (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pageoneplus/corrections-785709.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-appliances-defrosting-the-refrigerator-on.html | CURRENTS: APPLIANCES; Defrosting The Refrigerator On the Outside | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/support-for-poultry-vaccination-to-fight-flu.html | Support for Poultry Vaccination to Fight Flu | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/africa/shiite-fury-explodes-in-iraq.html | Shiite fury explodes in Iraq | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/politics/panel-saw-no-security-issue-in-port-contract-officials-say.html | Panel Saw No Security Issue in Port Contract, Officials Say | False | By Elisabeth Bumiller and Carl Hulse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-fahey-elizabeth-k.html | Paid Notice: Deaths FAHEY, ELIZABETH K. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/a-state-official-unaware-of-her-own-power-or-at-least-she-was-for.html | A State Official Unaware of Her Own Power (or at Least She Was for a While Last Week) | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/meanwhile-amateur-hour-at-the-olympics.html | Meanwhile: Amateur hour at the Olympics | False | Alex Beam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-memorials-weitz-william.html | Paid Notice: Memorials WEITZ, WILLIAM | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-architecture-a-modern-urban-concert-hall.html | CURRENTS: ARCHITECTURE; A Modern Urban Concert Hall, Conceived as a Clearing in a Forest | False | By Elaine Louie | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/realestate/algarve-develops-its-charms-for-continents-snowbirds.html | Algarve develops its charms for Continent's 'snowbirds' | False | By Patrick Blum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/television/bruce-hart-68-lyricist-for-sesame-street-dies.html | Bruce Hart, 68, Lyricist for 'Sesame Street,' Dies | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/san-francisco-gets-proposals-for-free-citywide-wifi-net.html | San Francisco Gets Proposals for Free Citywide Wi-Fi Net | False | By Matt Richtel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/middleeast/blast-at-shiite-shrine-sets-off-sectarian-fury-in-iraq.html | Blast at Shiite Shrine Sets Off Sectarian Fury in Iraq | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-cohane-jakob-t-md.html | Paid Notice: Deaths COHANE, JAKOB T., MD. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-elkins-james-anderson-jr.html | Paid Notice: Deaths ELKINS, JAMES ANDERSON JR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/world-business-briefing-africa-south-africa-de-beers-to-cut.html | World Business Briefing | Africa: South Africa: De Beers To Cut Supplier | False | By Paul Meller (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/international/middleeast/in-surprise-stop-in-lebanon-rice-snubs-prosyrian.html | In Surprise Stop in Lebanon, Rice Snubs Pro-Syrian President | False | By Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/americas/briefs-coal-mine-rescue-effort-meets-with-obstacles.html | Briefs: Coal mine rescue effort meets with obstacles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/dance/from-venezuela-a-serious-exodus-to-a-tango-boldly-lit.html | From Venezuela, a Serious Exodus to a Tango, Boldly Lit | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-cortese-armand-f-md.html | Paid Notice: Deaths CORTESE, ARMAND F., M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/floyd-norris-when-familiarity-fails-to-find-fraud.html | Floyd Norris: When familiarity fails to find fraud | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/7-top-aides-are-appointed-to-city-council-by-speaker.html | 7 Top Aides Are Appointed to City Council by Speaker | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pageoneplus/corrections-785687.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/spain-takes-a-proud-look-back-at-failed-coup.html | Spain takes a proud look back at failed coup | False | By Renwick McLean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/canadian-coach-takes-chinese-aerialist-to-the-top.html | Canadian Coach Takes Chinese Aerialist to the Top | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/strangers-at-the-door.html | Strangers at the Door | False | By Clark Kent Ervin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/thomas-taylor-manager-of-money-for-the-bass-brothers-dies-at-63.html | Thomas Taylor, Manager of Money for the Bass Brothers, Dies at 63 | False | By Jenny Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/23iht-OLYBEIJING.html | Giant Beijing Games loom over Turin | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-magaril-alyce-matthews.html | Paid Notice: Deaths MAGARIL, ALYCE MATTHEWS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/selling-well-everywhere-but-home.html | Selling Well Everywhere but Home | False | By Mark Landler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/theater/reviews/toward-a-wordless-theater-of-death-haunted-imagery.html | Toward a Wordless Theater of Death-Haunted Imagery | False | By Jonathan Kalb | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/europe-asia-africa.html | Europe, Asia, Africa | False | RENWICK McLEAN (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/new-york-adds-a-flagship-and-a-boutique.html | New York Adds a Flagship and a Boutique | False | By Anna Bahney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/international/annan-backs-plan-for-human-rights-council-despite-flaws.html | Annan Backs Plan for Human Rights Council, Despite Flaws | False | By Warren Hoge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/hewlettpackard-decides-store-photo-printing-is-its-turf.html | Hewlett-Packard Decides Store Photo Printing Is Its Turf | False | By Damon Darlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/dubai-sees-bias-behind-storm.html | Dubai Sees Bias Behind Storm | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pageoneplus/corrections-785652.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/businessspecial3/enron-secretary-defends-her-criticism-of.html | Enron Secretary Defends Her Criticism of Executives | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-10-letters.html | Students E-Mail the Oddest Things (10 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/chinese-monks-tale-in-hightech-irony.html | Chinese monk's tale in high-tech irony | False | By Alexandra A. Seno | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/biathlon-russians-upset-champions.html | Biathlon: Russians upset champions | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/man-freed-after-years-in-jail-for-mao-insult.html | Man Freed After Years in Jail for Mao Insult | False | By Jim Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/gang-chief-to-be-sent-to-france.html | Gang chief to be sent to France | False | By Thomas Crampton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/the-dissident-prince-public-prickly-and-very-political.html | The Dissident Prince: Public, Prickly and Very Political | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/sects-and-violence.html | Sects and Violence | False | By Vali Nasr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/let-traffic-flow-and-so-will-commerce-groups-tell-city.html | Let Traffic Flow and So Will Commerce, Groups Tell City | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/football/jets-drop-seven-including-law-and-fiedler.html | Jets Drop Seven, Including Law and Fiedler | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/students-email-the-oddest-things-786381.html | Students E-Mail the Oddest Things | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/vice-chairman-of-the-fed-a-greenspan-ally-resigns.html | Vice Chairman of the Fed, a Greenspan Ally, Resigns | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/denmark-tries-to-mend-the-damage.html | Denmark tries to mend the damage | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/french-officials-now-say-killing-of-jew-was-in-part-a-hate.html | French Officials Now Say Killing of Jew Was in Part a Hate Crime | False | By Ariane Bernard and Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-adler-geraldine-koeppel.html | Paid Notice: Deaths ADLER, GERALDINE KOEPPEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/philip-bowring-a-boatload-of-ignorance-on-show.html | Philip Bowring: A boatload of ignorance on show | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/us/front-page/calm-on-the-waterfront.html | Calm on the Waterfront | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/scientists-again-defend-study-on-vioxx.html | Scientists Again Defend Study on Vioxx | False | By Alex Berenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-chaifetz-marilyn.html | Paid Notice: Deaths CHAIFETZ, MARILYN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/in-europe-microsoft-faces-a-new-antitrust-complaint.html | In Europe, Microsoft Faces a New Antitrust Complaint | False | By Paul Meller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/claiming-stock-manipulation-biovail-sues-hedge-fund.html | Claiming Stock Manipulation, Biovail Sues Hedge Fund | False | By Jenny Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-nitchun-arlen.html | Paid Notice: Deaths NITCHUN, ARLEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-arnold-joseph-cpa.html | Paid Notice: Deaths ARNOLD, JOSEPH, CPA. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/more-on-the-furor-over-the-ports-786462.html | More on the Furor Over the Ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/bush-urges-india-to-split-civilianmilitary-nuclear-plants.html | Bush Urges India to Split Civilian-Military Nuclear Plants | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/africa/eu-ponders-bypassing-hamas-on-aid.html | EU ponders bypassing Hamas on aid | False | By Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/figure-skater-arakawa-gives-japan-its-first-gold-medal.html | Figure Skater Arakawa Gives Japan Its First Gold Medal | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/former-postal-worker-infected-in-2001-still-feels-effects.html | Former Postal Worker, Infected in 2001, Still Feels Effects | False | By David Kocieniewski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/africa/reporter-for-arab-tv-and-2-colleagues-killed-in-iraq.html | Reporter for Arab TV and 2 colleagues killed in Iraq | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/23iht-OLYBRIEFS.html | Roundup: Swedes beat Swiss after extra end, 7-6 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pataki-is-up-and-around-after-week-of-hospitalization.html | Pataki Is Up and Around After Week of Hospitalization | False | By Michael Cooper and Lawrence K. Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/world-briefing-europe-france-3-photographers-fined-a-euro-for-diana.html | World Briefing | Europe: France: 3 Photographers Fined A Euro For Diana Crash Pictures | False | By Ariane Bernard (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/orchids-in-moderation.html | Orchids, in Moderation | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/pope-picks-15-cardinals-one-a-china-critic.html | Pope Picks 15 Cardinals, One a China Critic | False | By Ian Fisher and Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/media/craigslist-is-accused-of-bias-in-housing-ads.html | Craigslist Is Accused of Bias in Housing Ads | False | By Julie Bosman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/walmart-to-loosen-health-insurance-limits.html | Wal-Mart to Loosen Health Insurance Limits | False | By Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/pop-them-in-and-theyre-ready-to-push-you.html | Pop Them in, and They're Ready to Push You | False | By Catherine Saint Louis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/metro-briefing-new-york-manhattan-3-charged-in-checkcashing-fraud.html | Metro Briefing | New York: Manhattan: 3 Charged In Check-Cashing Fraud | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/new-york-city-man-has-inhalation-anthrax-officials-say.html | New York City Man Has Inhalation Anthrax, Officials Say | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/international/europe/blair-comes-to-princes-defense-in-diary-dispute.html | Blair Comes to Prince's Defense in Diary Dispute | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/broadcasts-from-poland-try-to-break-belarus-news-monopoly.html | Broadcasts from Poland try to break Belarus news monopoly | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-nemser-claire.html | Paid Notice: Deaths NEMSER, CLAIRE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/top-kazakh-aide-quits-in-crisis-after-killing-of-opposition.html | Top Kazakh Aide Quits in Crisis After Killing of Opposition Figure | False | By Ilan Greenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/cbs-has-9-billion-loss-on-writedown.html | CBS has $9 billion loss on write-down | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/techbrief-microsoft-reply-to-eu-is-posted-on-internet.html | TechBrief: Microsoft reply to EU is posted on Internet | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pageoneplus/corrections-785717.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-23 | 2006-02-23 | https://www.nytimes.com/2006/02/23/classified/paid-notice-deaths-kraner-bruce-j.html | Paid Notice: Deaths KRANER, BRUCE J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-792349.html | The Ports, the Fears and the Politics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-hill-robert-d-of-darien.html | Paid Notice: Deaths HILL, ROBERT D. OF DARIEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/meanwhile-the-long-view-from-antarctica.html | Meanwhile: The long view from Antarctica | False | Tishani Doshi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/asia/sri-lanka-to-talk-with-rebels-again.html | Sri Lanka to Talk With Rebels Again | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/world-briefing-asia-kazakhstan-parliamentary-aide-held-in-killing.html | World Briefing | Asia: Kazakhstan: Parliamentary Aide Held In Killing | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/the-listings-feb-24-march-2-ewa-podles-with-the-moscow-chamber.html | The Listings: Feb. 24 - March 2; EWA PODLES with the MOSCOW CHAMBER ORCHESTRA | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/asia/arroyo-declares-state-of-emergency-amid-coup-rumors.html | Arroyo declares state of emergency amid coup rumors | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-cox-donald-m.html | Paid Notice: Deaths COX, DONALD M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/living-here-houses-for-pilots-always-ready-to-fly.html | LIVING HERE | Houses for Pilots; Always Ready to Fly | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/people-the-arctic-monkeys-roger-moore-brian-friel.html | People: The Arctic Monkeys, Roger Moore, Brian Friel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/war-of-the-worlds.html | War of the Worlds | False | By Thomas L Friedman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/europe-to-phase-in-shoe-tariffs.html | Europe to Phase in Shoe Tariffs | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-weil-fred.html | Paid Notice: Deaths WEIL, FRED | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-furman-seymour-md.html | Paid Notice: Deaths FURMAN, SEYMOUR, MD. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/makeover-at-mohonk.html | Makeover at Mohonk | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/the-listings-feb-24-march-2-human-feel.html | The Listings: Feb. 24 - March 2; HUMAN FEEL | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/us/front-page/disaster-response-plans.html | Disaster Response Plans | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-geffis-edna-alperin.html | Paid Notice: Deaths GELLIS, EDNA ALPERIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-barry-john-a-jack.html | Paid Notice: Deaths BARRY, JOHN A. (JACK) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-lufrano-carmine-carm.html | Paid Notice: Deaths LUFRANO, CARMINE (CARM) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/fashion/shows/the-gucci-sexiness-a-nervous-condition.html | The Gucci Sexiness: A Nervous Condition? | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/briefs-us-goods-orders-fall-102-on-aircraft-slump.html | Briefs: U.S. goods orders fall 10.2% on aircraft slump | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/in-bridgeport-hockey-a-zoo-and-barnums-world.html | In Bridgeport, Hockey, a Zoo and Barnum's World | False | By Nancy M. Better | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-great-cormorant-calls.html | The Great Cormorant Calls | False | By Francis X. Clines | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/24iht-OLYAUSTRIA.html | Doping Over free drinks, Austrians celebrate and fret | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/eating-for-credit.html | Eating for Credit | False | By Alice Waters | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/judge-defers-ruling-on-blackberry-case.html | Judge defers ruling on BlackBerry case | False | By Joshua Brockman and Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/as-rivals-slip-arakawa-glides-to-gold.html | As rivals slip, Arakawa glides to gold | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/international/asia/president-of-philippines-declares-emergency-citing-coup.html | President of Philippines Declares Emergency, Citing Coup Attempt | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/paul-avrich-74-a-historian-of-anarchism-is-dead.html | Paul Avrich, 74, a Historian of Anarchism, Is Dead | False | By Nadine Brozan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/currencies-rate-outlook-gives-a-boost-to-dollar.html | Currencies: Rate outlook gives a boost to dollar | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/style/dellacquas-sex-kittens-on-the-prowl.html | Dell'Acqua's sex kittens on the prowl | False | By Jessica Michault | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-memorials-mccullough-todd-a.html | Paid Notice: Memorials MCCULLOUGH, TODD A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/us-attacks-of-port-deal-draw-fire.html | U.S. attacks of port deal draw fire | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/television/she-didnt-mean-to-kill-him-or-did-she-a-scandal-revisited.html | She Didn't Mean to Kill Him, or Did She? A Scandal Revisited | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/a-new-case-of-anthrax-the-craft-drum-maker-in-brooklyn-has-no-fear.html | A NEW CASE OF ANTHRAX; THE CRAFT; Drum Maker in Brooklyn Has No Fear of Anthrax | False | By Andy Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/europeans-suggest-directing-aid-to-abbas.html | Europeans Suggest Directing Aid to Abbas | False | By Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/media-advertising-addenda-lowe-worldwide-will-get-a-new-chief-next.html | MEDIA: ADVERTISING -- ADDENDA; Lowe Worldwide Will Get A New Chief Next Month | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/theater/reviews/im-my-own-bombshell.html | I'm My Own Bombshell | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/europe-rejects-genetically-engineered-drug.html | Europe Rejects Genetically Engineered Drug | False | By Andrew Pollack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/music/serving-up-a-meaty-helping-of-brahms-sonatas-in-order.html | Serving Up a Meaty Helping of Brahms Sonatas in Order | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/a-fatal-desire-for-order.html | A fatal desire for order | False | Nina L. Khrushcheva | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/heart-drug-maker-will-lay-off-150.html | Heart Drug Maker Will Lay Off 150 | False | By Stephanie Saul | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/style/versaces-new-geometrics-keeps-to-its-dna.html | Versace's new geometrics keeps to its DNA | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-silverman-bessie.html | Paid Notice: Deaths SILVERMAN, BESSIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/baseball-dominican-team-losing-stars.html | BASEBALL; Dominican Team Losing Stars | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-792390.html | The Ports, the Fears and the Politics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/americas/dubai-company-delays-new-role-at-us-ports.html | Dubai company delays new role at U.S. ports | False | By David S. Cloud and David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/front-page/us-long-absent-from-ports.html | U.S. Long Absent From Ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/other-views-jordan-times-globe-and-mail-the-hindu.html | Other views: Jordan Times, Globe and Mail, The Hindu | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/a-real-mensch-792330.html | A Real Mensch | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/eu-decision-on-shoe-tax-is-biased-china-says.html | EU decision on shoe tax is biased, China says | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/walmart-to-expand-health-plan.html | Wal-Mart to Expand Health Plan | False | By Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/style/isadis-giving-a-new-twist-to-bags.html | Isafis giving a new twist to bags | False | By Jessica Steinberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/24iht-OLYSKATE.html | Figure Skating: As rivals slip, Arakawa glides to a rare gold | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/bullets-and-blood-in-the-air-not-to-mention-a-hockey-puck.html | Bullets and Blood in the Air, Not to Mention a Hockey Puck | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/rappers-as-a-rule-do-not-sing.html | Rappers, as a Rule, Do Not Sing | False | By Clyde Haberman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/24iht-OLYCURL.html | U.S. men win 1st medal, edging U.K. for bronze | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/style/krizia-squarely-puts-emphasis-on-the-round.html | Krizia squarely puts emphasis on the round | False | By Jessica Michault | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/in-a-plain-brown-wrapper-but-definitely-for-children.html | In a Plain Brown Wrapper, But Definitely for Children | False | By Laurel Graeber | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/robert-e-fischer-88-attica-investigator-dies.html | Robert E. Fischer, 88, Attica Investigator, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/europe-doesnt-get-free-speech.html | Europe doesn't get free speech | False | Matthew Rojansky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-weiner-arline.html | Paid Notice: Deaths WEINER, ARLINE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/health/scientists-find-virus-in-some-prostate-cancer-patients.html | Scientists Find Virus in Some Prostate-Cancer Patients | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-memorials-friedman-samuel.html | Paid Notice: Memorials FRIEDMAN, SAMUEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/television/an-american-anime-homage-or-oxymoron.html | An American Anime: Homage or Oxymoron? | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/asia/alleging-plot-arroyo-declares-emergency.html | Alleging plot, Arroyo declares emergency | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/a-night-of-nerves-is-settled-on-a-turn-of-elegance.html | A Night of Nerves Is Settled on a Turn of Elegance | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-792373.html | The Ports, the Fears and the Politics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/auditors-links-did-not-stop-this-fraud.html | Auditor's Links Did Not Stop This Fraud | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/ncaabasketball/hofstra-stays-hot-at-home-with-victory-over-george.html | Hofstra Stays Hot at Home With Victory Over George Mason | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/science/beaver-or-otter-it-lived-in-dinosaurs-time.html | Beaver or Otter, It Lived in Dinosaurs' Time | False | By John Noble Wilford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-kelly-matthew-j.html | Paid Notice: Deaths KELLY, MATTHEW J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/british-utility-ahead-in-bid-for-keyspan.html | British Utility Ahead in Bid for KeySpan | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/in-the-land-of-coq-au-vin-soulsearching-over-bird-flu.html | In the Land of Coq au Vin, Soul-Searching Over Bird Flu | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/divergent-paths-to-presentday-conservatism.html | Divergent paths to present-day conservatism | False | By George F. Will | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/politics/union-leader-supporting-guest-worker-proposal.html | Union Leader Supporting Guest Worker Proposal | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-792357.html | The Ports, the Fears and the Politics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-nitchun-arleen.html | Paid Notice: Deaths NITCHUN, ARLEEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-792381.html | The Ports, the Fears and the Politics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/british-painting-flowering-in-frances-shadow.html | British Painting, Flowering in France's Shadow | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/international/europe/court-suspends-londons-mayor-for-4-weeks.html | Court Suspends London's Mayor for 4 Weeks | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-adler-geraldine-koeppel.html | Paid Notice: Deaths ADLER, GERALDINE KOEPPEL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/ice-hockey-finland-sweden-to-face-off-for-gold.html | Ice hockey: Finland, Sweden to face off for gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/thailand-two-styles-of-leadership-face-a-showdown.html | Thailand: Two styles of leadership face a showdown | False | Surin Pitsuwan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/the-russians-are-coming-eyes-on-the-prize.html | The Russians Are Coming, Eyes on the Prize | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/pageoneplus/corrections-792071.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-792411.html | The Ports, the Fears and the Politics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/technology/a-milestone-for-itunes-a-windfall-for-a-downloader.html | A Milestone for iTunes; a Windfall for a Downloader | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/the-churn.html | The Churn | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/ahead-gay-rodeos-tightly-knit-and-westernloving.html | AHEAD | Gay Rodeos; Tightly Knit and Western-Loving | False | By Beth Greenfield | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/flu-strikes-france-in-pocketbook.html | Flu strikes France in pocketbook | False | By Thomas Crampton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/style/photographys-draw-its-all-in-the-canvas.html | Photography's draw: It's all in the canvas | False | By Souren Melikian | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/world-briefing-asia-hong-kong-china-frosty-toward-new-cardinal.html | World Briefing | Asia: Hong Kong China Frosty Toward New Cardinal | False | By Keith Bradsher (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/football/bush-starts-campaign-to-carry-a-full-load.html | Bush Starts Campaign to Carry a Full Load | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/goya-unflinching-defied-old-age.html | Goya, Unflinching, Defied Old Age | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/london-mayor-suspended-for-nazi-comparison.html | London mayor suspended for 'Nazi' comparison | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/international/middleeast/iraqi-people-are-at-a-crossroads-and-must-choose.html | Iraqi People Are at a Crossroads and Must Choose Wisely, Bush Says | False | By Thom Shanker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/africa/iraq-imposes-curfew-in-attempt-to-stem-unrest.html | Iraq imposes curfew in attempt to stem unrest | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-cortese-armand-f-md.html | Paid Notice: Deaths CORTESE, ARMAND F., M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/2-german-spies-aided-us-before-iraq-war.html | 2 German spies aided U.S. before Iraq war | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/us/alabama-adopts-the-peach-nettling-growers-next-door.html | Alabama Adopts the Peach, Nettling Growers Next Door | False | By Brenda Goodman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/science/a-supernova-spectacle-begins.html | A Supernova Spectacle Begins | False | By Dennis Overbye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-boehm-frances.html | Paid Notice: Deaths BOEHM, FRANCES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/art-in-review-just-plain-folk.html | Art in Review; 'Just Plain Folk' | False | By Grace Glueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/suspicious-fire-claims-4-lives-in-brooklyn.html | 'Suspicious' Fire Claims 4 Lives in Brooklyn | False | By John Holusha | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/new-rules-in-spain-aimed-at-eon-offer.html | New rules in Spain aimed at E.ON offer | False | By Renwick McLean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/us/national-briefing-southwest-new-mexico-killer-sentenced-to-juvenile.html | National Briefing | Southwest: New Mexico: Killer Sentenced To Juvenile Center | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-friedman-rose.html | Paid Notice: Deaths FRIEDMAN, ROSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/24iht-OLYFREE.html | Canadian coxes gold out of China's aerialists | False | Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/pageoneplus/correction-790397.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/a-russian-turning-point.html | A Russian turning point | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/us/billionaire-gives-a-big-gift-but-still-gets-to-invest-it.html | Billionaire Gives a Big Gift but Still Gets to Invest It | False | By Stephanie Strom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/increasingly-the-home-is-paying-for-retirement.html | Increasingly, the Home Is Paying for Retirement | False | By Motoko Rich and Eduardo Porter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-forster-elizabeth-e-lissa.html | Paid Notice: Deaths FORSTER, ELIZABETH E. (LISSA) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/world-briefing-africa-sudan-minister-says-bush-belongs-on-un.html | World Briefing | Africa: Sudan: Minister Says Bush Belongs On U.N. Sanctions List | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/chinese-skier-takes-gold-with-help-from-canada.html | Chinese Skier Takes Gold With Help From Canada | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/international/world-briefing-middle-east-europe-asia-americas-and-africa.html | World Briefing: Middle East, Europe, Asia, Americas and Africa | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/a-wider-inquiry-as-more-people-get-antibiotics-and-2nd-apartment.html | A Wider Inquiry, as More People Get Antibiotics and 2nd Apartment Is to Be Checked | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/basketball/francis-and-knicks-looking-for-ray-of-hope-in-gloom.html | Francis and Knicks Looking for Ray of Hope in Gloom | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/at-harvards-helm-the-end-of-an-era-4-letters.html | At Harvard's Helm: The End of an Era (4 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/africa/nigeria-counts-100-deaths-over-danish-caricatures.html | Nigeria Counts 100 Deaths Over Danish Caricatures | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/pageoneplus/corrections-792144.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-10-letters.html | The Ports, the Fears and the Politics (10 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/metro-briefing-new-york-new-york-citys-projected-surplus-grows.html | Metro Briefing | New York: New York City's Projected Surplus Grows | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/africa/iran-sets-centrifuges-to-work-on-uranium.html | Iran sets centrifuges to work on uranium | False | By Elaine Sciolino and David E. Singer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/dance/stories-told-in-body-language.html | Stories Told in Body Language | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/international/europe/mideast-leaders-say-they-fear-violence-may-go-beyond.html | Mideast Leaders Say They Fear Violence May Go Beyond Iraq | False | By Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-chaifetz-marilyn.html | Paid Notice: Deaths CHAIFETZ, MARILYN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/theater/reviews/give-the-ladies-the-mike-for-a-bit-of-poetry-and-comedy.html | Give the Ladies the Mike for a Bit of Poetry and Comedy | False | By Laura Weinert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/passage-from-africa-to-ohio.html | Passage From Africa To Ohio | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/movies/arts-briefly-more-smooth-sledding-for-american-idol.html | Arts, Briefly; More Smooth Sledding for 'American Idol' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/americas/dubai-company-gives-bush-breathing-room.html | Dubai company gives Bush breathing room | False | By David S. Cloud and David E. Singer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/private-equity-group-to-buy-jil-sander-label-from-prada.html | Private Equity Group to Buy Jil Sander Label From Prada | False | By Eric Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/from-south-africa-a-tough-thug-shows-his-big-heart.html | From South Africa, a Tough Thug Shows His Big Heart | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/wars-spoils-hungarian-treasure-goes-home.html | War's spoils: Hungarian treasure goes home | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/loan-buyer-accounting-is-faulted.html | Loan Buyer Accounting Is Faulted | False | By Stephen Labaton and Eric Dash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/arakawa-heralds-japans-new-wave.html | Arakawa heralds Japan's new wave | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-memorials-diaz-constantina.html | Paid Notice: Memorials DIAZ, CONSTANTINA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/free-speech-in-europe.html | Free speech in Europe | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/clean-and-dry-for-now-in-australias-heroin-capital.html | Clean and Dry, for Now, in Australia's Heroin Capital | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/unauthorized-responders-will-end-work-on-child-abuse.html | Unauthorized Responders Will End Work on Child Abuse | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/pageoneplus/corrections-792063.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/young-gifted-and-energetic.html | Young, Gifted and Energetic | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-792438.html | The Ports, the Fears and the Politics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-memorials-makrianes-james-k.html | Paid Notice: Memorials MAKRIANES, JAMES K. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/cycling-past-redwoods-and-the-sea-to-finish-in-a-sprint.html | Cycling Past redwoods and the sea to finish in a sprint | False | Samuel Abt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/pageoneplus/corrections-792080.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/golf/mickelson-does-more-than-hit-a-ball-far.html | Mickelson Does More Than Hit a Ball Far | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/asia/3-indian-scientists-protest-delay-in-getting-us-visas.html | 3 Indian Scientists Protest Delay in Getting U.S. Visas | False | By Somini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/art-in-review-matt-saunders.html | Art in Review; Matt Saunders | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/international/middleeast/as-violence-ebbs-iraqi-leaders-seek-to-contain-the.html | As Violence Ebbs, Iraqi Leaders Seek to Contain the Crisis | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/donald-judd-sculptures-to-be-auctioned.html | Donald Judd Sculptures to Be Auctioned | False | By Carol Vogel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/sports-of-the-times-jets-young-front-office-needs-solutions-thatll.html | Sports of The Times; Jets' Young Front Office Needs Solutions That'll Fly | False | By Dave Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-ames-lincoln.html | Paid Notice: Deaths AMES, LINCOLN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/your-money/entrepreneurs-living-in-a-serial-world-once-is-just-not-enough.html | Entrepreneurs: Living in a serial world: Once is just not enough | False | By Michaele Weissman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/24bt-idside25WEB3.html | A selected list of independent presses in Britain | False | By Tara Mulholland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-salomon-burton-l.html | Paid Notice: Deaths SALOMON, BURTON L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/international/middleeast/attack-on-saudi-oil-facility-thwarted.html | Attack on Saudi Oil Facility Thwarted | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/politics/dubai-company-delays-new-role-at-six-us-ports.html | Dubai Company Delays New Role at Six U.S. Ports | False | By David S. Cloud and David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/will-fight-for-oil.html | Will Fight for Oil | False | By Ted Koppel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/metro-briefing-new-york-manhattan-rangel-to-endorse-spitzer | Metro Briefing | New York: Manhattan: Rangel To Endorse Spitzer | False | By Patrick D. Healy (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/also-we-heard-it-was-in-3d.html | Also We Heard It Was in 3-D | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/mysteries-if-not-sunshine-of-another-spotless-mind.html | Mysteries, if Not Sunshine, of Another Spotless Mind | False | By Manohla Dargis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/at-harvards-helm-the-end-of-an-era-792292.html | At Harvard's Helm: The End of an Era | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-792420.html | The Ports, the Fears and the Politics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/us/school-union-will-let-locals-join-federation.html | School Union Will Let Locals Join Federation | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/judge-ends-blackberry-hearing-without-ruling.html | Judge Ends Blackberry Hearing Without Ruling | False | By Joshua Brockman Br / and Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/dirty-cops-and-street-gangs-both-violent-and-out-of-control.html | Dirty Cops and Street Gangs, Both Violent and Out-of Control | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/businessspecial3/enron-defense-chips-away-at-a-witnesss-motives.html | Enron Defense Chips Away at a Witness's Motives | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/annan-and-bolton-disagree-on-draft-for-new-rights-group.html | Annan and Bolton Disagree On Draft for New Rights Group | False | By Warren Hoge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/no-medal-but-feeling-as-good-as-gold.html | No Medal, but Feeling as Good as Gold | False | By Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-williams-bruce-d.html | Paid Notice: Deaths WILLIAMS, BRUCE D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/viewpoints-curb-your-enthusiasm.html | ViewPoints: Curb your enthusiasm | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/pageoneplus/corrections-792136.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/at-harvards-helm-the-end-of-an-era-792284.html | At Harvard's Helm: The End of an Era | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/us/in-land-of-freeways-mass-transit-makes-nary-a-dent.html | In Land of Freeways, Mass Transit Makes Nary a Dent | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/a-musical-exchange-with-the-best-russia-has-to-offer.html | A Musical Exchange With the Best Russia Has to Offer | False | By Nate Chinen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/pageoneplus/corrections-791830.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/technology/pogues/posts/amazon-to-take-on-ipod.html | Amazon to Take On IPod | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/brieflysearch-for-bodies-in-moscow-continues.html | Briefly:Search for bodies in Moscow continues | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/art-in-review-gieve-patel-and-sudhir-patwardhan.html | Art in Review; Gieve Patel and Sudhir Patwardhan | False | By Holland Cotter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/your-money/investing/b-shares-just-a-blip.html | Investing: B shares: Just a blip? | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/romance-awash-in-guitars.html | Romance Awash in Guitars | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/4-men-charged-in-what-officials-call-a-46-million-trade-in-human.html | 4 Men Charged in What Officials Call a $4.6 Million Trade in Human Body Parts | False | By Michael Brick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/drug-tests-negative-as-games-near-end.html | Olympics: Drug tests negative as Games near end | False | By Ian Fisher and Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/grounded-in-a-century-of-riddles-geometry-and-hallucinations.html | Grounded in a Century of Riddles, Geometry and Hallucinations | False | By Ken Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/health/governors-take-2-tacks-on-releasing-medical-data.html | Governors Take 2 Tacks On Releasing Medical Data | False | By Michael Cooper and Lawrence K. Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-newman-mollie.html | Paid Notice: Deaths NEWMAN, MOLLIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/advisories-are-issued-on-safety-in-philippines.html | Advisories are issued on safety in Philippines | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/movies/the-listings-feb-24-march-2-kt-tunstall.html | The Listings: Feb. 24 - March 2; KT TUNSTALL | False | By Laura Sinagra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/baseball/rollins-nears-dimaggio-with-a-debate-on-deck.html | Rollins Nears DiMaggio With a Debate On-Deck | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/baseball/when-it-comes-to-second-mets-think-defense-first.html | When It Comes to Second, Mets Think Defense First | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/style/revving-up-sportswear-to-a-casual-new-elegance.html | Revving up sportswear to a casual new elegance | False | By Rebecca Voight | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/your-money/freer-cash-flow-moving-money-without-banks.html | Freer cash flow: Moving money without banks | False | By Thomas Crampton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/osama-saddam-and-the-ports.html | Osama, Saddam and the Ports | False | By Paul Krugman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/pageoneplus/corrections-792101.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-petrou-lillian-b.html | Paid Notice: Deaths PETROU, LILLIAN B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/media/a-page-turner-real-life-echoes-included.html | A Page Turner, Real-Life Echoes Included | False | By Matt Richtel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-glassman-sylvia-gold-smith.html | Paid Notice: Deaths GLASSMAN, SYLVIA (GOLD SMITH) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/albanys-plan-for-flu-epidemic-leaves-big-decisions-to-localities.html | Albany's Plan for Flu Epidemic Leaves Big Decisions to Localities | False | By Marc Santora | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/at-harvards-helm-the-end-of-an-era-792306.html | At Harvard's Helm: The End of an Era | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/politics/on-campaign-trail-bush-raises-money-for-midterm-races.html | On Campaign Trail, Bush Raises Money for Midterm Races | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/the-fireworks-of-elaine-may.html | The Fireworks of Elaine May | False | By Caryn James | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/deutsche-bank-said-to-seek-settlement-on-tax.html | Deutsche Bank Said to Seek Settlement on Tax Shelters | False | By Lynnley Browning | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/world-briefing-middle-east-lebanon-rice-snubs-president.html | World Briefing | Middle East: Lebanon: Rice Snubs President | False | By Joel Brinkley (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/international/asia/president-of-philippines-declares-emergency-citing-coup-2006022493700716523.html | President of Philippines Declares Emergency, Citing Coup Attempt | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-arnold-joseph.html | Paid Notice: Deaths ARNOLD, JOSEPH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-man-who-stood-up-to-stalinism.html | The man who stood up to Stalinism | False | William Taubman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/new-polls-show-berlusconi-gaining.html | New polls show Berlusconi gaining | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-cardozo-rev-abraham-lopes.html | Paid Notice: Deaths CARDOZO, REV. ABRAHAM LOPES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/middleeast/more-clashes-shake-iraq-political-talks-are-in-ruins.html | More Clashes Shake Iraq; Political Talks Are in Ruins | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/icahn-bid-meets-resistance-in-seoul.html | Icahn bid meets resistance in Seoul | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/baseball/damon-to-follow-jeter-except-at-bat.html | BASEBALL; Damon to Follow Jeter, Except at Bat | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/in-belarus-expecting-to-lose-then-win.html | In Belarus, expecting to lose, then win | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-klein-eleanor-c.html | Paid Notice: Deaths KLEIN, ELEANOR C. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/stocks-consumer-shares-slump-on-wall-street.html | Stocks: Consumer shares slump on Wall Street | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/your-money/briefcase-small-businesses-meet-big-disasters.html | Briefcase: Small businesses meet big disasters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/has-met-clipped-the-wings-of-a-foundations-new-stars.html | Has Met Clipped the Wings of a Foundation's New Stars? | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/the-bigger-the-better-the-british-small-publisher-begs-to-differ.html | The bigger, the better? The British small publisher begs to differ | False | By Tara Mulholland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/despite-negative-tests-doping-case-to-continue.html | Despite Negative Tests, Doping Case to Continue | False | By Ian Fisher and Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/brazil-will-buy-back-bonds-issued-during-financial.html | Brazil Will Buy Back Bonds Issued During Financial Crisis | False | By Paulo Prada | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/asia/toll-rises-to-54-in-bangladesh-textile-fire.html | Toll rises to 54 in Bangladesh textile fire | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/realestate/the-white-mountains-the-wildcat-river-and-a-serene-village.html | The White Mountains, the Wildcat River and a Serene Village | False | By Wendy Knight | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/world-briefing-americas-bolivia-death-to-yankees-senator-loses-us.html | World Briefing | Americas: Bolivia: 'Death To Yankees' Senator Loses U.S. Visa | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/keeper-of-the-blackrock-way.html | Keeper of the BlackRock Way | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/24iht-OLYBRIEFS.html | Olympic roundup: Dominant Sweden advances to final | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/healthsouth-will-settle-investor-suits-over-fraud.html | HealthSouth Will Settle Investor Suits Over Fraud | False | By Kyle Whitmire | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/theater/reviews/dresses-are-fine-but-pajamas-are-divine.html | Dresses Are Fine, but Pajamas Are Divine | False | By Ben Brantley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/rescue-mission-crashes-to-the-ice.html | Rescue Mission Crashes to the Ice | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/us/national-briefing-midwest-illinois-church-and-state-agree-to-protocols.html | National Briefing | Midwest: Illinois: Church And State Agree To Protocols On Abuse | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/city-s-lawyer-criticizes-state-on-rules-for-voting-machines.html | City's Lawyer Criticizes State on Rules for Voting Machines | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/us/born-together-raised-together-so-why-not-in-classroom-too.html | Born Together, Raised Together, So Why Not in Classroom, Too? | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/books/arts-briefly-riverhead-books-pulls-out-of-james-frey-deal.html | Arts, Briefly; Riverhead Books Pulls Out of James Frey Deal | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/art-in-review-macrae-semans.html | Art in Review; Macrae Semans | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/czech-team-but-accent-is-noo-yawk.html | Czech Team, but Accent Is Noo Yawk | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-beinfield-malcolm.html | Paid Notice: Deaths BEINFIELD, MALCOLM | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/a-portrait-of-a-stormy-and-complicated-life.html | A Portrait of a Stormy and Complicated Life | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/pageoneplus/corrections-792756.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/actually-its-amazing-anybody-s-watching-this-stuff.html | Actually, It's Amazing Anybody's Watching This Stuff | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/soccermarseille-blunders-ahead-italians-also-gain-in-uefa.html | Soccer:Marseille blunders ahead; Italians also gain in UEFA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/asia/election-called-amid-thai-outcry.html | Election called amid Thai outcry | False | By Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/media/betting-on-the-web-to-sell-a-new-light-beer.html | Betting on the Web to Sell a New Light Beer | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/36-hours-in-st-john-vi.html | 36 Hours in St. John, V.I. | False | By Jon Rust | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/your-money/balance-sheet-the-limits-of-outrage.html | Balance sheet: The limits of outrage | False | By Jim Peterson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/where-tracking-anthrax-begins-with-the-honor-system.html | Where Tracking Anthrax Begins With the Honor System | False | By Al Baker and Marc Santora | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/outrage-in-samarra.html | Outrage in Samarra | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/canada-is-left-with-questions-and-speculation.html | Canada Is Left With Questions and Speculation | False | By Rick Westhead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/fraud-inquiry-into-insurer-of-capsized-boat.html | Fraud Inquiry Into Insurer of Capsized Boat | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/good-things-in-small-packages.html | Good Things in Small Packages | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/big-surs-eloquent-silence.html | Big Sur's Eloquent Silence | False | By Bonnie Tsui | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/technology/sanyo-gets-muchneeded-cash-infusion.html | Sanyo gets much-needed cash infusion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/green-announces-3-endorsements-in-attorney-general-race.html | Green Announces 3 Endorsements in Attorney General Race | False | By Colin Moynihan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/metro-briefing-new-york-queens-man-gets-51-years-in-deliverymans.html | Metro Briefing \| New York: Queens: Man Gets 51 Years In Deliveryman's Death | False | By Corey Kilgannon (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/for-austrians-test-results-will-determine-legacy-of-these.html | For Austrians, Test Results Will Determine Legacy of These Games | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/reaping-what-you-sow.html | Reaping What You Sow | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/the-listings-feb-24-march-2.html | The Listings: Feb. 24 - March 2 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/style/the-bigger-the-better-the-british-small-publisher-begs-to-differ.html | The bigger, the better? The British small-publisher begs to differ | False | By Tara Mulholland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-siegel-rose.html | Paid Notice: Deaths SIEGEL, ROSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/international/asia/thai-leader-facing-outcry-calls-for-new-elections.html | Thai Leader, Facing Outcry, Calls for New Elections | False | By Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/us/nationalspecial/after-hurricanes-come-tempests-over-cleanups.html | After Hurricanes Come Tempests Over Cleanups | False | By Leslie Eaton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/style/italian-firms-put-independence-and-family-before-economic-logic.html | Italian firms put independence and family before economic logic | False | By Robert Galbraith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/pageoneplus/corrections-792128.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/a-ship-already-sailed.html | A Ship Already Sailed | False | By Simon Romero and Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/at-71-still-celebrating-victories-on-the-slopes.html | At 71, Still Celebrating Victories on the Slopes | False | By Sarah Tuff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/visions-of-africa-and-ohio-in-all-sorts-of-materials.html | Visions of Africa and Ohio, in All Sorts of Materials | False | By Grace Glueck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/in-life-story-of-a-gambino-turncoat-keys-to-the-gotti-case.html | In Life Story of a Gambino Turncoat, Keys to the Gotti Case | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/style/expats-in-hong-kong-design-new-careers.html | Expats in Hong Kong design new careers | False | By Aleandra A. Seno | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/review-uncentering-the-earth.html | Review: Uncentering The Earth | False | By Dava Sobel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/off-the-charts-is-us-inflation-really-tame.html | Off the charts: Is U.S. inflation really tame? | False | Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/aggressiveness-of-bike-chases-stirs-questions-for-the-police.html | Aggressiveness of Bike Chases Stirs Questions for the Police | False | By Jim Dwyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/international/middleeast/iran-has-started-producing-enriched-uranium.html | Iran Has Started Producing Enriched Uranium | False | By Elaine Sciolino and David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/a-real-mensch-792322.html | A Real Mensch | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/roundup-russian-puts-end-to-mauresmos-run.html | Roundup: Russian puts end to Mauresmo's run | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/metro-briefing-new-york-brooklyn-two-are-killed-in-stabbing.html | Metro Briefing | New York: Brooklyn: Two Are Killed In Stabbing | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/at-harvards-helm-the-end-of-an-era-792314.html | At Harvard's Helm: The End of an Era | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/spotlight-a-biotech-hybrid-finds-its-footing.html | Spotlight: A biotech hybrid finds its footing | False | By Shelley Emling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/asia/campaigning-for-human-rights-and-fishing-for-souls.html | Campaigning for Human Rights, and Fishing for Souls | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/32-indicted-on-racketeering-charges-in-manhattan.html | 32 Indicted on Racketeering Charges in Manhattan | False | By Julia Preston | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-kurtz-dr-kent-worthington.html | Paid Notice: Deaths KURTZ, DR. KENT WORTHINGTON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/casino.html | 'Casino' | False | By Nathan Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/pageoneplus/corrections-792748.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/transit-union-opposes-request-for-arbitration.html | Transit Union Opposes Request for Arbitration | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/art-in-review-the-studio-visit.html | Art in Review; The Studio Visit | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/in-this-trial-us-witnesses-arent-exactly-good-guys.html | In This Trial, U.S. Witnesses Aren't Exactly Good Guys | False | By Alan Feuer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/2006-olympic-winter-games-doping-raid-trying-to-get-an-edge-on.html | 2006 OLYMPIC WINTER GAMES -- DOPING RAID; Trying to Get an Edge on the Competition | False | By Bedel Saget | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/call-him-the-mayors-pawn-but-his-game-is-softball.html | Call Him the Mayor's Pawn, but His Game is Softball | False | By Robin Finn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/workers-of-the-world-united-by-sweat-strain-and-few-words.html | Workers of the World, United by Sweat, Strain and Few Words | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/austrian-drug-tests-come-back-negative.html | Austrian Drug Tests Come Back Negative | False | By Ian Fisher and Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/andrew-hill-one-mans-lifelong-search-for-the-melody-in-rhythm.html | Andrew Hill: One Man's Lifelong Search for the Melody in Rhythm | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/moscow-market-roof-collapses-under-snow-killing-56.html | Moscow Market Roof Collapses Under Snow, Killing 56 | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/nba-roundup-nets-trade-jackson-and-gain-some-room-to-maneuver.html | N.B.A. ROUNDUP; Nets Trade Jackson and Gain Some Room to Maneuver | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/state-takes-over-9-substance-abuse-centers.html | State Takes Over 9 Substance Abuse Centers | False | By Julia C. Mead | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/middleeast/violent-cycle-of-revenge-stuns-iraqis.html | Violent Cycle of Revenge Stuns Iraqis | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/africa/bombers-attempt-attack-on-saudi-oil-facility.html | Bombers attempt attack on Saudi oil facility | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/in-palm-beach-a-reunion-of-a-tiffany-extravaganza.html | In Palm Beach, a Reunion of a Tiffany Extravaganza | False | By Wendy Moonan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-barr-sumner.html | Paid Notice: Deaths BARR, SUMNER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/pageoneplus/corrections-792888.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-globe-is-warming-why-arent-we-marching-791229.html | The Globe Is Warming. Why Aren't We Marching? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/american-surprises-field-in-giant-slalom.html | American Surprises Field in Giant Slalom | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/classified/paid-notice-deaths-cohane-jakob-t-md.html | Paid Notice: Deaths COHANE, JAKOB T., MD. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/us-to-pay-big-employers-billions-not-to-end-their-retiree-health.html | U.S. to Pay Big Employers Billions Not to End Their Retiree Health Plans | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/mayor-rethinking-need-for-housing-tax-breaks.html | Mayor Rethinking Need for Housing Tax Breaks | False | By Janny Scott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/politics/homeland-security-would-share-duties-for-disaster-response-under.html | Homeland Security Would Share Duties for Disaster Response Under Proposal | False | By Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/port-agency-to-break-lease-in-bid-to-block-dubai-sale.html | Port Agency to Break Lease in Bid to Block Dubai Sale | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-792365.html | The Ports, the Fears and the Politics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/africa/saudis-thwart-assault-on-key-oil-installation.html | Saudis thwart assault on key oil installation | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/politics/iraqi-violence-strains-us-political-and-military-strategy-and.html | Iraqi Violence Strains U.S. Political and Military Strategy and Imperils Pullout Plans | False | By Steven R. Weisman and Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/shoemakers-defiant-overeu-tariffs.html | Shoemakers defiant overEU tariffs | False | By Patrick Donahue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/our-money/all-work-all-play-personal-assistance-for-really-big-lives.html | All work / all play: Personal assistance for 'really big lives' | False | By Julie Bick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/highend-vodka-is-keeping-spirits-up.html | High-end vodka is keeping spirits up | False | By Nora Fitzgerald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/pageoneplus/corrections-792870.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-ports-the-fears-and-the-politics-792403.html | The Ports, the Fears and the Politics | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/books/the-man-whose-eyes-and-ears-never-rested.html | The Man Whose Eyes and Ears Never Rested | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/americas/the-lack-of-other-jobs-traps-mexicans-in-perilous-mines.html | The Lack of Other Jobs Traps Mexicans in Perilous Mines | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/controversy-over-cartoons-deals-nordism-a-powerful-blow.html | Controversy over cartoons deals 'Nordism' a powerful blow | False | By Ivar Ekman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-24 | 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/pageoneplus/corrections-792098.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/world-briefing-europe-the-hague-tribunal-rejects-milosevic-travel.html | World Briefing | Europe: The Hague: Tribunal Rejects Milosevic Travel Demand | False | By Marlise Simons (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/pageoneplus/correction-795097.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/democracy-and-vouchers-2-letters.html | Democracy and Vouchers (2 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/us/south-dakotas-governor-says-he-favors-abortion-ban-bill.html | South Dakota's Governor Says He Favors Abortion Ban Bill | False | By Monica Davey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/asia/emergency-rule-in-philippines-after-failed-coup-is-cited.html | Emergency Rule in Philippines After Failed Coup Is Cited | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/museums-assert-right-on-showing-antiquities.html | Museums Assert Right on Showing Antiquities | False | By Hugh Eakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/television/welcome-back-alumni.html | Welcome Back, Alumni | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/gold-spangled-cheek-is-now-star-spangled.html | Gold Spangled, Cheek Is Now Star Spangled | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/with-one-gold-in-hand-ligety-isnt-content-to-suddenly-play.html | With One Gold in Hand, Ligety Isn't Content to Suddenly Play It Safe | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/pageoneplus/corrections-796646.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/us/1-cafe-1-gas-station-2-roads-americas-emptiest-county.html | 1 Cafe, 1 Gas Station, 2 Roads: America's Emptiest County | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/media/a-move-to-add-still-more-fine-print-to-advertised-airfares.html | A Move to Add Still More Fine Print to Advertised Airfares | False | By Jeff Bailey and Christopher Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-roark-mary-e.html | Paid Notice: Deaths ROARK, MARY E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-memorials-horowitz-zelda.html | Paid Notice: Memorials HOROWITZ, ZELDA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/nurses-say-negotiations-with-city-are-at-impasse.html | Nurses Say Negotiations With City Are at Impasse | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/streetcorner-immigration-reform.html | Street-Corner Immigration Reform | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/in-iraq-deadly-signs-of-civil-war-5-letters.html | In Iraq, Deadly Signs of Civil War (5 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/on-wall-street-the-inflation-view-is-rosier-than-it-is-on-main.html | On Wall Street, the Inflation View Is Rosier Than It Is on Main Street | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-mark-henry-allen.html | Paid Notice: Deaths MARK, HENRY ALLEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/oh-those-hidden-monthlies.html | Oh, Those Hidden Monthlies | False | By M. P. Dunleavey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/worldbusiness/little-mideast-oil-wealth-is-going-toward-takeovers.html | Little Mideast Oil Wealth Is Going Toward Takeovers of U.S. Assets | False | By Simon Romero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/television/armenian-furor-over-pbs-plan-for-debate.html | Armenian Furor Over PBS Plan for Debate | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/deal-sets-stage-for-a-killers-sentencing.html | Deal Sets Stage for a Killer's Sentencing | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/dance/roll-over-carl-orff-dancers-have-the-floor.html | Roll Over, Carl Orff: Dancers Have the Floor | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/brooklyn-fire-kills-4-and-officials-suspect-arson.html | Brooklyn Fire Kills 4, and Officials Suspect Arson | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/in-iraq-deadly-signs-of-civil-war-796921.html | In Iraq, Deadly Signs of Civil War | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/dubai-port-deal-more-surprises-796735.html | Dubai Port Deal: More Surprises? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/in-iraq-deadly-signs-of-civil-war-796930.html | In Iraq, Deadly Signs of Civil War | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/movies/arts-briefly-great-day-in-jazz-on-dvd.html | Arts, Briefly; Great Day in Jazz on DVD | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/asia/thai-premier-calls-new-election-but-refuses-to-step-down.html | Thai Premier Calls New Election but Refuses to Step Down | False | By Jane Perlez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/hr-block-fumbles-on-its-own-tax-return.html | H&R Block Fumbles on Its Own Tax Return | False | By Floyd Norris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/harold-hunter-31-skateboarder-with-celebrity-appeal-dies.html | Harold Hunter, 31, Skateboarder With Celebrity Appeal, Dies | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-gellis-edna-alperin.html | Paid Notice: Deaths GELLIS, EDNA ALPERIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/republicans-see-a-rare-opportunity-in-buffalo-district.html | Republicans See a Rare Opportunity in Buffalo District | False | By David Staba | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/design/comics-fans-and-heroes-discovered-or-masked.html | Comics Fans and Heroes, Discovered or Masked | False | By George Gene Gustines | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/reorganization-redux.html | Reorganization Redux | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/influenza-vaccine-for-children.html | Influenza Vaccine for Children | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/pageoneplus/arts/frederick-busch-author-of-poetic-fiction-dies-at-64-827150.html | Frederick Busch, Author of Poetic Fiction, Dies at 64 | False | By Douglas Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-cox-donald-m.html | Paid Notice: Deaths COX, DONALD M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/dubai-port-deal-more-surprises.html | Dubai Port Deal: More Surprises? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/world-briefing-europe-france-kidnap-gang-suspect-held-in-ivory-coast.html | World Briefing | Europe: France: Kidnap Gang Suspect Held In Ivory Coast | False | By Craig S. Smith (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/europe/london-mayor-is-suspended-over-comments.html | London Mayor Is Suspended Over Comments | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/technology/ruling-may-undercut-google-in-fight-over-its-book-scans.html | Ruling May Undercut Google in Fight Over Its Book Scans | False | By Edward Wyatt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/the-garage-reorganizer-less-is-more-795100.html | The Garage Reorganizer: Less Is More | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/ousted-czechs-rooting-for-one-of-their-own.html | Ousted Czechs Rooting for One of Their Own | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/us/virus-link-to-rare-form-of-prostate-cancer-revives-suspicions-of-medical.html | Virus Link to Rare Form of Prostate Cancer Revives Suspicions of Medical Detectives | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/us/irs-finds-sharp-increase-in-illegal-political-activity.html | I.R.S. Finds Sharp Increase in Illegal Political Activity | False | By Stephanie Strom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/worldbusiness/outside-us-puzzlement-over-reaction-to-the-dubai.html | Outside U.S., Puzzlement Over Reaction to the Dubai Port Deal | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/ioc-is-losing-in-a-game-with-drug-cheaters.html | I.O.C. Is Losing in a Game With Drug Cheaters | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/middleeast/sectarian-bloodshed-reveals-strength-of-iraq-militias.html | Sectarian Bloodshed Reveals Strength of Iraq Militias | False | By Edward Wong and Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/international/world-briefings-americas-africa-asia-middle-east-europe.html | World Briefings: Americas, Africa, Asia, Middle East, Europe | False | JAMES C. McKINLEY Jr. (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/pageoneplus/corrections-796662.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/world-briefing-asia-india-life-sentences-for-9-hindus-in-killings-of.html | World Briefing | Asia: India: Life Sentences For 9 Hindus In Killings Of Muslims | False | By Hari Kumar (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/MoviesFeatures/chairwoman-of-universal-seems-poised-to-leave.html | Chairwoman of Universal Seems Poised to Leave | False | By Sharon Waxman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/oil-worries-and-price-rise-after-turmoil-abroad.html | Oil Worries, and Price, Rise After Turmoil Abroad | False | By Mickey Meece | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/political-memo-gop-stalwarts-line-up-behind-a-new-jersey-name.html | Political Memo; G.O.P. Stalwarts Line Up Behind a New Jersey Name | False | By David W. Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/lawyers-sum-up-case-against-police-captain.html | Lawyers Sum Up Case Against Police Captain | False | By Al Baker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/othersports/welcome-but-shhh-youll-frighten-the-fish.html | Welcome, but, Shhh, You'll Frighten the Fish | False | By Robert Andrew Powell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/baseball/mets-play-daily-game-of-waiting-for-julio.html | Mets Play Daily Game of Waiting for Julio | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-dubno-herbert-esq.html | Paid Notice: Deaths DUBNO, HERBERT, ESQ. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-petrou-lillian-b.html | Paid Notice: Deaths PETROU, LILLIAN B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/MoviesFeatures/celebrity-lawyer-in-talks-about-wiretapping-evidence.html | Celebrity Lawyer in Talks About Wiretapping Evidence | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-ferber-dr-robert-m.html | Paid Notice: Deaths FERBER, DR. ROBERT M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/corrections-796689.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/the-faculty-club.html | The Faculty Club | False | By John Tierney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/fire-puts-a-sad-ending-on-an-optimistic-immigrant-tale.html | Fire Puts a Sad Ending on an Optimistic Immigrant Tale | False | By Andy Newman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/in-iraq-deadly-signs-of-civil-war-796948.html | In Iraq, Deadly Signs of Civil War | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/dance/handmaidens-in-red-inspired-by-margaret-atwoods-tale.html | Handmaidens in Red, Inspired by Margaret Atwood's Tale | False | By Gia Kourlas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/books/review/how-the-mars-rock-set-the-earth-spinning.html | How the Mars Rock Set the Earth Spinning | False | By William Grimes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/technology/poguesposts/comparing-apples-to-orangesor-dells.html | Comparing Apples to Oranges...or Dells | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/arts-briefly-yo-yo-ma-wins-1-million.html | Arts, Briefly; Yo-Yo Ma Wins $1 Million | False | By Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/europe/arabs-tell-rice-violence-like-iraqs-could-spread.html | Arabs Tell Rice Violence Like Iraq's Could Spread | False | By Joel Brinkley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/music/12tone-pieces-of-warm-not-daunting-power.html | 12-Tone Pieces of Warm, Not Daunting, Power | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/for-excouncil-speaker-few-regrets-and-a-new-role-as-nyu-public.html | For Ex-Council Speaker, Few Regrets and a New Role as N.Y.U. 'Public Figure' | False | By Winnie Hu | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/judge-lets-blackberry-stay-in-play-for-now.html | Judge Lets BlackBerry Stay in Play for Now | False | By Joshua Brockman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-lubin-mildred-cohen.html | Paid Notice: Deaths LUBIN, MILDRED (COHEN) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/lost-and-found-new-york.html | Lost and Found New York | False | By James Stevenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/action-on-port-deal-fails-to-sway-critics.html | Action on Port Deal Fails to Sway Critics | False | By David S. Cloud and David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-estrin-joseph-md.html | Paid Notice: Deaths ESTRIN, JOSEPH, M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/how-a-speech-won-the-cold-war.html | How a Speech Won the Cold War | False | By William Taubman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/middleeast/iran-is-said-to-start-enriching-fuel-on-very-small-scale.html | Iran Is Said to Start Enriching Fuel, on Very Small Scale | False | By Elaine Sciolino and David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/basketball/francis-comes-alive-too-late-for-knicks.html | Francis Comes Alive Too Late for Knicks | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/dubai-port-deal-more-surprises-796727.html | Dubai Port Deal: More Surprises? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/world-briefing-americas-mexico-miners-families-rebel-after-search.html | World Briefing | Americas: Mexico: Miners' Families Rebel After Search Suspended | False | By James C. McKinley Jr. (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/golf/woods-falls-when-putt-on-no-18-does-not.html | Woods Falls When Putt on No. 18 Does Not | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/baseball/a-98th-year-of-hoping-this-is-the-cubs-year.html | A 98th Year of Hoping This Is the Cubs' Year | False | By Ira Berkow | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/doctors-trying-to-put-pataki-back-on-his-normal-diet.html | Doctors Trying to Put Pataki Back on His Normal Diet | False | By Michael Cooper | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/technology/office-humor-needs-work.html | Office Humor Needs Work | False | By Dan Mitchell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/baseball/sheffield-rants-then-gives-yanks-a-rave.html | Sheffield Rants, Then Gives Yanks a Rave | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-van-dyke-william-d.html | Paid Notice: Deaths VAN DYKE, WILLIAM D | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/anthrax-traces-found-at-3-sites-as-victim-worsens.html | Anthrax Traces Found at 3 Sites as Victim Worsens | False | By Marc Santora and Al Baker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-thorbecke-willem-h.html | Paid Notice: Deaths THORBECKE, WILLEM H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/theater/benno-besson-83-director-of-plays-and-brecht-disciple-is-dead.html | Benno Besson, 83, Director of Plays and Brecht Disciple, Is Dead | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-moriarty-james-p.html | Paid Notice: Deaths MORIARTY, JAMES P. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/middleeast/muslim-clerics-call-for-an-end-to-iraqi-rioting.html | Muslim Clerics Call for an End to Iraqi Rioting | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/us/nationalspecial/amid-revelry-evidence-of-citys-cruel-transformation.html | Amid Revelry, Evidence of City's Cruel Transformation | False | By Adam Nossiter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/democracy-and-vouchers-79715d.html | Democracy and Vouchers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/ncaabasketball/schools-where-the-only-real-test-is-basketball.html | Schools Where the Only Real Test Is Basketball | False | By Pete Thamel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/former-aide-to-cheney-gains-access-to-his-notes.html | Former Aide to Cheney Gains Access to His Notes | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/music/a-visitor-from-the-west-takes-charge-of-the-band.html | A Visitor From the West Takes Charge of the Band | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/queens-coop-has-it-all-golf-shops-and-a-resident-gadfly.html | Queens Co-op Has It All: Golf, Shops and a Resident Gadfly | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/americas/shining-a-light-into-the-abyss-of-chiles-dictatorship.html | Shining a Light Into the Abyss of Chile's Dictatorship | False | By Larry Rohter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/former-friend-testifies-gotti-had-a-lover-he-denies-it.html | Former Friend Testifies Gotti Had a Lover; He Denies It | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/africa/armed-group-shuts-down-part-of-nigerias-oil-output.html | Armed Group Shuts Down Part of Nigeria's Oil Output | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/world-briefing-africa-uganda-president-takes-lead-in-vote.html | World Briefing | Africa: Uganda: President Takes Lead In Vote | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-mckoy-dr-judith-fay-md-phd.html | Paid Notice: Deaths MCKOY, DR. JUDITH FAY, MD, PH.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/music/when-lyrics-are-fragmentary-and-melodies-elusive.html | When Lyrics Are Fragmentary and Melodies Elusive | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/world-briefing-middle-east-violence-between-israeli-forces-and.html | World Briefing | Middle East: Violence Between Israeli Forces And Palestinian Militants Escalates | False | By Steven Erlanger (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/a-word-recalls-when-terror-was-in-the-mail.html | A Word Recalls When Terror Was in the Mail | False | By Dan Barry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-schimmel-alfred.html | Paid Notice: Deaths SCHIMMEL, ALFRED | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/in-iraq-deadly-signs-of-civil-war-796956.html | In Iraq, Deadly Signs of Civil War | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/silenced-by-islamist-rage.html | Silenced by Islamist Rage | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/us-subpoenas-2-dow-writers-then-backs-off.html | U.S. Subpoenas 2 Dow Writers, Then Backs Off | False | By Stephen Labaton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/love-dignity-and-angels-hanging-on-wires.html | Love, Dignity and Angels Hanging on Wires | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/football/call-him-crazy-but-olympic-skier-auditions-for-a-wide.html | Call Him Crazy, but Olympic Skier Auditions for a Wide Receiver Slot | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/hybrid-cars-to-get-high-occupancy-waiver.html | Hybrid Cars to Get High-Occupancy Waiver | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/worldbusiness/responding-to-us-restrictions-venezuela-will-reduce.html | Responding to U.S. Restrictions, Venezuela Will Reduce Flights by American Carriers | False | By Juan Forero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/dance/playful-intimate-encounters-with-something-more-serious.html | Playful, Intimate Encounters, With Something More Serious | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/hedrick-falling-short-of-the-hype-puts-on-a-happy-face.html | Hedrick, Falling Short of the Hype, Puts On a Happy Face | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/asia/philippine-police-detain-critics-amid-state-of-emergency.html | Philippine police detain critics amid state of emergency | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/dance/squeezing-4-monarchs-into-one-big-royal-court.html | Squeezing Monarchs Into One Big Royal Court | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/us/board-urged-archdiocese-to-pull-priest-official-says.html | Board Urged Archdiocese to Pull Priest, Official Says | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/technology/poguesposts/amazon-to-take-on-ipod.html | Amazon to Take On IPod | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/drug-tests-are-clean-but-case-is-hardly-over.html | Drug Tests Are Clean, but Case Is Hardly Over | False | By Ian Fisher and Juliet Macur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/overstocks-campaign-of-menace.html | Overstock's Campaign of Menace | False | By Joe Nocera | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/military-contractor-pleads-guilty-to-bribery.html | Military Contractor Pleads Guilty to Bribery | False | By David S. Cloud | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/senator-introduces-bill-creating-guest-worker-program.html | Senator Introduces Bill Creating Guest Worker Program | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/yin-yang-and-back-relief-at-105-degrees.html | Yin, Yang and Back Relief at 105 Degrees | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/at-juilliard-three-dance-premieres-set-to-three-fresh-musical-works.html | At Juilliard, Three Dance Premieres Set to Three Fresh Musical Works | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/helping-the-poor-do-business.html | Helping the Poor Do Business | False | By Paul B. Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/dubai-port-deal-more-surprises-5-letters.html | Dubai Port Deal: More Surprises? (5 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/child-welfare-worker-seized-on-jfk-drug-charge.html | Child Welfare Worker Seized on J.F.K. Drug Charge | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/us/henry-michael-92-archaeology-groundbreaker-dies.html | Henry Michael, 92, Archaeology Groundbreaker, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/africa/attacks-surge-despite-security-measures-in-iraq.html | Attacks surge despite security measures in Iraq | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/science/craft-nears-tricky-mars-orbit-amid-nailbitting-time-at-nasa.html | Craft Nears Tricky Mars Orbit Amid Nail-Biting Time at NASA | False | By Warren E. Leary | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/middleeast/suicide-bombers-fail-to-enter-saudi-oil-plant.html | Suicide Bombers Fail to Enter Saudi Oil Plant | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/arts-briefly-nbcs-olympics-outruns-the-competition.html | Arts, Briefly; NBC's Olympics Outruns The Competition | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/crosswords/bridge/when-to-play-that-club-king-read-all-about-it-in-the.html | When to Play That Club King? Read All About It in the Bulletin | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/us-skier-is-punished-after-an-alteration.html | U.S. Skier Is Punished After an Alteration | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/finland-stops-russia-with-another-shutout.html | Finland Stops Russia With Another Shutout | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/one-email-one-vote-in-hedrickdavis-feud.html | One E-Mail, One Vote in Hedrick-Davis Feud | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/world/world-briefing-europe-russia-moscow-market-chief-charged-in-roof.html | World Briefing \| Europe: Russia: Moscow Market Chief Charged In Roof Collapse | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/dubai-port-deal-more-surprises-796743.html | Dubai Port Deal: More Surprises? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/technology/taking-spying-to-higher-level-agencies-look-for-more-ways-to.html | Taking Spying to Higher Level, Agencies Look for More Ways to Mine Data | False | By John Markoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/worldbusiness/a-year-abroad-or-3-as-a-career-move.html | A Year Abroad (or 3) as a Career Move | False | By Hillary Chura | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/morocco-moves-forward-795127.html | Morocco Moves Forward | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-cohane-jakob-t-md.html | Paid Notice: Deaths COHANE, JAKOB T., MD. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/business/a-car-seller-who-favors-fuel-taxes.html | A Car Seller Who Favors Fuel Taxes | False | By Ken Jaworowski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/scramble-to-back-port-deal-making-of-political-disaster.html | Scramble to Back Port Deal: Making of Political Disaster | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/classified/paid-notice-deaths-kelly-matthew-j.html | Paid Notice: Deaths KELLY, MATTHEW J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/lawyers-41-million-fee-angers-holocaust-survivors.html | Lawyer's $4.1 Million Fee Angers Holocaust Survivors | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/a-blundering-dog-and-a-couple-of-springs.html | A Blundering Dog and a Couple of Springs | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/television/after-the-hit-records-a-search-for-his-roots.html | After the Hit Records, a Search for His Roots | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/pageoneplus/corrections-796654.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/in-blinding-snow-unsung-us-skier-finds-gold.html | In Blinding Snow, Unsung U.S. Skier Finds Gold | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/strategist-has-bloomberg-swinging-away.html | Strategist Has Bloomberg Swinging Away | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/two-are-stabbed-to-death-after-dispute-in-brooklyn.html | Two Are Stabbed to Death After Dispute in Brooklyn | False | By Kareem Fahim and Jeremy Smerd | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/pageoneplus/corrections-796697.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/bush-sees-a-tough-test-for-the-skills-of-the-iraqi-troops.html | Bush Sees a Tough Test for the Skills of the Iraqi Troops | False | By Thom Shanker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/us/education/national-briefing-new-england-massachusetts-money-for-group-is.html | National Briefing | New England: Massachusetts: Money For Group Is Cut | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/in-iraq-deadly-signs-of-civil-war-796913.html | In Iraq, Deadly Signs of Civil War | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/dubai-port-deal-more-surprises-796719.html | Dubai Port Deal: More Surprises? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/corzine-offers-plan-to-replenish-road-fund.html | Corzine Offers Plan to Replenish Road Fund | False | By David Kocieniewski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/us/abortion-returns-to-center-stage.html | Abortion Returns to Center Stage | False | By Peter Steinfels | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/democracy-and-vouchers-797162.html | Democracy and Vouchers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/sports-of-the-times-pearls-of-wisdom-On-making-it-work.html | Sports of The Times; Pearls of Wisdom On Making It Work | False | By William C. Rhoden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-25 | 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/pageoneplus/corrections-796670.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/desert-bloom.html | Desert Bloom | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-popjazz.html | THE WEEK AHEAD: Feb. 26-March 4; POP/JAZZ | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-easier-hotel-searching.html | IN TRANSIT; Easier Hotel Searching | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/americas/brazil-art-heist-is-cloaked-by-carnival.html | Brazil Art Heist Is Cloaked by Carnival | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/corrections-796018.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/the-plays-the-same-old-thing.html | The Play's the Same Old Thing | False | By Steven McElroy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/a-growing-afghan-prison-rivals-bleak-guantanamo.html | A Growing Afghan Prison Rivals Bleak Guantánamo | False | By Tim Golden and Eric Schmitt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-dutton-gardiner.html | Paid Notice: Deaths DUTTON, GARDINER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-memorials-makrianes-james-k.html | Paid Notice: Memorials MAKRIANES, JAMES K. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-classical-music.html | THE WEEK AHEAD: Feb. 26-March 4; CLASSICAL MUSIC | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/us/nationalspecial/new-orleans-running-out-of-options-as-it-scrambles-for.html | New Orleans Running Out of Options as It Scrambles for New Loans | False | By Gary Rivlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/long-island-journal-finding-a-better-way-for-chemotherapy.html | LONG ISLAND JOURNAL; Finding a Better Way For Chemotherapy | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/us/court-to-reconsider-hawaii-schools-case.html | Court to Reconsider Hawaii Schools Case | False | By Janis L. Magin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/inconsiderate-drivers-endangered-bicyclists-800449.html | Inconsiderate Drivers, Endangered Bicyclists | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-arm-candy.html | The Remix; Arm Candy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/malaysia-clears-another-five-people-of-bird-flu.html | Malaysia clears another five people of bird flu | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/ready-set-gogo.html | Ready, Set, Go-Go | False | By Irini Arakas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/education/these-walls-do-talk-for-now.html | These Walls Do Talk, for Now | False | By John Rather | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/jobs/facing-death-learning-to-live.html | Facing Death, Learning to Live | False | By Lisa Belkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/us/with-scenes-of-blood-and-pain-ads-battle-methamphetamine-in-montana.html | With Scenes of Blood and Pain, Ads Battle Methamphetamine in Montana | False | By Kate Zernike | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/not-the-end-of-the-world-after-all.html | Not the End of the World After All | False | By Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/womens-health-state-of-confusion-800236.html | Women's Health: State of Confusion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-face-hot-lips.html | The Face; Hot Lips | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/automobiles/why-old-fjs-never-die.html | Why Old FJ's Never Die | False | By Jerry Garrett | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/awaiting-hollywood-glitter-along-the-east-river.html | Awaiting Hollywood Glitter Along the East River | False | By Alex Mindlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26-march-4.html | The Week Ahead: Feb. 26 - March 4 | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/middleeast/sectarian-killings-shatter-brief-calm-of-iraqi-curfew.html | Sectarian Killings Shatter Brief Calm of Iraqi Curfew | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-wertheimer-ralph-e.html | Paid Notice: Deaths WERTHEIMER, RALPH E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/philippine-police-raid-newspaper-office-amid-state-of-emergency.html | Philippine police raid newspaper office amid state of emergency | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/pageoneplus/corrections-782246.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/just-dying-to-get-that-play-produced.html | Just Dying to Get That Play Produced | False | By Allan Katz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/a-piece-of-cake.html | A Piece of Cake | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/worldbusiness/coping-with-cartoons-heads-up-or-lie-low.html | Coping with cartoons: Heads up or lie low? | False | By Eric Pfanner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/two-tiers-slipping-into-one.html | Two Tiers, Slipping Into One | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/worth-noting-racial-profiling-oh-come-on-now.html | WORTH NOTING; Racial Profiling? Oh, Come On Now | False | By Josh Benson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-get-in-store-california-closets.html | THE GET: In Store; California Closets | False | By Sandra Ballentine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/byebye-bbc-782637.html | Bye-Bye, BBC | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/the-spanish-prisoner.html | The Spanish Prisoner | False | By Terrence Rafferty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-chope-robert-lincoln-ii.html | Paid Notice: Deaths CHOPE, ROBERT LINCOLN II. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregionopinions/a-step-toward-lobbying-reform.html | A Step Toward Lobbying Reform | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/chapters/strivers-row.html | 'Strivers Row' | False | By Kevin Baker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/bon-voyage-to-the-threebean-salad.html | Bon Voyage to the Three-Bean Salad | False | By Michelle Green | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/after-judges-ruling-fewer-are-arrested-in-mass-bike-ride.html | After Judge's Ruling, Fewer Are Arrested in Mass Bike Ride | False | By Jim Dwyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/worldbusiness/increasingly-the-home-is-paying-for-retirement.html | Increasingly, the home is paying for retirement | False | By Motoko Rich and Eduardo Porter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/yet-another-lap-for-a-stockcar-hero.html | Yet Another Lap for a Stock-Car Hero | False | By Marc Weingarten | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/correction.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL. R. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/theater/theater-review-spanishaccented-nanny-maria-poppins-she.html | THEATER REVIEW; Spanish-Accented Nanny: Maria Poppins She Isn't | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/melissa-fleming-and-jesse-friedman.html | Melissa Fleming and Jesse Friedman | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/pageoneplus/corrections-782238.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-viva-bibain.html | The Remix; Viva Bibaln | False | By Robb Young | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-girl-group-the-bangles.html | The Remix; Girl Group | The Bangles | False | By Madhu Puri | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/othersports/carrying-a-big-stick-to-harlem.html | Carrying a Big Stick to Harlem | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-bareiss-molly-mary-stimson.html | Paid Notice: Deaths BAREISS, MOLLY (MARY) STIMSON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/ann-nelson.html | Ann Nelson | False | By Robin Finn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/stirring-up-trouble-in-puerto-rico.html | Stirring Up Trouble in Puerto Rico | False | By Jeane J. Kirkpatrick and Kenneth L. Adelman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-face-home-plait.html | The Face; Home Plait | False | By Kara Jesella | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/pageoneplus/corrections-782254.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/whos-next.html | Who's Next? | False | By Bruce Lambert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/lovelier-bones.html | Lovelier Bones | False | By Mary Tannen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/replacing-a-troubled-neighborhood-in-newport.html | Replacing a Troubled Neighborhood in Newport | False | By Elizabeth Abbott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/the-word-on-the-street-is-200th.html | The Word on the Street Is 200th | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/sports/is-jacobellis-a-heroine-or-a-villain-800694.html | Is Jacobellis a Heroine or a Villain? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/health/shortfall-politics.html | Shortfall Politics | False | By Josh Benson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-dubno-herbert-esq.html | Paid Notice: Deaths DUBNO, HERBERT, ESQ. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26-march-4-artarchitecture.html | THE WEEK AHEAD: Feb. 26-March 4; ART/ARCHITECTURE | False | By Roberta Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/footlights-787582.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/li-at-worship-muslims-seek-to-honor-a-holiday-without-abandoning.html | L.I. AT WORSHIP; Muslims Seek to Honor a Holiday Without Abandoning Tradition | False | By Laurie Nadel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/theater/a-play-heralds-unsung-heroine.html | A Play Heralds Unsung Heroine | False | By Jane Gordon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/chapters/eat-the-document.html | â€šÃ„Â²Eat the Documentâ€šÃ„Â | False | By Dana Spiotta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/mystery-at-sea-who-polices-the-ships.html | Mystery at Sea: Who Polices the Ships? | False | By Christopher Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/madeleine-kunin-and-john-hennessey.html | Madeleine Kunin and John Hennessey | False | By Marialisa Calta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/feeling-settled-must-be-time-to-move.html | Feeling Settled? Must Be Time to Move | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/little-big-man.html | Little Big Man | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/australian-received-terror-funds.html | Australian received terror funds | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/international/asia/prisoners-riot-in-afghan-prison-and-seize-cellblock.html | Prisoners Riot in Afghan Prison and Seize Cellblock | False | By Sultan M. Munadi and Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/small-is-beautiful.html | Small Is Beautiful | False | By David Corcoran | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/great-minds-dont-think-alike.html | Great Minds Don't Think Alike | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/redcarpet/careful-these-cartoons-pack-a-punch.html | Careful, These Cartoons Pack a Punch | False | By Charles Solomon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/worldbusiness/arab-investors-largely-avoid-us.html | Arab investors largely avoid U.S. | False | By Simon Romero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/briefs-justice-guilty-plea-in-income-tax-case.html | BRIEFS: JUSTICE; GUILTY PLEA IN INCOME TAX CASE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/volunteer-firefighters-are-essential-for-safety-800414.html | Volunteer Firefighters Are Essential for Safety | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-get-pretty-crafty.html | THE GET; Pretty Crafty | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/worldbusiness/us-cedes-to-halliburton-on-costs.html | U.S. cedes to Halliburton on costs | False | By James Glanz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-matatia-rita.html | Paid Notice: Deaths MATATIA, RITA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/hiding-in-plain-sight.html | Hiding in Plain Sight | False | By Julia Scheeres | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-get-peep-show.html | THE GET; Peep Show | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-hardesty-egbert.html | Paid Notice: Deaths HARDESTY, EGBERT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/baseball/martinez-takes-it-step-by-step-gingerly.html | Martíâ€šÃ±ez Takes It Step by Step, Gingerly | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sunday/styles/tribal-customs-of-oscar.html | Tribal Customs of Oscar | False | By Allison Hope Weiner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/roles-of-parents-after-a-divorce-800406.html | Roles of Parents After a Divorce | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/realestate/single-women-buying-homes-isnt-a-recent-phenomenon.html | Single Women Buying Homes Isn't a Recent Phenomenon | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-kissel-william-thorn-jr.html | Paid Notice: Deaths KISSEL, WILLIAM THORN JR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/around-the-nba-magic-is-wishing-upon-howards-star.html | AROUND THE N.B.A.; Magic Is Wishing Upon Howard's Star | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/pageoneplus/style/correction-795984.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/politics/pentagon-plans-to-tell-names-of-detainees.html | Pentagon Plans to Tell Names of Detainees | False | By Thom Shanker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/guided-by-many-many-voices.html | Guided by (Many, Many) Voices | False | By Alissa Quart | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/an-inspired-riff-on-a-Mediterranean-theme.html | An Inspired Riff on a Mediterranean Theme | False | By M. H. Reed | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-making-waves-derek-lam-for-tods.html | The Remix; Making Waves | Derek Lam For Tod's | False | By Lauren David Peden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/art-review-glimpses-of-realism.html | ART REVIEW; Glimpses of Realism | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/unless-we-act-now-bird-flu-may-win.html | Unless we act now, bird flu may win | False | Laurie Garrett | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/africa/for-arab-nations-ominous-signs.html | For Arab nations, ominous signs | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/white-star.html | White Star | False | By Sandra Ballentine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/africa/israeli-says-abbas-is-irrelevant.html | Israeli says Abbas is 'irrelevant' | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/spring-theater-issue-the-great-white-way-their-way.html | SPRING THEATER ISSUE; The Great White Way, Their Way | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/ohno-captures-gold-and-helps-brighten-games-for-the-us.html | Ohno Captures Gold and Helps Brighten Games for the U.S. | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/starry-starry-night.html | Starry, Starry Night | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-wake-up-little-siouxsie.html | The Remix; Wake Up, Little Siouxsie | False | By Tim Blanks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26-march-4-film.html | THE WEEK AHEAD: Feb. 26-March 4; FILM | False | By Dave Kehr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-at-universal-studios-linecutting-has-a-price.html | IN TRANSIT; At Universal Studios, Line-Cutting Has a Price | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/keeping-the-faith-in-democracy.html | Keeping the Faith in Democracy | False | By David Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/after-a-blaze-the-blues.html | After a Blaze, the Blues | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/calendar-788805.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-hubsher-lillian-seidner.html | Paid Notice: Deaths HUBSHER, LILLIAN SEIDNER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/television/the-lives-behind-the-prosecutorial-grind.html | The Lives Behind the Prosecutorial Grind | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/a-move-overseas-can-be-challenging.html | A Move Overseas Can Be Challenging | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/arts/electric-company-right-show-wrong-children-784320.html | 'ELECTRIC COMPANY'; Right Show, Wrong Children | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/worldbusiness/smallfilm-hits-with-bigstudio-roots.html | Small-film hits with big-studio roots | False | By David Carr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/chapters/the-ice-museum.html | â€¦â€˜The Ice Museumâ€™â€¦ | False | By Joanna Kavenna | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/belles-du-jour.html | Belles du Jour | False | By Horacio Silva | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/antithaksin-protest-held-as-vote-boycott-pondered.html | Anti-Thaksin protest held as vote boycott pondered | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-get-natures-way.html | THE GET; Nature's Way | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-feld-herman.html | Paid Notice: Deaths FELD, HERMAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/skirmishes-along-a-border-as-the-meter-ticks-away.html | Skirmishes Along a Border as the Meter Ticks Away | False | By Jeff Vandam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/chapters/the-making-of-the-american-conservative-mind.html | 'The Making of the American Conservative Mind' | False | By Jeffrey Hart | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/the-road-to-bali.html | The Road to Bali | False | By Jennifer Egan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/swedes-take-hockey-gold-saved-by-a-new-yorker.html | Swedes Take Hockey Gold, Saved by a New Yorker | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/sizing-up-the-opposing-armies-in-the-coming-abortion-battle.html | Sizing Up the Opposing Armies in the Coming Abortion Battle | False | By Monica Davey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/when-something-borrowed-means-the-dress.html | When Something Borrowed Means the Dress | False | By Gerit Quealy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-rubin-sam.html | Paid Notice: Deaths RUBIN, SAM | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/hanoi-hilton-hanoi-opera.html | Hanoi: Hilton Hanoi Opera | False | By Robert Andrew Powell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/cavallis-orgy-of-opulence-missoni-is-1980s-light.html | Cavalli's orgy of opulence; Missoni is 1980s light | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/the-week-iraq-at-the-precipice-feb-1925.html | THE WEEK; Iraq at the Precipice | Feb. 19-25 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/football/a-delta-town-in-arkansas-makes-williams-its-no-1-pick.html | A Delta Town in Arkansas Makes Williams Its No. 1 Pick | False | By Rainer Sabin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/finlands-koivu-treasures-this-moment-win-or-lose.html | Finland's Koivu Treasures This Moment, Win or Lose | False | By Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/chapters/all-will-be-well.html | 'All Will Be Well' | False | By John McGahern | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/laugh-and-the-voters-laugh-with-you-or-at-least-at-you.html | Laugh, and the Voters Laugh With You, or at Least at You | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/ghost-busting-in-albany-793280.html | Ghost Busting in Albany | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Gregory Cowles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/tinderbox.html | Tinderbox | False | By Pete Hamill | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/coffee-in-colombia-782270.html | COFFEE IN COLOMBIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/frozen-in-time.html | Frozen in Time | False | By Florence Williams | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/are-good-deals-for-staffers-a-bad-deal-for-readers.html | Are Good Deals for Staffers a Bad Deal for Readers? | False | By Byron Calame | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/college-basketball-conference-call.html | COLLEGE BASKETBALL; CONFERENCE CALL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/a-vampire-an-apeman-a-starlet-named-julia.html | A Vampire, an Ape-Man, a Starlet Named Julia | False | By Jason Zinoman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-randall-charles.html | Paid Notice: Deaths RANDALL, CHARLES | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/no-goodconduct-medal-for-ugly-americans.html | No Good-Conduct Medal for Ugly Americans | False | By Selena Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/when-a-country-cracks-history-lessons.html | When a Country Cracks: History Lessons | False | By John Kifner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/what-comes-between-costa-and-his-calvins.html | What Comes Between Costa and His Calvins? | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-phelan-james-francis.html | Paid Notice: Deaths PHELAN, JAMES FRANCIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/city-officials-await-results-of-anthrax-tests.html | City Officials Await Results of Anthrax Tests | False | By Manny Fernandez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/realestate/no-desire-to-imitate-800317.html | No Desire to Imitate | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/by-the-way-please-dont-eat-the-paintings.html | BY THE WAY; Please Don't Eat the Paintings | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/exafghan-spy-chief-is-sentenced-to-death.html | Ex-Afghan Spy Chief Is Sentenced to Death | False | By Abdul Waheed Wafa and Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/a-mind-is-a-terrible-thing-to-measure.html | A Mind Is a Terrible Thing to Measure | False | By Adam Phillips | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/americas/news-analysis-bushs-zippy-india-visit-comes-with-texas-ties.html | News Analysis: Bush's zippy India visit comes with Texas ties | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/africa/nigeria-tries-tv-jingles-anything-to-chip-away-at-ignorance-of.html | Nigeria Tries TV Jingles, Anything to Chip Away at Ignorance of Spreading Bird Flu | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/the-stars-look-down-and-more-of-us-look-back.html | The Stars Look Down, and More of Us Look Back | False | By Kate Murphy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregionopinions/danger-zones-around-schools-8-letters.html | Danger Zones Around Schools (8 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-television.html | THE WEEK AHEAD: Feb. 26-March 4; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/a-royal-flush.html | A Royal Flush | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/africa/nigeria-militants-reiterate-demands-as-they-show-off-american.html | Nigeria militants reiterate demands as they show off American hostage | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/art-review-minor-works-with-a-major-impact.html | ART REVIEW; Minor Works With a Major Impact | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/snakes-of-suburbia.html | Snakes of Suburbia | False | By Ann Hodgman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/no-laughing-matter.html | No Laughing Matter | False | By Sam Apple | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/wish-he-were-here-758060.html | Wish He Were Here | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-luxometer.html | The Remix; Lux-o-Meter | False | By Christine Muhlke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/chapters/better-for-all-the-world.html | 'Better for All the World' | False | By Harry Bruinius | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/whats-so-hot-about-50-782696.html | What's So Hot About 50? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-girls-in-the-hood.html | The Remix; Girls in the Hood | False | By Maura Egan and Christine Muhlke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/dance/death-wears-a-crisp-black-suit.html | Death Wears a Crisp Black Suit | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/arroyos-moves-against-unrest-rub-nerves-raw-in-philippines.html | Arroyo's moves against unrest rub nerves raw in Philippines | False | By Carlos H. Conde | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/a-harder-bargain.html | A Harder Bargain | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/lace-me-up-lace-me-down.html | Lace Me Up, Lace Me Down | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-now-showing-grey-ladies.html | The Remix; Now Showing | Grey Ladies | False | By Johanna Lenander | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/pro-football-giants-release-2-players-safety-alexander-retires.html | PRO FOOTBALL; Giants Release 2 Players; Safety Alexander Retires | False | By John Branch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/news/26iht-OLD27.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/when-the-flag-falls.html | When the Flag Falls | False | By Michael Pollak | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/death-row-case-may-decide-more-than-inmates-fate.html | Death Row Case May Decide More Than Inmate's Fate | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/from-the-silk-road-to-the-superhighway-all-coin-leads-to-china.html | From the Silk Road to the Superhighway, All Coin Leads to China | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/the-center-did-not-hold.html | The Center Did Not Hold | False | By Dava Sobel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/when-the-innocent-go-to-prison-800732.html | When the Innocent Go to Prison | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/miller-did-not-finish-he-never-got-started.html | Miller Did Not Finish? He Never Got Started | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/cross-westchester-plenty-to-idolize-right-here-at-home.html | CROSS WESTCHESTER; Plenty to Idolize Right Here at Home | False | By Debra West | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/is-freedom-just-another-word-for-many-things-to-buy.html | Is Freedom Just Another Word for Many Things to Buy? | False | By Barry Schwartz, Hazel Rose Markus and Alana Conner Snibbe | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/choosing-if-possible-public-or-private-796425.html | Choosing, if Possible: Public or Private? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/guilin.html | Guilin | False | By Daniel Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/submitted-for-your-approval-a-binghamton-homecoming.html | Submitted for Your Approval, a Binghamton Homecoming | False | By Peter Applebome | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/international/middleeast/israeli-minister-says-palestinian-leader-is.html | Israeli Minister Says Palestinian Leader Is Irrelevant | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/wendi-adelson-and-dan-markel.html | Wendi Adelson and Dan Markel | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/whats-so-hot-about-50-782700.html | What's So Hot About 50? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/sweet-are-the-uses-of-perversity.html | Sweet Are the Uses of Perversity | False | By Ben Brantley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/us-security-failures-nearfailures-and-an-aminus.html | U.S. Security: Failures, Near-Failures and an A-Minus | False | By Bill Marsh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/the-kvetchettes.html | The Kvetchettes | False | By Zarah Crawford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/helping-the-sudanese-793965.html | Helping the Sudanese | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/small-theaters-need-citys-help-796476.html | Small Theaters Need City's Help | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/sports/the-shani-davis-debate-800660.html | The Shani Davis Debate . . . | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/the-man-with-my-name.html | The Man With My Name | False | By Bob Morris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/katherine-langhammer-and-nicholas-mcquaid.html | Katherine Langhammer and Nicholas McQuaid | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/major-outbreak-of-bird-flu-is-possible-china-warns.html | Major outbreak of bird flu is possible, China warns | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/preservation-please-for-broadway-flushing-796484.html | Preservation, Please, For Broadway-Flushing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/comics-one-more-mission-for-sgt-rock.html | COMICS; One More Mission for Sgt. Rock | False | By George Gene Gustines | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/the-adviser-who-became-the-activist.html | The Adviser Who Became the Activist | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine-the-heartland-dissident-782610.html | The Heartland Dissident | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/practical-traveler-canada-urging-americans-to-look-north-beyond-the.html | PRACTICAL TRAVELER: CANADA; Urging Americans to Look North, Beyond the Border Hassles | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/generations-past-hey-mamaroneck-recognize-this-pond.html | GENERATIONS PAST; Hey Mamaroneck, Recognize This Pond? | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/politics/dubai-expected-to-ask-for-review-of-port-deal.html | Dubai Expected to Ask for Review of Port Deal | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/duncan-sheik.html | Duncan Sheik | False | By Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/contributors | Contributors | False | By Madhu Puri | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/your-call-should-be-important-to-us-but-its-not.html | Your Call Should Be Important to Us, but It's Not | False | By William C. Taylor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/a-whisperer-and-a-gossiper-dogs-best-friends.html | A Whisperer and a Gossiper, Dogs' Best Friends | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-the-weekender.html | The Remix; The Weekender | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/homelessness-halved.html | Homelessness, Halved | False | By David Scharfenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/winter-games-go-out-in-style.html | Olympics: Winter Games go out in style | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/on-politics-lautenberg-and-menendez-perfect-together.html | ON POLITICS; Lautenberg and Menendez, Perfect Together | False | By David W. Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/trinity-extends-its-reign-as-squash-champion.html | Trinity Extends Its Reign as Squash Champion | False | By Dick Ahles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/the-full-maharani.html | The Full Maharani | False | By Kathy Rich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/beyond-the-pale.html | Beyond the Pale | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/ncaabasketball/weakened-colonials-too-strong-for-fordham.html | Weakened Colonials Too Strong for Fordham | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/myspace-draws-a-questionable-crowd.html | My Space Draws a Questionable Crowd | False | By Jane Gordon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/openers-suits-asia-on-their-minds.html | OPENERS: SUITS; ASIA ON THEIR MINDS | False | By Jane L. Levere | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/a-family-tale-toned-down-for-fiction.html | A Family Tale, Toned Down for Fiction | False | By Erika Kinetz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/around-the-nba-the-missed-dunk-contest.html | AROUND THE N.B.A.; The Missed Dunk Contest | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/poets-birthplace-782300.html | POET'S BIRTHPLACE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/the-heartland-dissident-782602.html | The Heartland Dissident | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/bringing-down-europes-last-exsoviet-dictator.html | Bringing Down Europe's Last Ex-Soviet Dictator | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/health/in-brief-a-stiff-proposal-for-cold-medicines.html | IN BRIEF; A Stiff Proposal For Cold Medicines | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/politics/democrats-see-hope-of-winning-governors-seats.html | Democrats See Hope of Winning Governors' Seats | False | By Adam Nagourney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/2006-olympic-winter-games-finding-the-winning-mix-of-jumps.html | 2006 OLYMPIC WINTER GAMES; Finding the Winning Mix of Jumps | False | By Archie Tse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/just-be-patient-pat-riley-says-cruising-by.html | Just Be Patient, Pat Riley Says, Cruising By | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/made-in-usa-isnt-a-hot-label-on-goods-in-china.html | 'Made in U.S.A.' Isn't a Hot Label on Goods in China | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/pageoneplus/corrections-800384.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-friedland-sidney-s-md.html | Paid Notice: Deaths FRIEDLAND, SIDNEY S., MD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/the-real-vietnamese-food-782327.html | THE REAL VIETNAMESE FOOD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/a-dazzling-upstart.html | A Dazzling Upstart | False | By Bruce Lambert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/no-discharge-date-yet-for-pataki.html | No Discharge Date Yet for Pataki | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/dos-donas.html | Do's & Doñas | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/millers-last-olympic-stumble-is-final-blow-to-us-swagger.html | Miller's Last Olympic Stumble Is Final Blow to U.S. Swagger | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/a-judicial-green-light-for-torture.html | A Judicial Green Light for Torture | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/counties-feel-the-pinch-as-sales-tax-growth-slows.html | Counties Feel the Pinch as Sales-Tax Growth Slows | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/a-move-overseas-can-be-challenging-800279.html | A Move Overseas Can Be Challenging | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/jennifer-ritter-and-daniel-katz.html | Jennifer Ritter and Daniel Katz | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/europe/bird-flu-raises-concerns-in-france-and-nigeria.html | Bird Flu Raises Concerns in France and Nigeria | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-petrou-lillian-b.html | Paid Notice: Deaths PETROU, LILLIAN B. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/26iht-OLYBOB.html | Bobsled:The fool's-gold track of the Olympic Games | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-bierman-lillian-a.html | Paid Notice: Deaths BIERMAN, LILLIAN A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/sports/and-the-bode-miller-debate-800678.html | . . . And the Bode Miller Debate | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/q-a-a-coops-financial-information.html | Q & A; A Co-op's Financial Information | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/2006-olympic-winter-games-alpine-skiing-mens-slalom-millers-last.html | 2006 OLYMPIC WINTER GAMES -- ALPINE SKIING: MEN'S SLALOM; Miller's Last Olympic Stumble Is Final Blow to U.S. Swagger | False | By Bill Pennington | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/europe/eu-proddingmontenego-over-independence-vote.html | EU proddingMontenego over independence vote | False | By Nicholas Wood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/on-their-toes.html | On Their Toes | False | By Rebecca Milzoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/the-arabs-are-coming.html | The Arabs Are Coming! | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/safe-in-her-shadow.html | Safe in Her Shadow | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/europe/dublin-riots-damage-fragile-peace-efforts.html | Dublin riots damage fragile peace efforts | False | By Brian Lavery | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/news/correction.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/what-is-an-oil-company-anyway.html | What Is an Oil Company, Anyway? | False | By Ben Stein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/pageoneplus/corrections-800066.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/desert-sturm.html | Desert Sturm | False | By Dexter Filkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/26iht-OLYBI.html | Biathlon: Greis wins a 3rd gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/outlet-florence-marni.html | Outlet: Florence Marni | False | By Christine Muhlke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-aibel-katherine-webster.html | Paid Notice: Deaths AIBEL, KATHERINE WEBSTER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26-march-4-theater.html | THE WEEK AHEAD: Feb. 26-March 4; THEATER | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/jobs/no-tie-is-required-but-you-may-need-a-resume-in-the-lunch-pail.html | No Tie Is Required, but You May Need a Résumé in the Lunch Pail | False | By David Koeppel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-get-the-new-collectibles-758272.html | THE GET; The New Collectibles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-way-we-eat-skin-deep.html | The Way We Eat: Skin Deep | False | By Amanda Hesser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/sometimes-a-bag-is-not-just-a-bag.html | Sometimes a Bag Is Not Just a Bag | False | By Daphne Merkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/last-stop-greenwich-village-796492.html | Last Stop, Greenwich Village | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/leigh-silverman.html | Leigh Silverman | False | By Steven McElroy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/about-typeface.html | About Typeface | False | By Alice Rawsthorn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/big-gulp.html | Big Gulp | False | By Rob Walker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/europe/france-confirms-eus-first-h5n1-bird-flu-outbreak.html | France confirms EU's first H5N1 bird-flu outbreak | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/theater/theater-review-a-blueribbon-adaptation-with-a-chilling.html | THEATER REVIEW; A Blue-Ribbon Adaptation With a Chilling History | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/taking-chances-on-great-designs.html | Taking Chances on Great Designs | False | By Alison Gregor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/the-right-to-chew.html | The Right to Chew | False | By Holly Brubach | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/26iht-OLYTURIN.html | In Turin, the yawn has become the buzz | False | By Peter Kiefer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/openers-suits-just-be-patient-pat-riley-says-cruising-by.html | OPENERS; SUITS; Just Be Patient, Pat Riley Says, Cruising By | False | By Jane L. Levere | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/despite-doubters-turin-finds-its-enthusiasm-for-the-games.html | Despite Doubters, Turin Finds Its Enthusiasm for the Games | False | By Peter Kiefer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/extreme-makeover-taking-high-style-to-the-high-seas.html | Extreme Makeover: Taking High Style to the High Seas | False | By Denny Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-black-is-the-new-green.html | The Remix; Black Is The New Green | False | By Sandra Ballentine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-indias-silicon-valley-partying-like-its-1999.html | In India's Silicon Valley, Partying Like It's 1999 | False | By Seth Sherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/the-trends-from-milan.html | The trends from Milan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/theater/theater-review-trailblazer-or-stereotype.html | THEATER REVIEW; Trailblazer or Stereotype? | False | By Naomi Siegel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/technology/seeking-new-wavelengths-for-radio.html | Seeking new wavelengths for radio | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/questionable-lots-at-charity-auctions-800759.html | Questionable Lots At Charity Auctions | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/china-is-patiently-working-to-develop-its-winter-profile.html | China Is Patiently Working to Develop Its Winter Profile | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/when-sports-becomes-a-head-game.html | When Sports Becomes a Head Game | False | By Benedict Carey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/for-the-record-his-and-hers-teams-share-sport-and-rivalry.html | FOR THE RECORD; 'His and Hers' Teams Share Sport and Rivalry | False | By Marek Fuchs | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/not-always-strength-in-numbers.html | Not Always Strength in Numbers | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/us/security-gaps-at-dubai-port.html | Security Gaps at Dubai Port | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-q-a-zandra-with-a-z.html | The Remix; Q.& A.; Zandra With a Z | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/let-them-wear-couture.html | Style; Let Them Wear Couture | False | By Alix Browne | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/worldbusiness/rome-in-frosty-response-calls-off-meeting.html | Rome, in frosty response, calls off meeting | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/keeping-polar-bears-dry-before-plunge.html | Keeping Polar Bears Dry Before Plunge | False | By Damien Cave | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-first-watch-rogan-home.html | The Remix; First Watch | Rogan Home | False | By Paul L. Underwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/a-better-breed-of-american.html | A Better Breed of American | False | By Sally Satel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/deadening-effect-758035.html | Deadening Effect? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/pageoneplus/correction-787469.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-get-style-map-first-arrondissement.html | THE GET; Style Map | First Arrondissement | False | By Natasha Fraser-Cavasson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-art-psychedelic-sack.html | The Remix; Art | Psychedelic Sack | False | By Paul L. Underwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/rediscovering-a-relic-of-a-past-long-obscured.html | Rediscovering a Relic of a Past Long Obscured | False | By Katharine Greider | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/savory-tastes-multiplied-by-14.html | Savory Tastes, Multiplied by 14 | False | By Joanne Starkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/dutch-master.html | Dutch Master | False | By Pilar Viladas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/down-to-the-sea-in-toques-culinary-cruises.html | Down to the Sea in Toques: Culinary Cruises | False | By Hilary Howard | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/americas/26iht-obits.html | Don Knotts, 81, the bumbling 'Barney Fife' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/blame-the-fund-manager-or-the-face-in-the-mirror.html | Blame the Fund Manager, or the Face in the Mirror? | False | By Mark Hulbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-its-all-about.html | The Remix; It's All About ... | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/dr-gervaiss-frankenstein.html | Dr. Gervais's Frankenstein | False | By Jody Rosen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/technology/laptops-in-patrol-cars-speed-up-the-process.html | Laptops in Patrol Cars Speed Up the Process | False | By Shelly Feuer Domash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/bull-marketing-782645.html | Bull Marketing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-memorials-strauss-gideon.html | Paid Notice: Memorials STRAUSS, GIDEON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/hope-newman-and-brian-cohen.html | Hope Newman and Brian Cohen | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/venezuela-delays-action-on-threat-to-us-flights.html | Venezuela delays action on threat to U.S. flights | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-mckoy-dr-judith-fay-md-phd.html | Paid Notice: Deaths MCKOY, DR. JUDITH FAY, MD, PH.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/the-shame-of-the-united-nations.html | The Shame of the United Nations | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/grosz-painting-at-the-heckscher-800740.html | Grosz Painting At the Heckscher | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/in-figure-skating-no-merit-in-falls-800708.html | In Figure Skating, No Merit in Falls | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/jose-rivera.html | José'sÂ© Rivera | False | By Steven McElroy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/brian-copeland.html | Brian Copeland | False | By Erika Milvy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/choosing-if-possible-public-or-private-796417.html | Choosing; if Possible: Public or Private? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-fonberg-macia-zazula.html | Paid Notice: Deaths FONBERG, MACIA ZAZULA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/agit-props.html | Agit Props | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/womens-health-state-of-confusion-800260.html | Women's Health: State of Confusion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/christine-penn-and-james-cofer.html | Christine Penn and James Cofer | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/a-good-neanderthal-was-hard-to-find.html | A Good Neanderthal Was Hard to Find | False | By John Noble Wilford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/quick-biteroselle-satisfying-a-hamburger-jones.html | QUICK BITE/Roselle; Satisfying a Hamburger Jones | False | By Jack Silbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/openers-suits-mansionsized-pay.html | OPENERS: SUITS; MANSION-SIZED PAY | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/phyllis-schlafly-758051.html | Phyllis Schlafly | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/africa/afghan-officials-suspend-talks-with-rioting-inmates.html | Afghan officials suspend talks with rioting inmates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/silenced-by-islamist-rage.html | Silenced by Islamist rage | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-beaty-catherine-randall-hilson.html | Paid Notice: Deaths BEATY, CATHERINE RANDALL HILSON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/property-taxes-and-school-budgets-800775.html | Property Taxes And School Budgets | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/county-lines-sorry-knitting-fans-were-casting-off.html | COUNTY LINES; Sorry, Knitting Fans, We're Casting Off | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-cabo-this-year-the-college-crowd-looks-beyond-cancun.html | IN TRANSIT; Cabo This Year? The College Crowd Looks Beyond Cancú'sâ'ón | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-floor-show.html | The Remix; Floor Show | False | By Aric Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/design/what-does-islam-look-like.html | What Does Islam Look Like? | False | By Holland Cotter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/whats-so-hot-about-50-782726.html | What's So Hot About 50? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/yet-another-mopup-along-a-gritty-shore.html | Yet Another Mop-Up Along a Gritty Shore | False | By Jeff Vandam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/summer-cruises-whats-new-oman-anyone-more-ships-more-ports-of-call.html | SUMMER CRUISES: WHAT'S NEW; Oman, Anyone? More Ships, More Ports of Call | False | By Amy Gunderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-face-french-polish.html | The Face; French Polish | False | By Sandra Ballentine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/26iht-OLYSPEED.html | Speed Skating; Klassen and Hughes make history for the Canadians | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-face-my-life-in-pictures.html | The Face; My Life in Pictures | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-van-dyke-william-d.html | Paid Notice: Deaths VAN DYKE, WILLIAM D | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-pierpont-howard-warner.html | Paid Notice: Deaths PIERPONT, HOWARD WARNER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/swedens-lundqvist-still-playing-to-the-crowd.html | Sweden's Lundqvist Still Playing to the Crowd | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/international/middleeast/iran-reaches-initial-nuclear-agreement-with-russia.html | Iran Reaches Initial Nuclear Agreement With Russia | False | By Nazila Fathi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-curtis-frederick-s-formerly-fritz-idstein.html | Paid Notice: Deaths CURTIS, FREDERICK S., FORMERLY FRITZ IDSTEIN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/europe/flu-kills-15-swans-in-france.html | Flu kills 15 swans in France | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-memorials-cholakian-anna.html | Paid Notice: Memorials CHOLAKIAN, ANNA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-get-the-new-collectibles.html | THE GET; The New Collectibles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/gridlock-the-movie.html | Gridlock: The Movie | False | By Steven Kurutz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/worldbusiness/briefs-one-german-union-digs-in-another-relents.html | Briefs: One German union digs in, another relents | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/far-from-the-spotlight-the-true-powers-of-broadway.html | Far From the Spotlight, the True Powers of Broadway | False | By Jesse McKinley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/europe/duma-adopts-terror-law.html | Duma adopts terror law | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/a-journey-wrapped-in-a-mystery.html | A Journey, Wrapped in a Mystery | False | By T Cooper | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregionopinions/hydrogens-problems-as-energy-alternative-6-letters.html | Hydrogen's Problems as Energy Alternative (6 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/the-jazz-is-cool-but-karaoke-reigns.html | The Jazz Is Cool, but Karaoke Reigns | False | By Saki Knafo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sunday-styles/midnight-snacks-outsized.html | Midnight Snacks, Outsized | False | By Monica Corcoran | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/google-gotcha.html | Google Gotcha | False | By Randy Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/roundup-australia-bats-first-in-south-africa.html | Roundup: Australia bats first in South Africa | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/whats-so-hot-about-50-782688.html | What's So Hot About 50? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/womens-health-state-of-confusion-800210.html | Women's Health: State of Confusion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/the-high-line-past-and-future-796450.html | The High Line, Past and Future | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/africa/a-bloody-day-as-security-is-eased.html | A bloody day as security is eased | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-memorials-kotcher-lenore.html | Paid Notice: Memorials KOTCHER, LENORE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/international/europe/dublin-protests-halt-a-march-by-ulsterites.html | Dublin Protests Halt a March by Ulsterites | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/pageoneplus/corrections-800376.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/what-shed-really-like-to-do-is-sing.html | What She'd Really Like to Do Is Sing | False | By David Handelman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-get-blazers-edge.html | THE GET; Blazer's Edge | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/arts/daniel-johnston-but-is-it-art-784311.html | DANIEL JOHNSTON; But Is It Art? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/art-reviews-two-very-different-viewpoints-at-the-silvermine-guild.html | ART REVIEWS; Two Very Different Viewpoints at the Silvermine Guild Galleries | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/americas/mexicos-former-ruling-party-stumbles-on-the-road-back-to.html | Mexico's Former Ruling Party Stumbles on the Road Back to Power | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/studying-drama-benefits-all-students-800767.html | Studying Drama Benefits All Students | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/theres-a-light-at-the-end-of-the-energy-pipelines.html | There's a Light at the End of the Energy Pipelines | False | By J. Alex Tarquinio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/preaching-the-word-and-quoting-the-voice.html | Preaching the Word and Quoting the Voice | False | By Michael Luo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/around-the-nba-garnett-and-iverson-jump-off-trade-carousel.html | AROUND THE N.B.A.; Garnett And Iverson Jump Off Trade Carousel | False | By Liz Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-la-stories.html | The Remix; L.A. Stories | False | By Susan Campos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/worth-noting-from-montclair-state-to-turin-with-love.html | WORTH NOTING; From Montclair State To Turin, With Love | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/dining/following-the-art.html | Following the Art | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregionopinions/betting-on-the-future.html | Betting on the Future | False | By Jeff Hooke and Thomas Firey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/dangerous-beauty.html | Dangerous Beauty | False | By Leslie Camhi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-lichtenstein-ira.html | Paid Notice: Deaths LICHTENSTEIN, IRA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/pageoneplus/style/correction-795976.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/arts/paperback-best-sellers-february-26-2006.html | PAPERBACK BEST SELLERS: February 26, 2006 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/spool-days.html | Spool Days | False | By Lynn Hirschberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/americas/venezuela-postpones-flight-ban.html | Venezuela postpones flight ban | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/for-ken-lay-enrons-riches-turning-to-ruin.html | For Ken Lay, Enron's Riches Turning to Ruin | False | By Alexei Barrionuevo and Kurt Eichenwald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-brief-brookhaven-national-labs-director-submits-resignation.html | IN BRIEF : BROOKHAVEN; National Lab's Director Submits Resignation | False | By John Rather | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/an-academic-retreat-782670.html | An Academic Retreat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/no-left-behind.html | No ... Left Behind | False | By William Safire | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/a-new-school-in-brooklyn-a-bit-of-boston-a-lot-of-rome.html | A New School in Brooklyn: A Bit of Boston, a Lot of Rome | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/colleen-mcmanus-and-mark-macvicar.html | Colleen McManus and Mark MacVicar | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/ice-hockey-finns-fold-as-swedes-rally-for-gold-medal.html | Ice Hockey: Finns fold as Swedes rally for gold medal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/the-thinking-mans-atlantic-city.html | The Thinking Man's Atlantic City | False | By Joe Queenan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/the-art-of-living-in-an-unfair-world.html | The Art of Living in an Unfair World | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/womens-health-state-of-confusion-800252.html | Women's Health: State of Confusion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/danger-zones-around-schools-800716.html | Danger Zones Around Schools | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/mourning-in-america.html | Mourning in America | False | By Thomas Lynch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/town-houses-at-the-door.html | Town Houses at the Door | False | By Jonathan Miller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/a-land-of-rock-n-roll-and-its-local.html | A Land of Rock 'n' Roll (and It's Local) | False | By Abraham Streep | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/us/schwarzenegger-is-forced-into-a-political-tightrope-act.html | Schwarzenegger Is Forced Into a Political Tightrope Act | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/realestate/finally-cutting-the-cord-that-joins-twins-800309.html | Finally Cutting the Cord That Joins Twins | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/womens-health-state-of-confusion-800244.html | Women's Health: State of Confusion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/design/caligula-gives-a-toga-party-but-no-ones-really-invited.html | 'Caligula' Gives a Toga Party (but No One's Really Invited) | False | By Linda Yablonsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/idol-is-what-the-televised-olympics-try-to-be-and-theres-no.html | 'Idol' Is What the Televised Olympics Try to Be, and There's No Curling | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/pageoneplus/correction-783315.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/pageoneplus/corrections-782220.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/television/the-last-aria-of-tony-soprano.html | The Last Aria of Tony Soprano | False | By Bill Carter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/sweet-cream.html | Sweet Cream | False | By Chandler Burr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/brought-up-to-shop.html | Brought Up to Shop | False | By Dorrit J. Bern | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/sports/the-shani-davis-debate-800643.html | The Shani Davis Debate | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/on-her-last-legs.html | On Her Last Legs | False | By Lisa Sanders, M.d. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/africa/sketch-of-a-russian-iran-deal-is-drawn.html | Sketch of a Russian-Iran deal is drawn | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/emilie-muse-98-daredevil-who-dared-not-discuss-past-dies.html | Emilie Muse, 98, Daredevil Who Dared Not Discuss Past, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/the-high-line-past-and-future-796441.html | The High Line, Past and Future | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/music/want-to-play-a-tour-date-hit-send.html | Want to Play a Tour Date? Hit Send | False | By Michael Hoinski | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/nature-and-vintner-make-cabernet-franc-fickle-or-fine.html | Nature and Vintner Make Cabernet Franc Fickle or Fine | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-ferro-walter.html | Paid Notice: Deaths FERRO, WALTER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/the-isle-is-full-of-noises.html | The Isle Is Full of Noises | False | By Elizabeth Schmidt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-liberman-maria.html | Paid Notice: Deaths LIBERMAN, MARIA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-on-the-web.html | IN TRANSIT; ON THE WEB | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/technology/unfolding-microsofts-secret-site.html | Unfolding Microsoft's secret site | False | By John Markoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-brief-state-assembly-two-special-elections-are-scheduled.html | IN BRIEF: STATE ASSEMBLY; Two Special Elections Are Scheduled Tuesday | False | By John Rather | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/americas-heritage-and-day-laborers-800430.html | America's Heritage And Day Laborers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/the-word-is-paper-if-walls-could-talk.html | The Word Is Paper, if Walls Could Talk | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/us/gaps-in-security-stretch-from-model-port-in-dubai-to-us.html | Gaps in Security Stretch From Model Port in Dubai to U.S. | False | By Hassan M. Fattah and Eric Lipton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/man-19-is-fatally-stabbed-in-street-fight-in-brooklyn.html | Man, 19, Is Fatally Stabbed in Street Fight in Brooklyn | False | By Kareem Fahim and Ann Farmer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/basketball/with-chris-paul.html | With Chris Paul | False | By Thayer Evans | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/an-academic-retreat-782653.html | An Academic Retreat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/americas/germans-gave-saddams-plan-to-us.html | Germans gave Saddam's plan to U.S. | False | By Michael R. Gordon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/an-academic-retreat-782661.html | An Academic Retreat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/international/americas/as-canadas-slowmotion-public-health-system-falters.html | As Canada's Slow-Motion Public Health System Falters, Private Medical Care Is Surging | False | By Clifford Krauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/in-bangkok-and-manila-governments-wobble.html | In Bangkok and Manila, governments wobble | False | Philip Bowring | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-blumenthal-ruth-magill.html | Paid Notice: Deaths BLUMENTHAL, RUTH MAGILL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/chapters/prosperos-daughter.html | 'Prospero's Daughter' | False | By Elizabeth Nunez | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-get-calling-june-cleaver.html | The Get; Calling June Cleaver | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/preserving-a-modernist-masterpiece.html | Preserving a Modernist Masterpiece | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/proof-of-learning-at-college.html | Proof of Learning at College | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-originals.html | The Originals | False | By Madhu Puri | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/the-conservative-imagination.html | The Conservative Imagination | False | By George F. Will | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/surface-tension.html | Surface Tension | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-business-houses-that-come-with-rule-books.html | IN BUSINESS; Houses That Come With Rule Books | False | By Sana Siwolop | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/automobiles/2007-toyota-fj-cruiser-tripping-the-plastic-nostalgic-fantastic.html | 2007 Toyota FJ Cruiser: Tripping the Plastic Nostalgic Fantastic | False | By Ezra Dyer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/calendar-799882.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-brief-fire-island-lighthouse-beacon-will-not-be-replaced.html | IN BRIEF: FIRE ISLAND; Lighthouse Beacon Will Not Be Replaced | False | By Natalie Canavor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-ludel-corinne-kinny.html | Paid Notice: Deaths LUDEL, CORINNE (KINNY) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/soccer-lyon-comes-home-to-a-good-thrashing.html | Soccer: Lyon comes home to a good thrashing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/worldbusiness/on-advertising-researching-the-future.html | On Advertising: Researching the future | False | Eric Pfanner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/26iht-OLYBRIEFS.html | Roundup: Canadian's kick secures 5,000 gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/united-wins-first-trophy-for-glazers.html | United wins first trophy for Glazers | False | By Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/26iht-OLYSHORT.html | Speed Skating: Ohno's 'perfect race' follows second chance | False | Karen Crouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/in-india-going-global-means-flaunting-it.html | In India, Going Global Means Flaunting It | False | By Somini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/2-firefighters-arrested-after-2-bar-fights.html | 2 Firefighters Arrested After 2 Bar Fights | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/europe/march-protests-death-of-french-jew.html | March protests death of French Jew | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/arts/electric-company-a-new-fan-784338.html | 'ELECTRIC COMPANY'; A New Fan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/ghost-busting-in-albany.html | Ghost Busting in Albany | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/david-lynch-still-disturbing-after-20-years.html | David Lynch, Still Disturbing After 20 Years | False | By Terrence Rafferty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/noticed-in-greenwich-maneros-days-are-numbered.html | NOTICED; In Greenwich, Manero's Days Are Numbered | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/american-beauty.html | American Beauty | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/when-bush-falls-in-love.html | When Bush Falls in Love | False | By Sarah Vowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/baseball/a-special-election-for-rediscovered-players.html | A Special Election for Rediscovered Players | False | By Murray Chass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-zecher-edith-j.html | Paid Notice: Deaths ZECHER, EDITH J. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/pageoneplus/corrections-800074.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/avoiding-eviction-while-on-active-duty.html | Avoiding Eviction While on Active Duty | False | By Jay Romano | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/business/that-estate-tax-gap-793957.html | That Estate Tax Gap | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/technology/pogueposts/amazon-to-take-on-ipod.html | Amazon to Take On IPod | False | By David Pogue | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/miuccia-prada-the-mistress-of-us-all.html | Miuccia Prada: 'The mistress of us all' | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/realtors-nicknames-for-neighborhoods-796506.html | Realtors' Nicknames For Neighborhoods | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/getting-rewired-after-a-disaster.html | Getting Rewired After a Disaster | False | By William J. Holstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-foot-note-bally-revival.html | The Remix; Foot Note | Bally Revival | False | By Irini Arakas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/education/soapbox-making-public-colleges-affordable.html | SOAPBOX; Making Public Colleges Affordable | False | By Robert P. Haney Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/art-reviews-london-in-wispy-images.html | ART REVIEWS; London, in Wispy Images | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/farmingdale-looks-to-public-for-vision.html | Farmingdale Looks to Public for Vision | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/a-pair-of-mayors-and-a-legendary-smartmouth.html | A Pair of Mayors and a Legendary Smart-Mouth | False | By Sam Roberts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-estrin-joseph-md.html | Paid Notice: Deaths ESTRIN, JOSEPH, MD. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-get-brownbagging-it.html | THE GET; Brown-Bagging It | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/betting-on-the-future.html | Betting on the Future | False | By Jeff Hooke and Thomas Firey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/sports/the-shani-davis-debate-800651.html | The Shani Davis Debate . . . | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/hooking-up.html | Hooking Up | False | By S.s. Fair | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/othersports/in-bid-to-draw-the-glitterati-nascar-goes-a-little.html | In Bid to Draw The Glitterati, Nascar Goes A Little Chichi | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-freshman.html | The Freshman | False | By Chip Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/daniel-johnston-electric-company-amitabh-bachchan.html | Daniel Johnston; 'Electric Company'; Amitabh Bachchan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/middleeast/younger-clerics-showing-power-in-iraqs-unrest.html | Younger Clerics Showing Power in Iraq's Unrest | False | By Robert F. Worth and Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/voting-machines-its-not-too-late-796468.html | Voting Machines: It's Not Too Late | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/pageoneplus/corrections-796000.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/the-greening-of-the-gold-coast.html | The Greening of the Gold Coast | False | By Steve Strunsky | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/music/get-them-in-the-seats-and-their-hearts-will-follow.html | Get Them in the Seats, and Their Hearts Will Follow | False | By Meline Toumani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/calendar-787426.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/between-you-and-me-758027.html | 'Between You and Me' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/muslims-in-southeast-asia.html | Muslims in Southeast Asia | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-levy-joan-nee-garber.html | Paid Notice: Deaths LEVY, JOAN (NEE GARBER) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/movies/in-person-the-streets-of-newark-meet-up-with-oscar.html | IN PERSON; The Streets Of Newark Meet Up With Oscar | False | By Barbara Solow | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-memorials-salgo-amb-nicolas-m.html | Paid Notice: Memorials SALGO, AMB. NICOLAS M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/jersey/jersey-when-every-day-is-memorial-day.html | JERSEY; When Every Day Is Memorial Day | False | By Paula Span | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/when-americans-condone-torture-797359.html | When Americans Condone Torture | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/two-museums-views-of-westchester-8004322.html | Two Museums' Views Of Westchester | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/other-views-south-china-morning-post-the-economist-arab-news.html | Other Views: South China Morning Post, The Economist, Arab News | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/databank-february-2024-rising-oil-prices-spoil-the-dow-industrials.html | DataBank: FEBRUARY 20-24; Rising Oil Prices Spoil the Dow Industrials' Party | False | By Jeff Sommer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sunday.styles/naked-came-the-vintner.html | Naked Came the Vintner | False | By Warren St. John | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/26iht-OLYSKI.html | Alpine Skiing Austrians sweep slalom | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/hydrogens-problems-as-energy-alternative-800392.html | Hydrogen's Problems As Energy Alternative | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/arts/amitabh-bachchan-a-greater-ill-784346.html | AMITABH BACHCHAN; A Greater Ill | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/baked-alaska-try-seaweed-salad-or-alligator-ribs.html | Baked Alaska? Try Seaweed Salad Or Alligator Ribs | False | By Terry Trucco | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/hip-hop-of-the-gods.html | Hip-Hop of the Gods | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/worldbusiness/france-proposes-patriotic-merger-for-utilities.html | France proposes 'patriotic' merger for utilities | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/crosswords/chess/topalov-creates-fireworks-with-a-sharp-pair-of-sacrifices.html | Topalov Creates Fireworks With a Sharp Pair of Sacrifices | False | By Robert Byrne | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-loos-gordon-m.html | Paid Notice: Deaths LOOS, GORDON M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/why-we-travel-thailand.html | WHY WE TRAVEL: THAILAND | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/danger-zones-around-schools-800724.html | Danger Zones Around Schools | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/pulse-adventures-in-paradise.html | PULSE; Adventures in Paradise | False | By Ellen Tien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/olympics-end-with-sparkle-for-italians-but-not-for-everyone.html | Olympics End With Sparkle for Italians but Not for Everyone | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/the-rachel-papers.html | The Rachel Papers | False | By Lynn Hirschberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-pop-quiz.html | The Remix; Pop Quiz | False | By Christine Muhlke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/for-baby-boomers-the-big-picture.html | For Baby Boomers, the Big Picture | False | By Antoinette Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/marga-gomez.html | Marga Gomez | False | By Erika Milvy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/entrepreneurs-a-groove-for-latin-jazz.html | ENTREPRENEURS; A Groove for Latin Jazz | False | By Brian Wise | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/after-prison-more-debt-800104.html | After Prison, More Debt | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/a-new-page-in-an-unpredictable-tale.html | A New Page in an Unpredictable Tale | False | By Jeff Vandam | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/why-do-stocks-pay-so-much-more-than-bonds.html | Why Do Stocks Pay So Much More Than Bonds? | False | By Daniel Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-walsh-matthew-c.html | Paid Notice: Deaths WALSH, MATTHEW C. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/cracking-down-on-winery-sales-800783.html | Cracking Down On Winery Sales | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/briefs-opposition-parties-call-for-talks-with-thaksin.html | Briefs: Opposition parties call for talks with Thaksin | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/betting-on-the-future-793272.html | Betting on the Future | False | By Jeff Hooke and Thomas Firey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/music/bleeps-and-blips-as-far-from-broadway-as-possible.html | Bleeps and Blips as Far From Broadway as Possible | False | By Michael Cerveris | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-memorials-grace-roy.html | Paid Notice: Memorials GRACE, ROY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/movies/the-jersey-angle-what-a-difference-10-miles-can-make.html | THE JERSEY ANGLE; What a difference 10 Miles Can Make | False | By Kevin Cahillane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/helicopter-safety-782335.html | HELICOPTER SAFETY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/a-bedsheet-built-for-two.html | A Bedsheet Built for Two | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/how-the-liberal-arts-got-that-way.html | How the Liberal Arts Got That Way | False | By Matthew Pearl | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-cohane-jakob-t-md.html | Paid Notice: Deaths COHANE, JAKOB T., MD. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/the-american-selling-of-the-bolivian-president-2002.html | The (American) Selling of the (Bolivian) President, 2002 | False | By Juan Forero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/better-than-sex.html | Better Than Sex | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/an-insecure-city-demolishes-its-own-charm.html | An Insecure City Demolishes Its Own Charm | False | By Nicholas Kulish | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/echangiste-student.html | â`sÂéchangiste Student | False | By Natasha Fraser-Cavassoni | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/critics-may-spurn-his-art-but-public-clamors-to-buy-it.html | Critics may spurn his art, but public clamors to buy it | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/americas/senator-drafts-foreign-labor-bill.html | Senator drafts foreign labor bill | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/magazine/beauty-bullies.html | Beauty Bullies | False | By Kara Jesella | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-taylor-thomas-m.html | Paid Notice: Deaths TAYLOR, THOMAS M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/quebec-city-the-redemption-of-st-roch.html | Quebec City: The Redemption of St. Roch | False | By Marialisa Calta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/pageoneplus/corrections-800058.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/a-cafeteria-food-fight-over-health.html | A Cafeteria Food Fight Over Health | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregionopinions/ghost-busting-in-albany.html | Ghost Busting in Albany | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-world-cup-tickets-via-vha.html | IN TRANSIT; World Cup Tickets (Via Where?) | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/an-american-secret.html | An American Secret | False | By Cynthia Carr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-gajewski-ilene-magidson.html | Paid Notice: Deaths GAJEWSKI, ILENE MAGIDSON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-mulrane-mary-ann.html | Paid Notice: Deaths MULRANE, MARY ANN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/26iht-RUGBY.html | Rugby: In finely balanced Six Nations, home is where the heart (of victory) is | False | Peter Berlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-dance.html | THE WEEK AHEAD: Feb. 26-March 4; DANCE | False | By Jack Anderson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-brief-suicide-ruled-in-death-not-the-choking-game.html | IN BRIEF; Suicide Ruled in Death, Not the Choking Game | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/correction-758078.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/inmates-take-control-of-parts-highsecurity-prison-in-kabul.html | Inmates take control of parts high-security prison in Kabul | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/whats-so-hot-about-50-782718.html | What's So Hot About 50? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/splitting-hares.html | Splitting Hares | False | By Stephanie Goodman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/baseball/cox-draws-comparisons-dont-mention-rivera.html | Cox Draws Comparisons (Don't Mention Rivera) | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/capturing-the-essence-of-new-york-in-a-flask.html | Capturing the essence of New York in a flask | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/new-suburbanism-in-danbury.html | "New Suburbanism" in Danbury | False | By Lisa Prevost | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregionopinions/choosing-if-possible-public-or-private-10-letters.html | Choosing, if Possible: Public or Private? (10 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/openers-suits-frequent-fliers.html | OPENERS; SUITS; FREQUENT FLIERS | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/crosscountry-skiing-wild-finish-in-50km-gives-italy-a-final-gold.html | Cross-Country Skiing: Wild finish in 50-km gives Italy a final gold | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/whimsy-elevates-the-ordinary.html | Whimsy Elevates the Ordinary | False | By Christopher Gray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/jeff-bowen-and-hunter-bell.html | Jeff Bowen and Hunter Bell | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/in-sonys-stumble-the-ghost-of-betamax.html | In Sony's Stumble, the Ghost of Betamax | False | By Ken Belson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/case-study-a-shakeup-at-harvard.html | Case Study: A Shake-Up at Harvard | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/ncaabasketball/freedom-of-the-press-with-relentless-pursuit.html | Freedom of the Press, With Relentless Pursuit | False | By Jonah Keri | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-williams-bruce-d.html | Paid Notice: Deaths WILLIAMS, BRUCE D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/health/in-brief-waterbury-hospital-facing-bias-complaint.html | IN BRIEF; Waterbury Hospital Facing Bias Complaint | False | By Jane Gordon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/dining/a-crisp-taste-of-pedigree.html | A Crisp Taste of Pedigree | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/with-a-little-help-from-a-friend.html | With a Little Help From a Friend | False | By Patricia Brooks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/2-hurt-by-saudi-bomb-die.html | 2 Hurt by Saudi Bomb Die | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/learning-to-live-in-a-slightly-larger-space.html | Learning to Live in a (Slightly) Larger Space | False | By Joyce Cohen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/on-the-street-blizzard.html | ON THE STREET; Blizzard | False | By Bill Cunningham | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/choosing-if-possible-public-or-private-796433.html | Choosing, if Possible: Public or Private? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/basketball/arenas-knocks-off-early-but-still-dominates-the-knicks.html | Arenas Knocks Off Early but Still Dominates the Knicks | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/baseball/lets-throw-bonds-a-retirement-party-before-he-changes-his.html | Let's Throw Bonds a Retirement Party (Before He Changes His Mind) | False | By George Vecsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/lazy-days-at-the-lost-and-found.html | Lazy Days at the Lost and Found | False | By Richard Morgan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/from-bags-to-riches.html | From Bags to Riches | False | By Josh Patner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/english-in-taiwan-782297.html | ENGLISH IN TAIWAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/ugandas-president-wins-third-term.html | Uganda's President Wins Third Term | False | By Marc Lacey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/around-the-nhl-lamoriello-behind-the-bench-but-he-wont-take-a-seat.html | AROUND THE N.H.L.; Lamoriello Behind the Bench, But He Won't Take a Seat | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-comings-goings.html | IN TRANSIT; COMINGS & GOINGS | False | By Michelle Higgins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/africa/iraqi-leaders-pledge-to-renew-efforts-to-form-new-government.html | Iraqi leaders pledge to renew efforts to form new government; fresh attacks kill 5 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-roark-mary-e.html | Paid Notice: Deaths ROARK, MARY E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/classified/paid-notice-deaths-freund-yvonne-r.html | Paid Notice: Deaths FREUND, YVONNE R. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/theater-review-hes-the-guy-who-follows-his-impulse.html | THEATER REVIEW; He's the Guy Who Follows His Impulse | False | By Naomi Siegal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/realestate/symbols-of-independence-for-women-and-men-800295.html | Symbols of Independence For Women and Men | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/datebook.html | DATEBOOK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/after-prison-more-debt-800112.html | After Prison, More Debt | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/not-enough-consoles-not-enough-games.html | Not Enough Consoles, Not Enough Games | False | By Matt Richtel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/pulse-what-im-wearing-now-the-tennis-star.html | PULSE; WHAT I'M WEARING NOW; The Tennis Star | False | By Jennifer Tung | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/keri-vignola-and-andreas-ingvarsson.html | Keri Vignola and Andreas Ingvarsson | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/pulse-for-the-ages-instantly.html | PULSE; For the Ages, Instantly | False | By Ellen Tien | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/the-remix-ready-set-gogo.html | The Remix: Ready, Set, Go-Go | False | By Irini Arakas | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/betty-friedans-enduring-mystique.html | Betty Friedan's Enduring 'Mystique' | False | By Rachel Donadio | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/austrians-cap-their-blowout-with-a-sweep-in-the-slalom.html | Austrians Cap Their Blowout With a Sweep in the Slalom | False | By John Eligon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/deadening-effect-758043.html | Deadening Effect? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/history-lesson-782289.html | HISTORY LESSON | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/best-sellers-february-26-2006.html | BEST SELLERS: February 26, 2006 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/football/offseason-of-divided-attention-for-nfl.html | Off-Season of Divided Attention for N.F.L. | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/music/what-rhymes-with-orange-alert.html | What Rhymes With Orange Alert? | False | By Fred Kaplan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/books/chapters/my-year-in-iraq.html | 'My Year in Iraq' | False | By L. Paul Bremer III With Malcolm McConnell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/magazine/the-heartland-dissident-782629.html | The Heartland Dissident | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/a-motherly-bond-sharing-war-stories.html | A Motherly Bond: Sharing War Stories | False | By Greg Clarkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/the-high-cost-of-breaking-even.html | The High Cost of Breaking Even | False | By Jesse McKinley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/tmagazine/sandys-excellent-adventure.html | Sandy's Excellent Adventure | False | By Rob Haskell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/style/pulse-thats-my-baby.html | PULSE; That's My Baby | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/a-higher-golf-course-782319.html | A HIGHER GOLF COURSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/womens-health-state-of-confusion-800228.html | Women's Health: State of Confusion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-brief-electrical-problem-cited-in-waterbury-fire.html | IN BRIEF; Electrical Problem Cited In Waterbury Fire | False | By Jeff Holtz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/ncaabasketball/tar-heels-own-title-and-blue-devils-too.html | Tar Heels Own Title and Blue Devils, Too | False | By Viv Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/pageoneplus/correction-797103.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/political-turmoil-again-thwarts-progress-in-philippines.html | Political Turmoil Again Thwarts Progress in Philippines | False | By Seth Mydans | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/a-season-in-mecca-by-abdellah-hammoudi.html | 'A Season in Mecca' by Abdellah Hammoudi | False | By Richard B. Woodward | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/susan-conroy-and-william-frith.html | Susan Conroy and William Frith | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/the-silence-of-the-leaves.html | The Silence of the Leaves | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/worth-noting-kean-is-striving-for-a-conservative-look.html | WORTH NOTING; Kean Is Striving For a Conservative Look | False | By Josh Benson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/fire-the-new-granite.html | Fire: The New Granite | False | By Josh Barbanel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style/nautical-but-nice.html | Nautical But Nice | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregionopinions/the-silence-of-the-leaves.html | The Silence of the Leaves | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/soccer-racist-spanish-fans-push-etoo-to-edge.html | Soccer: Racist Spanish fans push Eto'o to edge | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/music/arms-and-the-mass-or-why-does-this-liturgy-sound-so-familiar.html | Arms and the Mass, or: Why Does This Liturgy Sound So Familiar? | False | By Evan Eisenberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/protesters-gather-for-antithaksin-rally-in-bangkok.html | Protesters gather for anti-Thaksin rally in Bangkok | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/sports/and-the-bode-miller-debate-800686.html | . . . And the Bode Miller Debate | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/peaceful-rally-staged-in-hong-kong-against-prophet-cartoons.html | Peaceful rally staged in Hong Kong against prophet cartoons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/technology/celluloid-or-cell-thats-showbiz.html | Celluloid or cell, that's showbiz! | False | By Laura M. Holson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/newsandfeatures/stephen-lynch.html | Stephen Lynch | False | By Zachary Pincus-Roth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/lobbying-reservations.html | Lobbying Reservations | False | By Deborah Solomon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/around-the-nhl-top-rookies-jockey-for-position.html | AROUND THE N.H.L.; Top Rookies Jockey for Position | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/golf/love-hopes-experience-will-provide-edge-in-final.html | Love Hopes Experience Will Provide Edge in Final | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/laugh-lines.html | Laugh Lines | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/weekinreview/what-civil-war-could-look-like.html | What Civil War Could Look Like | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/is-a-family-or-a-crowd.html | A Family or a Crowd? | False | By Christopher Caldwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-26 | 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/li-democrat-takes-on-spitzer-in-governor-race.html | L.I. Democrat Takes On Spitzer in Governor Race | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/olympics/lundqvists-painful-move-saves-sweden.html | Lundqvist's Painful Move Saves Sweden | False | By Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/controlling-us-ports-europe-and-free-speech.html | Controlling U.S. ports, Europe and free speech | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/ahead-of-bush-visit-india-chief-makes-atom-vow.html | Ahead of Bush visit, India chief makes atom vow | False | By Somini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/words-of-love-more-sought-than-roses.html | Words of Love More Sought Than Roses | False | By Alex Mindlin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/style/concept-comes-home-to-paris-and-adds-a-silver-lining.html | 'Concept' comes home to Paris, and adds a silver lining | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/music/a-singer-relaxes-and-enjoys.html | A Singer Relaxes and Enjoys | False | By Laura Sinagra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/critics-choice-new-cds-803049.html | Critics' Choice: New CD's | False | By Laura Sinagra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/competition-brings-a-cut-in-vodafones-book-value.html | Competition brings a cut in Vodafone's book value | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/personal-ids-yes-but-a-national-id5-letters.html | Personal ID's, Yes. But a National ID? (5 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/is-microsoft-dropping-cryptic-hints-about-a-new-gadget.html | Is Microsoft Dropping Cryptic Hints About a New Gadget? | False | By John Markoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/coming-in-may-a-possible-balkan-divorce.html | Coming in May: A Possible Balkan Divorce | False | By Nicholas Wood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/the-search-for-a-cure-for-misdiagnosis-803383.html | The Search for a Cure For Misdiagnosis | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/danger-signs-in-nigeria.html | Danger Signs in Nigeria | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/the-search-for-a-cure-for-misdiagnosis-803391.html | The Search for a Cure For misdiagnosis | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/a-haunted-house-clinging-to-secrets.html | A Haunted House, Clinging to Secrets | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/music/messiaen-as-audience-icebreaker-for-one-night-only.html | Messiaen as Audience Icebreaker, for One Night Only | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/music/a-new-director-open-to-adventure-and-a-challenge.html | A New Director Open to Adventure and a Challenge | False | By Allan Kozinn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/briefly-youths-suicide-prompts-mobile-phone-bill-limits.html | Briefly: Youth's suicide prompts mobile phone bill limits | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/politicsspecial1/high-court-to-take-up-pressing-issues-this-week.html | High Court to Take Up Pressing Issues This Week | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/for-savings-firms-in-korea-look-north.html | For savings, firms in Korea look north | False | By James Brooke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/music/voices-raised-in-song-at-grovers-corners.html | Voices Raised in Song at Grover's Corners | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/the-reagan-model-801984.html | The Reagan Model | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/saudi-forces-kill-suspects-tied-to-attack-on-refinery.html | Saudi forces kill suspects tied to attack on refinery | False | | 2006-09-18 | TX 6-441-Real | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/books/sybille-bedford-novelist-and-memoirist-dies-at-94.html | Sybille Bedford, Novelist and Memoirist, Dies at 94 | False | By Monica Potts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/television/apprentice-punches-a-new-timecard.html | 'Apprentice' Punches a New Timecard | False | By Bill Carter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/dupont-betting-on-biology-to-replace-oil.html | DuPont betting on biology to replace oil | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/pageoneplus/corrections-803316.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/in-the-music-of-new-orleans-katrina-leaves-angry-edge.html | In the Music of New Orleans, Katrina Leaves Angry Edge | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/critics-choice-new-cds-803022.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/music/whimsically-tuning-in-to-the-radiodial-past.html | Whimsically Tuning In to the Radio-Dial Past | False | By Laura Sinagra | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/style/refined-elegance-at-balmain.html | Refined elegance at Balmain | False | Jessica Michault | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/for-managers-a-korean-paradise.html | For managers, a Korean paradise | False | By James Brooke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/silence-on-reporter-in-iraq.html | Silence on reporter in Iraq | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media-another-white-house-briefing-another-day-of-mutual-mistrust.html | MEDIA; Another White House Briefing, Another Day of Mutual Mistrust | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/coast-guard-raised-concerns-about-port-deal.html | Coast Guard Raised Concerns About Port Deal | False | By Carl Hulse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/ignoring-warnings-taiwan-drops-rules-on-unification.html | Ignoring warnings, Taiwan drops rules on unification | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/how-a-deal-became-a-big-liability-for-gop.html | How a Deal Became a Big Liability for G.O.P. | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/most-wanted-popular-demand-808229.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/study-finds-test-scores-not-lowered-by-television.html | Study Finds Test Scores Not Lowered by Television | False | By Elizabeth Jensen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/theater/reviews/the-music-and-the-mirror-and-the-show.html | The Music and the Mirror and the Show | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/pakistan-rally-foiled-enraging-radicals.html | Pakistan rally foiled, enraging radicals | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/27iht-ROMA.html | Soccer: Roma uses Lazio as steppingstone to Serie A record | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/our-emotional-lives-801992.html | Our Emotional Lives | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/theater-that-knows-that-were-not-well.html | Theater that knows that we're not well | False | By Charles Isherwood | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/theater/reviews/a-mideast-conflagration-all-but-real.html | A Mideast Conflagration All but Real | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/did-an-expose-help-sink-harvards-president.html | Did an Exposé Help Sink Harvard's President? | False | By Sara Ivry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-dessin-sherry-weitz.html | Paid Notice: Deaths DESSIN, SHERRY (WEITZ) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/palestinians-face-financial-crisis.html | Palestinians face financial crisis | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/immigration-reform.html | Immigration reform | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/critics-choice-new-cds-803030.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/books/twin-paths-to-the-conclusion-climatic-change-is-real.html | Twin Paths to the Conclusion Climatic Change is Real | False | By Janet Maslin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/theater/arts-briefly-coming-to-primary-stages.html | Arts, Briefly; Coming to Primary Stages | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/for-palestinians-in-gaza-work-commute-can-be-hardest-part-of.html | For Palestinians in Gaza, work commute can be hardest part of day | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/briefly-russiairan-talks-are-said-to-go-nowhere.html | Briefly: Russia-Iran talks are said to go nowhere | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/16-charged-in-suspected-plot-against-arroyo.html | 16 charged in suspected plot against Arroyo | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/international/asia/indian-premier-assures-parliament-on-nuclear-talks-with.html | Indian Premier Assures Parliament on Nuclear Talks With U.S. | False | By Somini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/ncaabasketball/too-much-of-a-good-thing.html | Too Much of a Good Thing? | False | By Thayer Evans | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-keuffel-ken.html | Paid Notice: Deaths KEUFFEL, KEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/explosion-derails-train-attacked-by-gunmen-in-pakistan.html | Explosion derails train attacked by gunmen in Pakistan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-kessler-jerome-m.html | Paid Notice: Deaths KESSLER, JEROME M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/27iht-CRICKET.html | Cricket: Simon Jones keeps bowling into unlucky patch | False | Huw Richards | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/debt-and-taxes.html | Debt and Taxes | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/middleeast/iraqi-sunni-bloc-to-rejoin-talks-on-government.html | Iraqi Sunni Bloc to Rejoin Talks on Government | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/personal-ids-yes-but-a-national-id-803430.html | Personal ID's, Yes. But a National ID? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/personal-ids-yes-but-a-national-id-803456.html | Personal ID's, Yes. But a National ID? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/olympics/italians-end-up-treating-the-games-like-their-own.html | Italians End Up Treating the Games Like Their Own | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/taiwan-leader-announces-termination-of-china-unification-body.html | Taiwan leader announces termination of China unification body | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/in-the-arena-last-cup-of-bicerin-before-we-head-to-2010-winter-games.html | In the arena: Last cup of bicerin before we head to 2010 Winter Games in Vancouver | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/television/darren-mcgavin-versatile-veteran-actor-dies-at-83.html | Darren McGavin, Versatile Veteran Actor, Dies at 83 | False | By Nadine Brozan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/review-of-port-deal-will-leave-decision-to-bush.html | Review of Port Deal Will Leave Decision to Bush | False | By David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/pageoneplus/corrections-803332.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/indias-war-on-poverty-easy-victory-unlikely.html | India's war on poverty: Easy victory unlikely | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/regards-the-selected-nonfiction-of-john-gregory-dunne.html | Regards: The Selected Nonfiction of John Gregory Dunne | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/airline-tax-a-bad-idea-for-the-poor.html | Airline tax A bad idea for the poor | False | By Guy Sebban | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/sec-chief-rebukes-enforcement-unit-for-subpoena.html | S.E.C. Chief Rebukes Enforcement Unit for Subpoena | False | By Stephen Labaton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/french-energy-firms-set-merger-of-equals.html | French energy firms set 'merger of equals' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-kohloff-roland-l.html | Paid Notice: Deaths KOHLOFF, ROLAND L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/eu-threatens-to-freeze-talks-with-serbia.html | EU threatens to freeze talks with Serbia | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/barriers-fall-but-hurdles-remain.html | Barriers fall, but hurdles remain | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/baseball-mets-hope-to-build-attendance-muscle.html | BASEBALL; Mets Hope To Build Attendance muscle | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/metro-briefing-new-york-brooklyn-womans-body-found.html | Metro Briefing | New York: Brooklyn: Woman's Body Found | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/americas/us-will-again-review-dubai-firms-ports-bid.html | U.S. will again review Dubai firm's ports bid | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-rosen-ceil-tabak.html | Paid Notice: Deaths ROSEN, CEIL TABAK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/meanwhile-picking-and-choosing-history-in-berlin.html | Meanwhile: Picking and choosing history in Berlin | False | By Nicholas Kulish | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-kaperonis-efstathios-g-stathis.html | Paid Notice: Deaths KAPERONIS, EFSTATHIOS G. (STATHIS) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/protecting-yourself-from-keylogging-thieves.html | Protecting Yourself From Keylogging Thieves | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/international/asia/defiant-leader-of-taiwan-scraps-unification-panel-with.html | Defiant Leader of Taiwan Scraps Unification Panel With China | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/kenneth-mccabe-59-a-dogged-investigator-of-the-mob-dies.html | Kenneth McCabe, 59, a dogged Investigator of the Mob, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/27iht-OLY.html | Even in the mountains, Turin Games were a little flat | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/for-fire-victim-a-clergyman-is-chosen-to-bring-tragic-news.html | For Fire Victim, a Clergyman Is Chosen to Bring Tragic News | False | By Fernanda Santos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/dickensian-democracy.html | Dickensian Democracy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/crosswords/bridge/double-double-and-then-lots-of-hearts-little-trouble.html | Double, Double, and Then? Lots of Hearts, Little Trouble | False | By Phillip Alder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/wireless-the-tincan-antenna-offers-a-boon-for-third-world.html | Wireless: The tin-can antenna offers a boon for third world | False | Elisabetta Povoledo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-kraut-iris.html | Paid Notice: Deaths KRAUT, IRIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/style/tom-is-back.html | Tom is back! | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/middleeast/army-to-pay-halliburton-unit-most-costs-disputed-by-audit.html | Army to Pay Halliburton Unit Most Costs Disputed by Audit | False | By James Glanz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-martin-eugene-f.html | Paid Notice: Deaths MARTIN, EUGENE F. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/boy-15-is-stabbed-to-death-in-the-bronx.html | Boy, 15, Is Stabbed to Death in the Bronx | False | By Kareem Fahim and Janon Fisher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/briefly-drop-in-us-home-sales-shows-cooling-market.html | Briefly: Drop in U.S. home sales shows cooling market | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/philip-bowring-meeting-asias-demand.html | Philip Bowring: Meeting Asia's demand | False | Philip Bowring | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/advertising-people.html | ADVERTISING; People | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/americas/report-on-mexican-dirty-war-details-abuse-by-military.html | Report on Mexican 'Dirty War' Details Abuse by Military | False | By Ginger Thompson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/saudi-security-forces-kill-five-suspected-militants.html | Saudi security forces kill five suspected militants | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-friedman-nathan-hey-wood.html | Paid Notice: Deaths FRIEDMAN, NATHAN HEY WOOD | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/arts-briefly-olympics-last-laps.html | Arts, Briefly; Olympics' Last Laps | False | By Kate Aurthur | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/personal-ids-yes-but-a-national-id-803464.html | Personal ID's, Yes. But a National ID? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/othersports/american-riders-storm-california-tour.html | American Riders Storm California Tour | False | By Samuel Abt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-desvigne-lois-mccalla.html | Paid Notice: Deaths DESVIGNE, LOIS MCCALLA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/2-tiers-take-hold-in-highwage-us-labor.html | 2 tiers take hold in high-wage U.S. labor | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/cbs-intends-to-ring-in-with-breaking-news-for-a-subscription-fee.html | CBS Intends to Ring In With Breaking News for a Subscription Fee | False | By Richard Siklos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/grappling-in-china-with-the-legal-sale-of-music-online.html | Grappling in China With the Legal Sale of Music Online | False | By Robert Levine | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/graduates-versus-oligarchs.html | Graduates Versus Oligarchs | False | By Paul Krugman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/india-rising.html | India rising | False | By Reno&#233; Loth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/27iht-SOCCER.html | Soccer: United gives Glazers first trophy | False | By Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/bush-policies-are-weakening-national-guard-governors-say.html | Bush Policies Are Weakening National Guard, Governors Say | False | By Robert Pear | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/which-twin-holds-the-tennis-racquet.html | Which Twin Holds the Tennis Racquet? | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/pageoneplus/correction-801810.html | Correction | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/cooking-magazine-puts-its-recipes-to-taste-test.html | Cooking Magazine Puts Its Recipes to Taste Test | False | By Lia Miller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/pro-basketball-carter-goes-down-and-nets-go-down-with-him.html | PRO BASKETBALL; Carter Goes Down, and Nets Go Down With Him | False | By Jason Diamos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/bosnian-lawsuit-gets-under-way-at-the-hague.html | Bosnian lawsuit gets under way at The Hague | False | By Marlise Simons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/koreas-show-off-joint-industrial-zone-amid-plans-for-expansion.html | Koreas show off joint industrial zone amid plans for expansion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/walmart-chief-makes-plea-to-states-on-health-care-costs.html | Wal-Mart Chief Makes Plea to States on Health Care Costs | False | By Michael Barbaro | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-long-rita.html | Paid Notice: Deaths LONG, RITA | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/education/metro-briefing-new-york-translation-dispute-resolved.html | Metro Briefing | New York: Translation Dispute Resolved | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/europeans-try-to-fill-palestinian-funds-gap.html | Europeans try to fill Palestinian funds gap | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/design/spirits-gothic-fantasies-and-sex-please-were-british.html | Spirits, Gothic Fantasies and Sex, Please, We're British | False | By Alan Riding | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/pageoneplus/corrections-803367.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/americas/obituary-dennis-weaver-us-actor-known-for-gunsmoke.html | Obituary: Dennis Weaver, U.S. actor known for 'Gunsmoke' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/metro-briefing-new-york-bronx-firefighters-suffer-burns-at-blaze.html | Metro Briefing | New York: Bronx Firefighters Suffer Burns At Blaze In An Apartment | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/us/labor-leaders-to-convene-faced-with-uphill-battles.html | Labor Leaders to Convene, Faced With Uphill Battles | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot.html | Metro Briefing | New York: Brooklyn: Man Fatally Shot | False | By Ann Farmer (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/the-da-vinci-code-taken-to-high-court.html | 'The Da Vinci Code' taken to High Court | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/style/the-new-sobriety-covering-up-the-body.html | The new sobriety: Covering up the body | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/international/asia/afghan-cabinet-members-to-be-confirmed-individually.html | Afghan Cabinet Members to Be Confirmed Individually | False | By Abdul Waheed Wafa and Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/good-fights-both-real-and-imagined.html | Good Fights, Both Real and Imagined | False | By Joyce Purnick | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/personal-ids-yes-but-a-national-id-803448.html | Personal ID's, Yes. But a National ID? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-wein-esther.html | Paid Notice: Deaths WEIN, ESTHER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/international/baghdad-is-calm-after-days-of-sectarian-violence.html | Baghdad Is Calm After Days of Sectarian Violence | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/in-france-a-meal-of-intolerance.html | In France, a meal of intolerance | False | By Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/net-doubles-at-pearson-as-the-ft-makes-profit.html | Net doubles at Pearson as The FT makes profit | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-estrin-joseph-md.html | Paid Notice: Deaths ESTRIN, JOSEPH, M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/automobiles/when-these-boil-over-theyre-ready-to-drive.html | When These Boil Over, They're Ready to Drive | False | By Rob Sass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/pro-football-cutler-has-joined-leinart-and-young-in-exclusive-draft.html | PRO FOOTBALL; Cutler Has Joined Leinart and Young in Exclusive Draft Huddle | False | By Clifton Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/trial-opens-for-suspect-in-1995-paris-bombings.html | Trial opens for suspect in 1995 Paris bombings | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/goyas-twilight-years-satirical-and-revelatory.html | Goya's twilight years: Satirical and revelatory | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/27iht-BIKE.html | Cycling Amgen Tour's California race is a tour de force | False | Samuel Abt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/ike-saw-it-coming.html | Ike Saw It Coming | False | By Bob Herbert | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/international/europe/germany-disputes-news-report-on-its-prewar-iraq-role.html | Germany Disputes News Report on Its Pre-War Iraq Role | False | By Richard Bernstein and Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/international/european-union-to-provide-emergency-money-to-palestinians.html | European Union to Provide Emergency Money to Palestinians | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/after-rush-to-china-manufacturers-look-back-to.html | After rush to China, manufacturers look back to Southeast Asia | False | By Wayne Arnold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/fashion/shows/versace-and-missoni-innovation-in-a-familiar-vein.html | Versace and Missoni: Innovation in a Familiar Vein | False | By Cathy Horyn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/pace-of-protectionism-quickens.html | Pace of protectionism quickens | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/middleeast/iran-moves-toward-deal-with-russia-on-uranium.html | Iran Moves Toward Deal With Russia on Uranium | False | By Nazila Fathi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/germans-insist-they-did-not-aid-iraq-attack.html | Germans insist they did not aid Iraq attack | False | By Richard Bernstein and Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/golf/after-surviving-early-matches-oglvy-defeats-an-erratic-love.html | After Surviving Early Matches, Oglvy Defeats an Erratic Love | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-blechner-hannah-darmstaedter.html | Paid Notice: Deaths BLECHNER, HANNAH (DARMSTAEDTER) | False | | | | | | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/sports-of-the-times-nets-frank-proves-he-deserves-his-job.html | Sports of The Times; Nets' Frank Proves He Deserves His Job | False | By William C. Rhoden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/americas/venezuela-cautions-us-it-may-curtail-oil-exports.html | Venezuela Cautions U.S. It May Curtail Oil Exports | False | By Juan Forero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/automobiles/to-start-a-stanley-hurry-up-and-wait.html | To Start a Stanley, Hurry Up and Wait | False | By Rob Sass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/music/having-cut-their-teeth-on-bartok-they-hold-on.html | Having Cut Their Teeth on Bartok, They Hold On | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/us/a-taste-of-the-olympics-easy-as-picking-up-a-broom.html | A Taste of the Olympics, Easy as Picking Up a Broom | False | By Katie Zezima | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/us-tells-northeast-states-to-pay-more-to-use-tracks.html | U.S. Tells Northeast States to Pay More to Use Tracks | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/top-executive-is-leaving-universal-to-run-dreamworks.html | Top Executive Is Leaving Universal to Run DreamWorks | False | By Sharon Waxman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/national/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/movies/arts-briefly-how-theyre-doing.html | Arts, Briefly; How They're Doing | False | By Catherine Billey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 0001-01-01 | https://www.nytimes.com/2006/02/27/theater/27vine.html | The Music and the Mirror and the Show | | By CHARLES ISHERWOOD | | | | | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/an-apartment-in-brooklyn-is-cleared-in-anthrax-test.html | An Apartment in Brooklyn Is Cleared in Anthrax Test | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/packaging-fresh-meat-802000.html | Packaging Fresh Meat | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/ncaabasketball/connecticut-reclaims-big-easts-bully-pulpit.html | Connecticut Reclaims Big East's Bully Pulpit | False | By Bill Finley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/middleeast/chaos-in-iraq-sends-shock-waves-across-middle-east-and.html | Chaos in Iraq Sends Shock Waves Across Middle East and Elevates Iran's Influence | False | By Michael Slackman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/pageoneplus/corrections-803324.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/27iht-GDF.html | Suez deal poses quandary for French labor | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/the-search-for-a-cure-for-misdiagnosis-803413.html | The Search for a Cure For Misdiagnosis | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/cyberthieves-silently-copy-your-passwords-as-you-type.html | Cyberthieves Silently Copy Your Passwords as You Type | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-mckeon-joseph-f.html | Paid Notice: Deaths MCKEON, JOSEPH F. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/donations-slow-for-memorial-at-ground-zero.html | Donations Slow for Memorial at Ground Zero | False | By Glenn Collins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/militant-inmates-riot-and-seize-control-of-cellblock-in-afghan.html | Militant Inmates Riot and Seize Control of Cellblock in Afghan Prison | False | By Sultan M. Munadi and Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/front/page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/metropolitan-area-power-giant-to-be-sold-to-british-utility.html | Metropolitan Area Power Giant to Be Sold to British Utility | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/by-opening-day-cablevision-may-carry-new-met-network.html | By Opening Day, Cablevision May Carry New Met Network | False | By Richard Sandomir | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/other-views-business-times-the-australian-deccan-herald.html | Other Views: Business Times, The Australian, Deccan Herald | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/deal-cut-for-british-glass-company.html | Deal cut for British glass company | False | By Brian McGee and Hiroshi Suzuki | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/a-presidential-passage-through-india-quickly.html | A Presidential Passage Through India, Quickly | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/huge-audience-or-not-oscars-stand-apart.html | Huge Audience or Not, Oscars Stand Apart | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/vodafone-cuts-forecast-and-devalues-its-assets.html | Vodafone cuts forecast and devalues its assets | False | By Thomas Crampton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/the-search-for-a-cure-for-misdiagnosis-5-letters.html | The Search for a Cure for Misdiagnosis (5 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/pageoneplus/corrections-803340.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/crossroads-in-the-national-parks.html | Crossroads in the National Parks | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/advertising/accounts.html | ADVERTISING; Accounts | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-ludel-corinne-kinny.html | Paid Notice: Deaths LUDEL, CORINNE (KINNY) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/27int-GOLF.html | Golf: Hot putter carries Ogilvy to victory at World Match Play final | False | Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/china-charges-journalist-after-half-year-detention.html | China charges journalist after half-year detention | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/dungeon-masters-in-cyberspace.html | Dungeon Masters in Cyberspace | False | By Seth Schiesel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/a-newspaper-insert-made-of-hard-plastic.html | A Newspaper Insert Made of Hard Plastic | False | By Maria Aspan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/vaccination-of-geese-and-ducks-begins-in-france.html | Vaccination of geese and ducks begins in France | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/he-helped-build-the-ipod-now-he-has-built-a-rival.html | He Helped Build the iPod; Now He Has Built a Rival | False | By John Markoff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/keeping-a-moroccan-tradition-alive-one-tale-at-a-time.html | Keeping a Moroccan Tradition Alive, One Tale at a Time | False | By Marlise Simons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/civic-fights-subside-as-yonkers-hopes-for-31-billion-project.html | Civic Fights Subside as Yonkers Hopes for $3.1 Billion Project | False | By Fernanda Santos | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/television/don-knotts-ever-proud-to-be-a-bumbler.html | Don Knotts, Ever Proud to Be a Bumbler | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/german-intelligence-gave-us-iraqi-defense-plan-report-says.html | German Intelligence Gave U.S. Iraqi Defense Plan, Report Says | False | By Michael R. Gordon | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/2006-olympic-winter-games-podium-crashers.html | 2006 OLYMPIC WINTER GAMES; Podium Crashers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/the-search-for-a-cure-for-misdiagnosis-803405.html | The Search for a Cure For Misdiagnosis | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/clarification.html | Clarification | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/travel/eu-proposes-an-increase-in-duty-free-allowance.html | EU proposes an increase in duty-free allowance | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/international/middleeast/saudi-forces-kill-5-in-raids-on-terror-suspects.html | Saudi Forces Kill 5 in Raids on Terror Suspects | False | By Christine Hauser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/baseball/for-pavano-a-comeback-that-comes-along-slowly.html | For Pavano, a Comeback That Comes Along Slowly | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/afghan-forces-encircle-riot-torn-prison.html | Afghan forces encircle riot-torn prison | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/theater/reviews/during-wartime-facing-a-battle-on-the-home-front.html | During Wartime, Facing a Battle on the Home Front | False | By Honor Moore | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/iaea-says-iran-is-pressing-nuclear-enrichment-work.html | IAEA says Iran is pressing nuclear enrichment work | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/at-gaza-crossings-palestinians-face-death-or-a-very-long-delay.html | At Gaza crossings, Palestinians face death - or a very long delay | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/tenants-say-theyre-lost-in-dust-of-conversions.html | Tenants Say They're Lost in Dust of Conversions | False | By Charles V Bagli and Michael S. Schmidt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/saudis-kill-5-after-oil-plot.html | Saudis Kill 5 After Oil Plot | False | By Agence France-Presse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/the-big-man-still-reigns-in-hollywood.html | The Big Man Still Reigns in Hollywood | False | By David Carr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/fashion/shows/why-shes-the-no-1-target-in-the-glamour-business.html | Why She's the No. 1 Target in the Glamour Business | False | By Guy Trebay | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/gossip-instead-of-reality-801950.html | Gossip Instead of Reality | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/home-sales-data-shows-housing-boom-slowing.html | Home Sales Data Shows Housing Boom Slowing | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/pick-up-the-phone-your-search-term-is-calling.html | Pick Up the Phone, Your Search Term Is Calling | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/indian-leaderdefendingnuclear-talks-with-us.html | Indian leaderdefendingnuclear talks with U.S. | False | By Somini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/dance/striking-a-sexy-pose-recalling-younger-days.html | Striking a Sexy Pose, Recalling Younger Days | False | By John Rockwell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/national/otis-chandler-dies-at-78-he-transformed-los-angeles-times.html | Otis Chandler Dies at 78; He Transformed Los Angeles Times | False | By Jonathan Kandell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/average-swedes-let-slip-the-memory-of-a-slain-leader.html | Average Swedes let slip the memory of a slain leader | False | By Ivar Ekman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/saudi-forces-kill-suspectslinked-to-refinery-attack.html | Saudi forces kill suspectslinked to refinery attack | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/personal-ids-yes-but-a-national-id-803421.html | Personal IDs, Yes. But a National ID? | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/international/middleeast/un-atomic-agency-says-iran-is-not-fully-cooperating.html | U.N. Atomic Agency Says Iran Is Not Fully Cooperating | False | By John O'Neil | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/pageoneplus/corrections-803359.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/want-a-prize-just-watch-this-commercial-please.html | Want a Prize? Just Watch This Commercial, Please | False | By Stuart Elliott and Julie Bosman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/basketball/on-paper-at-least-the-knicks-make-defense-a-priority.html | On Paper at Least, the Knicks Make Defense a Priority | False | By Howard Beck | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/danish-companies-endure-snub-by-muslim-consumers.html | Danish Companies Endure Snub by Muslim Consumers | False | By Eric Pfanner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/cabdriver-dies-in-brooklyn-after-argument-about-fare.html | Cabdriver Dies in Brooklyn After Argument About Fare | False | By Kareem Fahim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/middleeast/israeli-official-says-hamas-has-made-abbas-irrelevant.html | Israeli Official Says Hamas Has Made Abbas Irrelevant | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/council-speaker-endorses-cuomo-for-attorney-general.html | Council Speaker Endorses Cuomo for Attorney General | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/we-can-live-with-a-nuclear-iran.html | We Can Live With a Nuclear Iran | False | By Barry R. Posen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/olympics/passion-a-guest-that-wouldnt-stick-around.html | Passion a Guest That Wouldn't Stick Around | False | By Harvey Araton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-granick-florence-zucker.html | Paid Notice: Deaths GRANICK, FLORENCE ZUCKER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/27iht-OLYICE.html | Veterans and a rookie give Sweden the gold | False | Lee Jenkins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/the-search-for-a-cure-for-misdiagnosis-803375.html | The Search for a Cure For Misdiagnosis | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/warily-iraqis-resume-their-normal-lives.html | Warily, Iraqis resume their normal lives | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/classified/paid-notice-deaths-rincones-peter-m.html | Paid Notice: Deaths RINCONES, PETER M. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/olympics/where-a-sled-not-a-ferrari-is-the-ultimate-luxury-vehicle.html | Where a Sled, Not a Ferrari, Is the Ultimate Luxury Vehicle | False | By Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/us/growing-old-together-in-new-kind-of-commune.html | Growing Old Together, in New Kind of Commune | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/opposition-to-boycott-thai-voteon-april-2.html | Opposition to boycott Thai voteon April 2 | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/top-unions-in-france-opposed-to-merger-plan.html | Top unions in France opposed to merger plan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-27 | 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/news-corporation-to-tap-not-just-its-film-vaults-but-art-from.html | News Corporation to Tap Not Just Its Film Vaults, but Art From the Street | False | By Laura M. Holson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/a-port-in-the-storm-over-dubai.html | A Port in the Storm Over Dubai | False | By Stephen E. Flynn and James M. Loy | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/theater/arts/arts-briefly-schreiber-and-streep-in-central-park.html | Arts, Briefly; Schreiber and Streep in Central Park | False | By Jesse McKinley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/science/under-an-1815-volcano-eruption-remains-of-a-lost-kingdom.html | Under an 1815 Volcano Eruption, Remains of a 'Lost Kingdom' | False | By John Noble Wilford | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/telling-the-truth-about-harvard-807176.html | Telling the Truth About Harvard | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/othersports/an-unusual-line-dance-greets-the-trout-season.html | An Unusual Line Dance Greets the Trout Season | False | By Tom Vaughn | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/new-homes-sold-slower-in-january-prices-rose.html | New Homes Sold Slower in January; Prices Rose | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/international/africa/envoy-says-sudan-doesnt-want-un-force-in-darfur.html | Envoy Says Sudan Doesn't Want U.N. Force in Darfur | False | By Warren Hoge | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/us/americans-are-cautiously-open-to-gas-tax-rise-poll-shows.html | Americans Are Cautiously Open to Gas Tax Rise, Poll Shows | False | By Louis Uchitelle and Megan Thee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/technology/google-shares-fall-sharply.html | Google shares fall sharply | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/arts-briefly-millions-to-renew-the-pergamon-museum.html | Arts, Briefly; Millions to Renew the Pergamon Museum | False | By Sarah Plass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-deaths-birnbaum-lillian-goodie-goode.html | Paid Notice: Deaths BIRNBAUM, LILLIAN "GOODIE" GOODE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-deaths-keuffel-ken.html | Paid Notice: Deaths KEUFFEL, KEN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/obituary-sybille-bedford-novelist-94.html | Obituary: Sybille Bedford, novelist, 94 | False | By Monica Potts | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/gas-natural-reviews-endesa-bid-strategy.html | Gas Natural reviews Endesa bid strategy | False | By Renwick McLean | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/us/short-on-drivers-truckers-offer-perks.html | Short on Drivers, Truckers Offer Perks | False | By Ian Urbina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-tugendhaft-robert-i-md.html | Paid Notice: Deaths TUGENDHAFT, ROBERT I., M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/several-countries-balking-at-cafta-plunge.html | Several countries balking at Cafta plunge | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/new-tools-for-the-old-spy-806013.html | New Tools for the Old Spy | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/technology/plan-for-fees-on-some-email-spurs-protest.html | Plan for Fees on Some E-Mail Spurs Protest | False | By Saul Hansell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/schmidt-an-open-book-on-greenies.html | Schmidt an Open Book on Greenies | False | By Murray Chass | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/a-wife-scorned-or-maybe-just-a-little-miffed.html | A wife scorned (or maybe just a little miffed) | False | By Matt Wolf | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/books/from-student-and-teacher-to-biographer-and-subject.html | From Student and Teacher to Biographer and Subject | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/metro-briefing-new-york-brooklyn-worker-killed-at-home-depot.html | Metro Briefing | New York: Brooklyn: Worker Killed At Home Depot | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/the-happiest-wives.html | The Happiest Wives | False | By John Tierney | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/industrial-output-rises-for-6th-month-in-japan.html | Industrial output rises for 6th month in Japan | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/franklin-foer-is-named-top-editor-of-new-republic.html | Franklin Foer Is Named Top Editor of New Republic | False | By David Carr | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/asia/thaksin-softens-stance-on-snap-elections-as-crisis-deepens.html | Thaksin softens stance on snap elections as crisis deepens | False | By Thomas Fuller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/briefly-latvia-approves-plan-for-painless-euro-debut.html | Briefly: Latvia approves plan for painless euro debut | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/us-and-colombia-reach-trade-deal-after-2-years-of.html | U.S. and Colombia Reach Trade Deal After 2 Years of Talks | False | By Juan Forero | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-mollins-herman.html | Paid Notice: Deaths MOLLINS, HERMAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/nations-rebuild-barriers-to-deals.html | Nations Rebuild Barriers to Deals | False | By Heather Timmons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/asia/china-accuses-taiwan-on-change-in-relations.html | China accuses Taiwan on change in relations | False | By Joseph Kahn and Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/managing-globalization-a-lifeline-for-small-us.html | Managing Globalization: A lifeline for small U.S. companies | False | By Daniel Altman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/patterns-chewing-gum-along-the-road-to-recovery.html | Patterns: Chewing Gum Along the Road to Recovery | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/international/middleeast/prosecutors-show-execution-orders-they-say-hussein.html | Prosecutors Show Execution Orders They Say Hussein Signed | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/the-abortion-fight-in-south-dakota-806951.html | The Abortion Fight In South Dakota | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/met-chief-unbowed-defends-museums-role.html | Met Chief, Unbowed, Defends Museum's Role | False | By Randy Kennedy and Hugh Eakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-heller-edith.html | Paid Notice: Deaths HELLER, EDITH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/movies/new-dvds.html | New DVD's | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/science/unconscious-decisions-807273.html | Unconscious Decisions | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/americas/timeline-of-events-in-proposed-ports-deal.html | Timeline of events in proposed ports deal | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/technology/metro-briefing-new-york-manhattan-delay-for-jfk.html | Metro Briefing | New York: Manhattan: Delay For J.F.K. Helicopter Service | False | By Patrick McGeehan (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/pageoneplus/corrections-807591.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-mishrick-abdallah-s-md.html | Paid Notice: Deaths MISHRICK, ABDALLAH S., M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/tortured-logic.html | Tortured Logic | False | By Anthony Lagouranis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/science/birds-of-a-feather-807281.html | Birds of a Feather | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/science/a-thrill-ride-to-the-other-side-of-infinity.html | A Thrill Ride to 'the Other Side of Infinity' | False | By Kirk Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/city-cries-out-hang-up-and-drive.html | City Cries Out: Hang Up and Drive | False | By Clyde Haberman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/congresss-search-for-courage.html | Congress's Search for Courage | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/television/into-the-cold-to-find-a-path-across-the-top-of-the-world.html | Into the Cold to Find a Path Across the Top of the World | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/standards-even-approved-amount-of-ozone-is-found-harmful.html | Standards: Even Approved Amount of Ozone Is Found Harmful | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/travel/us-museum-guidelines-defend-ties-to-collectors.html | U.S. museum guidelines defend ties to collectors | False | By Hugh Eakin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-kucker-joseph.html | Paid Notice: Deaths KUCKER, JOSEPH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-wolff-dr-roy-i.html | Paid Notice: Deaths WOLFF, DR. ROY I. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/prosecutors-are-said-to-have-eavesdropped-on-keriks-calls.html | Prosecutors Are Said to Have Eavesdropped on Kerik's Calls | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/metro-briefing-new-york-manhattan-rally-for-mccain-immigration.html | Metro Briefing | New York: Manhattan: Rally For McCain Immigration Bill | False | By Patrick Healy (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/style/pariss-new-generation-of-boutiques.html | Paris's new generation of boutiques | False | By Pat McColl | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/us/gone-snowmobile-herds-and-tourists.html | Gone! Snowmobile Herds and Tourists | False | By Jim Robbins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/meeting-of-experts-adds-to-urgency-on-bird-flu.html | Meeting of experts adds to urgency on bird flu | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/us/national-briefing-washington-times-files-suit-seeking-documents.html | National Briefing | Washington: Times Files Suit Seeking Documents | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/coast-guard-addresses-sex-assaults.html | Coast Guard Addresses Sex Assaults | False | By William Yardley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-sherr-fannie.html | Paid Notice: Deaths SHERR, FANNIE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/pageoneplus/corrections-807630.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/tiny-jets-may-usher-in-new-era-faa-says.html | Tiny Jets May Usher in New Era, F.A.A. Says | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/so-do-you-have-to-kill-someone-to-get-produced-in-new-york.html | So do you have to kill someone to get produced in New York? | False | By Allan Katz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/telling-the-truth-about-harvard-807141.html | Telling the Truth About Harvard | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/aging-too-old-to-benefit-from-exercise-pish.html | Aging: Too Old to Benefit From Exercise? Pish! | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-levy-michael-h.html | Paid Notice: Deaths LEVY, MICHAEL H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/albany-is-split-over-a-plan-to-pick-judges.html | Albany Is Split Over a Plan to Pick Judges | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/fashion/shows/not-a-lot-of-sexy-but-more-than-a-little-sinister.html | Not a Lot of Sexy, but More Than a Little Sinister | False | By Eric Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/pageoneplus/corrections-807664.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/music/energy-urbanity-and-versatility-a-lyricists-best-friends.html | Energy, Urbanity and Versatility: A Lyricist's Best Friends | False | By Stephen Holden | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/bloombergs-exfirst-deputy-takes-job-with-a-developer.html | Bloomberg's Ex-First Deputy Takes Job with a Developer | False | By Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/carter-plays-and-kidd-stars-but-nets-still-come-up-short.html | Carter Plays and Kidd Stars, but Nets Still Come Up Short | False | By Ray Glier | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/taking-a-seat-with-the-guys-again.html | Taking a Seat With the Guys Again | False | By George Vecsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/nokia-widens-its-lead-in-mobile-phone-market.html | Nokia widens its lead in mobile phone market | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-memorials-fluhr-benjamin-s.html | Paid Notice: Memorials FLUHR, BENJAMIN S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/in-mexico-a-shopping-mall-boom.html | In Mexico, a shopping mall boom | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-kohloff-roland-l.html | Paid Notice: Deaths KOHLOFF, ROLAND L. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/28iht-HALL.html | Baseball:First woman elected to the Hall of Fame | False | Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/pageoneplus/corrections-807605.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/middleeast/europeans-offer-144-million-aid-to-palestinians.html | Europeans Offer $144 Million Aid to Palestinians | False | By Steven Erlanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-meyer-carol.html | Paid Notice: Deaths MEYER, CAROL | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/africa/taliban-continue-to-sow-fear.html | Taliban continue to sow fear | False | By Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/movies/redcarpet/jon-stewart-and-the-night-visitor.html | Jon Stewart and the Night Visitor | False | By Joyce Wadler, Executive Producer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-callow-joseph.html | Paid Notice: Deaths CALLOW, JOSEPH | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/businessspecial3/enron-figures-tell-how-results-were-manipulated.html | Enron Figures Tell How Results Were Manipulated | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/enter-suozzi-stage-right.html | Enter Suozzi, Stage Right | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-lukoff-irving-faber.html | Paid Notice: Deaths LUKOFF, IRVING FABER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-mcgavin-darren.html | Paid Notice: Deaths MCGAVIN, DARREN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/ports-argument-and-iraq-hurt-bush-in-a-new-survey.html | Ports Argument and Iraq Hurt Bush in a New Survey | False | By Elisabeth Bumiller and Marjorie Connelly | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/an-industrial-park-in-north-korea-nears-a-growth.html | An Industrial Park in North Korea Nears a Growth Spurt | False | By James Brooke | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/28iht-SOCCER.html | Soccer: Pil'sÂ©rez accepts blame and quits Real Madrid | False | Rob Hughes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/special-elections-for-the-legislature-today.html | Special Elections for the Legislature Today | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/tom-ford-clothing-designer-will-open-store-of-his-own.html | Tom Ford, Clothing Designer, Will Open Store of His Own | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/dupont-looking-to-displace-fossil-fuels-as-building-blocks-of.html | DuPont Looking to Displace Fossil Fuels as Building Blocks of Chemicals | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/pageoneplus/corrections-807648.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/americas/canadas-private-clinics-surge-as-public-system-falters.html | Canada's Private Clinics Surge as Public System Falters | False | By Clifford Krauss | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/putins-power-trip-to-hungary-and-czech-republic.html | Putin's power trip to Hungary and Czech Republic | False | By Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/dennis-weaver-81-sidekick-on-gunsmoke-dies.html | Dennis Weaver, 81, Sidekick on 'Gunsmoke,' Dies | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/international/middleeast/at-least-75-dead-in-string-of-attacks-in-iraq.html | At Least 75 Dead in String of Attacks in Iraq | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/africas-longevity-curse.html | Africa's longevity curse | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-hall-eathon-g-jr.html | Paid Notice: Deaths HALL, EATHON G., JR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/telling-the-truth-about-harvard-807184.html | Telling the Truth About Harvard | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/asia/an-assertive-india-girds-for-negotiations-with-bush.html | An Assertive India Girds for Negotiations With Bush | False | By Somini Sengupta | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/president-bush-goes-to-india.html | President Bush Goes to India | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/the-danish-cartoons-805998.html | The Danish Cartoons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-raphael-harvey-d.html | Paid Notice: Deaths RAPHAEL, HARVEY D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/americas/court-ruling-favors-prolife-groups.html | Court ruling favors pro-life groups | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/us/aflcio-to-spend-40-million-on-election.html | A.F.L.-C.I.O. to Spend $40 Million on Election | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/style/anglomania-redux.html | Anglomania redux | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/indian-budget-favors-growth-over-reform.html | Indian budget favors growth over reform | False | By Anand Giridharadas and Amelia Gentleman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/ncaabasketball/ncaa-wants-to-end-diploma-shortcuts.html | N.C.A.A. Wants to End Diploma Shortcuts | False | By Pete Thamel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/golf/for-now-a-young-golfer-keeps-driving.html | For Now, a Young Golfer Keeps Driving | False | By Damon Hack | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-bareiss-molly.html | Paid Notice: Deaths BAREISS, MOLLY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/briefly-danish-chief-welcomes-eu-stand-on-cartoons.html | Briefly: Danish chief welcomes EU stand on cartoons | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-marvel-james-peter.html | Paid Notice: Deaths MARVEL, JAMES PETER | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/eu-to-berlin-lowerdeficit-or-pay-penalty.html | EU to Berlin: Lowerdeficit or pay penalty | False | By Carter Dougherty | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/politicsspecial1/supreme-court-set-to-weigh-central-electionlaw.html | Supreme Court Set to Weigh Central Election-Law Issues | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/media/the-weight-of-victory-can-be-too-heavy.html | The Weight of Victory Can Be Too Heavy | False | By Gustavo Santaolalla | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/news/28iht-OLD1.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/science/q-a-fruit-bowl-safety.html | Q & A; Fruit Bowl Safety | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/music/meeting-the-challenge-in-an-india-of-fantasy.html | Meeting the Challenge in an India of Fantasy | False | By Bernard Holland | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/middleeast/iraqis-return-to-the-streets-after-curfew-but-cautiously.html | Iraqis Return to the Streets After Curfew, but Cautiously | False | By Robert F. Worth | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/paggoneplus/corrections-807672.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/football/jets-pennington-talks-continue.html | Jets-Pennington Talks Continue | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/middleeast/un-agency-says-it-got-few-answers-from-iran-on-nuclear.html | U.N. Agency Says It Got Few Answers From Iran on Nuclear Activity and Weapons | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/africa/four-explosions-rock-baghdad.html | Four explosions rock Baghdad | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/the-workplace-strikers-in-vietnam-get-little-help.html | The Workplace: Strikers in Vietnam get little help from Europe | False | Thomas Fuller | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/arthritis-supplements-805980.html | Arthritis Supplements | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/who-invented-golf-china-takes-a-swing.html | Who invented golf? China takes a swing | False | By Patrick L. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/us/national-briefing-washington-pentagon-pay-system-is-blocked.html | National Briefing | Washington: Pentagon Pay System Is Blocked | False | By John Files (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/music/unfussy-french-baroque-with-arias-of-gentle-drama.html | Unfussy French Baroque, With Arias of Gentle Drama | False | By Anne Midgette | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/id-rather-be-working-pataki-says-from-hospital.html | I'd Rather Be Working, Pataki Says From Hospital | False | By Danny Hakim | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/olympics/a-life-of-peaks-and-valleys-and-of-hope.html | A Life of Peaks and Valleys, and of Hope | False | By Lynn Zinser | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/other-views-sydney-morning-herald-the-times-miami-herald.html | Other Views: Sydney Morning Herald, The Times, Miami Herald | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/the-abortion-fight-in-south-dakota-806943.html | The Abortion Fight In South Dakota | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-siegel-sidney-h.html | Paid Notice: Deaths SIEGEL, SIDNEY H. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-scherzer-irwin-s.html | Paid Notice: Deaths SCHERZER, IRWIN S. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/south-africa-a-democratic-deficit.html | South Africa: A democratic deficit | False | By Padraig O'Malley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/uk-tells-a-putin-opponent-to-behave.html | U.K. tells a Putin opponent to behave | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/africa/refugee-crisis-grows-as-darfur-war-crosses-a-border.html | Refugee Crisis Grows as Darfur War Crosses a Border | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/supreme-court-backs-abortion-protesters-in-unanimous-ruling.html | Supreme Court Backs Abortion Protesters in Unanimous Ruling | False | By David Stout | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/woodward-isnt-one-to-say-keep-your-mitts-off-me.html | Woodward Isn't One to Say Keep Your Mitts Off Me | False | By Ben Shpigel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/echoes-of-tass-806005.html | Echoes of Tass | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/technology/googles-shares-drop-after-warning-of-slowing-growth.html | Google's Shares Drop After Warning of Slowing Growth | False | By Saul Hansell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/coming-soon-a-backup-bank-for-the-treasury-market.html | Coming Soon, a Backup Bank for the Treasury Market | False | By Eric Dash | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/protesters-step-up-calls-for-911-memorial-above-ground.html | Protesters Step Up Calls for 9/11 Memorial Above Ground | False | By Glenn Collins | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/suspects-smiles-shock-french-after-slaying.html | Suspect's smiles shock French after slaying | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/at-gotti-trial-sliwa-tells-of-stretching-truth-for-attention.html | At Gotti Trial, Sliwa Tells of Stretching Truth for Attention | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/pageoneplus/corrections-807656.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/cycling-the-next-next-armstrong-begs-to-disagree-for-now.html | Cycling: The next next Armstrong begs to disagree, for now | False | Samuel Abt | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/asia/taiwans-leader-defies-beijings-warnings.html | Taiwan's Leader Defies Beijing's Warnings | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/lobbyist-turns-senator-but-twists-same-arms.html | Lobbyist Turns Senator but Twists Same Arms | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/spread-of-bird-flu-experts-are-puzzled.html | Spread of bird flu: Experts are puzzled | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/woman-among-17-elected-to-hall-of-fame.html | Woman Among 17 Elected to Hall of Fame | False | By Jack Curry | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/metro-briefing-new-york-manhattan-prepping-for-anthrax-cleanup.html | Metro Briefing | New York: Manhattan: Prepping For Anthrax Cleanup | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/beyond-rivalry-a-hidden-world-of-sibling-violence.html | Beyond Rivalry, a Hidden World of Sibling Violence | False | By Katy Butler | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/science/space/slowly-crumbling-nasa-landmarks-may-face-the-bulldozer.html | Slowly Crumbling, NASA Landmarks May Face the Bulldozer | False | By Stefano S. Coledan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/ending-tariffs-is-only-the-start.html | Ending Tariffs Is Only the Start | False | By Keith Bradsher | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/back-in-class-after-expulsion-over-paper.html | Back in Class After Expulsion Over Paper | False | By Michelle York | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-palmer-julia-reed.html | Paid Notice: Deaths PALMER, JULIA REED | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/telling-the-truth-about-harvard-807150.html | Telling the Truth About Harvard | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/year-into-revamped-spying-troubles-and-some-progress.html | Year Into Revamped Spying, Troubles and Some Progress | False | By Scott Shane | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/science/solving-puzzles-with-body-parts-as-the-pieces.html | Solving Puzzles With Body Parts as the Pieces | False | By Amanda Schaffer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/visiting-us-berlusconi-gets-a-warm-endorsement-from-bush.html | Visiting U.S., Berlusconi gets a warm endorsement from Bush | False | By Brian Knowlton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/pageoneplus/corrections-807613.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-auletta-kelli-anne.html | Paid Notice: Deaths AULETTA, KELLI ANNE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/music/mardi-gras-dawns-with-some-traditions-in-jeopardy.html | Mardi Gras Dawns With Some Traditions in Jeopardy | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-nitchun-phyllis.html | Paid Notice: Deaths NITCHUN, PHYLLIS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-baum-jack.html | Paid Notice: Deaths BAUM, JACK | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/arduous-task-fixing-offshore-us-oil-rigs.html | Arduous task: Fixing offshore U.S. oil rigs | False | By Jad Mouawad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/eu-fund-to-ease-globalization-pain.html | EU fund to ease globalization pain | False | By James Kanter | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/police-try-to-trace-last-steps-of-a-student-found-slain.html | Police Try to Trace Last Steps of a Student Found Slain | False | By Al Baker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/roundup-federer-and-safin-advance-in-dubai.html | Roundup: Federer and Safin advance in Dubai | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/books/deborah-eisenberg-gets-attention-with-a-fifth-book-of-stories.html | Deborah Eisenberg Gets Attention With a Fifth Book of Stories | False | By Dinitia Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/french-murder-suspect-smiles-for-the-camera.html | French murder suspect smiles for the camera | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-martin-eugene-f-jr.html | Paid Notice: Deaths MARTIN, EUGENE F. JR. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/achievement-of-preemies-is-found-to-be-near-normal.html | Achievement of Preemies Is Found to Be Near Normal | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/senator-urges-red-cross-to-overhaul-its-board.html | Senator Urges Red Cross to Overhaul Its Board | False | By Stephanie Strom | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/national/mardi-gras-draws-many-back-to-new-orleans-for-just-a-day.html | Mardi Gras Draws Many Back to New Orleans, for Just a Day | False | By Michael Wilson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/science/that-man-has-my-arteries-807265.html | 'That Man Has My Arteries' | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/the-soldiers-speak-will-president-bush-listen.html | The Soldiers Speak. Will President Bush Listen? | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/da-vinci-code-trial-opens-with-claim-of-theft.html | 'Da Vinci Code' Trial Opens With Claim of Theft | False | By Sarah Lyall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/hamas-integrate-the-militants.html | Hamas: Integrate the militants | False | By Abdeslam Maghraoui | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/the-turnpike-as-a-career-path.html | The Turnpike As a Career Path | False | By David W. Chen | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/world-briefing-united-nations-us-rejects-rights-council-proposal.html | World Briefing | United Nations: U.S. Rejects Rights Council Proposal | False | By Daniel B. Schneider (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/stopgap-accord-sought-on-voting-system.html | Stopgap Accord Sought on Voting System | False | By Michael Cooper | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/style/on-fringes-of-future-in-london.html | On fringes of future in London | False | By Fleur Britten | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/bosnias-genocide-case-against-serbia-starts.html | Bosnia's Genocide Case Against Serbia Starts | False | By Marlise Simons | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/science/alluring-swordtail-scent-is-lost-in-pollution.html | Alluring Swordtail Scent Is Lost in Pollution | False | By Henry Fountain | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/international/middleeast/un-says-cuts-in-palestinian-aid-could-lead-to.html | U.N. Says Cuts in Palestinian Aid Could Lead to Crisis | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-friedman-nathan.html | Paid Notice: Deaths FRIEDMAN, NATHAN | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/clinton-says-bush-adviser-obsesses-about-her-and-08.html | Clinton Says Bush Adviser Obsesses About Her and '08 | False | By Jennifer Medina | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/us/nationalspecial/floodcontrol-proposal-seeks-gates-and-armored-levees.html | Flood-Control Proposal Seeks Gates and 'Armored' Levees | False | By John Schwartz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/vatican-seeks-to-catholicize-gypsies.html | Vatican seeks to catholicize Gypsies | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/health/metro-briefing-new-york-albany-insurance-contract-canceled.html | Metro Briefing | New York: Albany: Insurance Contract Canceled | False | By Danny Hakim (NYT) | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/science/birds-of-a-feather-807290.html | Birds of a Feather | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/an-economist-examines-the-business-of-fertility.html | An Economist Examines the Business of Fertility | False | By Claudia Dreifus | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/almost-bringing-the-house-down-with-a-rarely-heard-rossini.html | Almost Bringing the House Down With a Rarely Heard Rossini | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/sharon-gravely-ill-invited-the-public-inside.html | Sharon, Gravely Ill, Invited the Public Inside | False | By Lawrence K. Altman, M.d. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/ncaabasketball/rutgers-beats-uconn-to-take-big-east-regularseason.html | Rutgers Beats UConn to Take Big East Regular-Season Title | False | By David Picker | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/dubai-and-americas-ports.html | Dubai and America's ports | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/asia/did-china-invent-golf-it-kinna-be-scots-say.html | Did China invent golf? 'It kinna' be,' Scots say | False | By Patrick L. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/sec-leader-issues-rebuke-over-journalist-subpoenas.html | S.E.C. Leader Issues Rebuke Over Journalist Subpoenas | False | By Stephen Labaton | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/travel/passengers-in-greece-stranded-by-transit-strike.html | Passengers in Greece stranded by transit strike | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/doctors-take-note-even-the-whiners-sometimes-get-sick.html | Doctors Take Note: Even the Whiners Sometimes Get Sick | False | By Anne Marie Valinoti, M.d. | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/stocks-fall-on-signs-of-weakness-in-economy-and-at-google.html | Stocks Fall on Signs of Weakness in Economy and at Google | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/theater/reviews/terrorism-meets-absurdism-in-a-rural-village-in-ireland.html | Terrorism Meets Absurdism in a Rural Village in Ireland | False | By Ben Brantley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/crunching-in-the-dark-a-tangy-taste-of-home.html | Crunching in the Dark: A Tangy Taste of Home | False | By Luke Jerod Kummer | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/internal-turmoil-at-device-maker-as-inquiry-grew.html | Internal Turmoil at Device Maker as Inquiry Grew | False | By Barry Meier | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/not-all-roads-lead-to-china.html | Not All Roads Lead to China | False | By Wayne Arnold | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/people-the-rolling-stones-george-michael-madonna.html | People: The Rolling Stones, George Michael, Madonna | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/us/coast-guard-had-concerns-about-ports-deal-papers-show.html | Coast Guard Had Concerns About Ports Deal, Papers Show | False | By Carl Hulse and David E. Sanger | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/sneak-attack-on-cape-wind.html | Sneak Attack on Cape Wind | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/science/the-oracle-suggests-a-truce-between-science-and-religion.html | The Oracle Suggests a Truce Between Science and Religion | False | By William J. Broad | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/testing-generic-versus-prescription-ends-in-a-tie.html | Testing Generic Versus Prescription Ends in a Tie | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/style/noglamour-glossies-a-guide-back-to-basics.html | No-glamour glossies: A guide back to basics | False | By Robb Young | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/fats-domino-sets-an-example-for-new-orleans.html | Fats Domino Sets an Example for New Orleans | False | By Jon Pareles | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/92-million-in-loot-and-nowhere-to-spend-it.html | $92 million in loot and nowhere to spend it? | False | By Alan Cowell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/asia/afghans-reject-a-single-vote-to-approve-karzai-cabinet.html | Afghans Reject a Single Vote to Approve Karzai Cabinet | False | By Abdul Waheed Wafa and Carlotta Gall | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/basketball/francis-finds-way-but-knicks-remain-lost.html | Francis Finds Way, but Knicks Remain Lost | False | By Jon Paul Morosi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/the-claim-you-need-less-sleep-as-you-get-older.html | The Claim; You Need Less Sleep as You Get Older | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/us/antidarwin-bill-fails-in-utah.html | Anti-Darwin Bill Fails in Utah | False | By Kirk Johnson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/standing-on-a-runway-hailing-an-air-taxi.html | Standing on a Runway, Hailing an Air Taxi | False | By Joe Sharkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/telling-the-truth-about-harvard-7-letters.html | Telling the Truth About Harvard (7 Letters) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-hershenson-rose.html | Paid Notice: Deaths HERSHENSON, ROSE | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/sane-steps-may-save-your-precious-central-vision.html | Sane Steps May Save Your Precious Central Vision | False | By Jane E. Brody | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/africa/new-surge-of-violence-leaves-75-iraqis-dead.html | New surge of violence leaves 75 Iraqis dead | False | By Edward Wong | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-page-joseph-e.html | Paid Notice: Deaths PAGE, JOSEPH E. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-strong-diane-shalet.html | Paid Notice: Deaths STRONG, DIANE SHALET | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-ponte-vincent-pasciuto.html | Paid Notice: Deaths PONTE, VINCENT PASCIUTO | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/obituaries/otis-chandler-publisher-who-transformed-los-angeles-times-dies.html | Otis Chandler, Publisher Who Transformed Los Angeles Times, Dies at 78 | False | By Jonathan Kandell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/media/more-tin-than-gold-for-olympic-spots.html | More Tin Than Gold for Olympic Spots | False | By Stuart Elliott | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/science/melatonin-musings-807303.html | Melatonin Musings | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/health/science/science-illustrated-an-invisible-deadly-barrier-to-journeys.html | SCIENCE ILLUSTRATED; An Invisible, Deadly Barrier to Journeys Through Space | False | By Frank O'Connell | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/28ilt-OLY.html | Olympics: A toast to Torino, with a last bicerin | False | Christopher Clarey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/technology/google-tests-terrain-for-pay-percall-ads.html | Google tests terrain for 'pay-per-call' ads | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/boy-6-is-orphaned-by-murdersuicide.html | Boy, 6, Is Orphaned by Murder-Suicide | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/soaking-up-new-role-and-another-spring-as-a-yankee.html | Soaking Up New Role and Another Spring as a Yankee | False | By Tyler Kepner | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/technology/techbrief-acquisition-gives-lift-to-telefnica-mviles.html | TechBrief: Acquisition gives lift to Telefã\|™nica Mã³viles | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/us-is-settling-detainees-suit-in-911-sweep.html | U.S. Is Settling Detainee's Suit in 9/11 Sweep | False | By Nina Bernstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/germany-denies-giving-us-iraqs-plan-to-defend-baghdad.html | Germany Denies Giving U.S. Iraq's Plan to Defend Baghdad | False | By Richard Bernstein and Judy Dempsey | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/plan-to-cut-city-school-projects-is-approved.html | Plan to Cut City School Projects Is Approved | False | By Elissa Gootman | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-schauber-shirley.html | Paid Notice: Deaths SCHAUBER, SHIRLEY | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/africa/saddams-lawyers-end-monthlong-boycott-of-trial.html | Saddam's Lawyers end monthlong boycott of trial | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/style/artistry-under-cover.html | Artistry under cover | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-tessler-barry-a.html | Paid Notice: Deaths TESSLER, BARRY A. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/theater/newsandfeatures/play-about-demonstrators-death-is-delayed.html | Play About Demonstrator's Death Is Delayed | False | By Jesse McKinley | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/the-abortion-fight-in-south-dakota-806960.html | The Abortion Fight In South Dakota | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/international/world-briefing-asia-middle-east-africa-united-nations-and.html | World Briefing: Asia, Middle East, Africa, United Nations and Europe | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-estrin-joseph-md.html | Paid Notice: Deaths ESTRIN, JOSEPH, M.D. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/schumer-and-bloomberg-clash-on-ground-zero-plan.html | Schumer and Bloomberg Clash on Ground Zero Plan | False | By Charles V Bagli and Sewell Chan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-doktofsky-max-cpa.html | Paid Notice: Deaths DOKTOFSKY, MAX, CPA. | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/telling-the-truth-about-harvard-807133.html | Telling the Truth About Harvard | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/classified/paid-notice-deaths-kaperonis-efstathios-g-stathis.html | Paid Notice: Deaths KAPERONIS, EFSTATHIOS G. (STATHIS) | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/big-gain-for-british-publisher-aided-by-us-textbook.html | Big Gain for British Publisher, Aided by U.S. Textbook Sales | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/style/balenciaga-breathes-new-life-into-cristobal.html | Balenciaga breathes new life into Cristóbal | False | By Suzy Menkes | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/when-family-fiction-is-tamer-than-truth.html | When family fiction is tamer than truth | False | By Erika Kinetz | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/africa/un-warns-on-cost-of-gaza-cuts.html | UN warns on cost of Gaza cuts | False | By Greg Myre | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/pageoneplus/corrections-806927.html | Corrections | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/music/west-coast-cool-explored-in-a-particularly-east-coast-milieu.html | West Coast Cool Explored in a Particularly East Coast Milieu | False | By Ben Ratliff | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/eat-pray-love-one-womans-search-for-everything-across-italy-india-and.html | Eat, Pray, Love: One Woman's Search for Everything Across Italy, India and Indonesia | False | Reviewed by Jennifer Egan | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/prodi-would-block-french-firms-expansion.html | Prodi would block French firms' expansion | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/telling-the-truth-about-harvard-807192.html | Telling the Truth About Harvard | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/business/the-stressfun-equation-of-bringing-children-on-business-trips.html | The Stress/Fun Equation of Bringing Children on Business Trips | False | By Perry Garfinkel | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/mario-cantones-guide-to-physiology.html | Mario Cantone's Guide to Physiology | False | By Campbell Robertson | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/its-time-for-an-american-foreign-legion.html | It's time for an American foreign legion | False | By Wayne Long | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/americas/briefly-juilliard-school-gets-secret-musical-stash.html | Briefly: Juilliard School gets secret musical stash | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/telling-the-truth-about-harvard-807168.html | Telling the Truth About Harvard | False | | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/us/robert-scott-warhero-author-dies-at-97.html | Robert Scott, War-Hero Author, Dies at 97 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/poor-and-muslim-jewish-soup-kitchen-is-not-for-you.html | Poor and Muslim? Jewish? Soup Kitchen Is Not for You. | False | By Craig S. Smith | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-02-28 | 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-767 | 2009-08-06 | TX 6-684-033 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/rivals-try-to-tie-gop-senator-to-lobby-furor.html | Rivals Try to Tie G.O.P. Senator to Lobby Furor | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/food-stuff-bouchon-bakery-counter-and-café-taking-shape-at-time.html | FOOD STUFF; Bouchon Bakery Counter and Café's â€© Taking Shape at Time Warner | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/delicate-mushroom-incites-hudson-valley-tug-of-war.html | Delicate Mushroom Incites Hudson Valley Tug of War | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-manhattan-body-parts-found-on-sidewalk.html | Metro Briefing \| New York: Manhattan: Body Parts Found On Sidewalk | False | By Colin Moynihan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/after-merger-unicredit-now-faces-tough-task.html | After merger, UniCredit now faces tough task | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/cultivating-a-mystique.html | Cultivating a Mystique | False | By Jane Black | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/national-briefing-new-england-massachusetts-bishops-on-gays-adoptions.html | National Briefing \| New England: Massachusetts: Bishops On Gays' Adoptions | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/football/pennington-seeks-middle-ground-with-the-jets.html | Pennington Seeks Middle Ground With the Jets | False | By Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/william-musto-88-a-mayor-reelected-on-his-way-to-jail-is-dead.html | William Musto, 88, a Mayor Re-elected on His Way to Jail, Is Dead | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/travel/12-countries-pledge-to-adopt-airline-ticket-tax.html | 12 countries pledge to adopt airline ticket tax | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-stolls-shirley.html | Paid Notice: Deaths STOLLS, SHIRLEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/style/keeping-a-watch-on-the-wrist.html | Keeping a watch on the wrist | False | By Jessica Michault | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/01iht-DRUGS.html | Vantage point: Red light for venerable greenies | False | Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/style/a-layered-look-from-marant.html | A layered look from Marant | False | By Jessica Michault | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/entracte-a-bridge-for-the-gap-of-europe-and-islam.html | Entr'acte: A bridge for the gap of Europe and Islam | False | Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/nadler-aide-wins-seat-in-assembly.html | Nadler Aide Wins Seat in Assembly | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/apple-transforms-its-core.html | Apple transforms its core | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/baseball/martinez-on-hill-but-not-in-shape.html | BASEBALL; Martã´sãŠ»nez on Hill, But Not in Shape | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/briefly-a-subsidiary-of-pfizer-is-investigated-in.html | Briefly: A subsidiary of Pfizer is investigated in Italy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/the-end-user-another-fork-in-the-road.html | The End User: Another fork in the road | False | By Victoria Shannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/reviving-new-orleans-810274.html | Reviving New Orleans | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-811181.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/republicans-seek-to-bridge-differences-on-surveillance.html | Republicans Seek to Bridge Differences on Surveillance | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/africa/fresh-wave-of-attacks-in-iraq.html | Fresh wave of attacks in Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/eu-gives-berlin-a-year-on-deficit.html | EU gives Berlin a year on deficit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-mccormick-william-t.html | Paid Notice: Deaths MCCORMICK, WILLIAM T. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/potholes-appear-in-road-to-gender-equality-at-work.html | Potholes appear in road to gender equality at work | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/theater/newsandfeatures/new-life-for-an-old-play-but-is-it-shakespeares.html | New Life for an Old Play, but Is It Shakespeare's? | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/free-flow-strange-lapses-in-us-transport-security.html | Free Flow: Strange lapses in U.S. transport security | False | By Don Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/politicsspecial1/abortion-opponents-win-dispute.html | Abortion Opponents Win Dispute | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/theater/reviews/wagner-didnt-write-a-part-for-a-talking-ostrich-did-he.html | Wagner Didn't Write a Part for a Talking Ostrich, Did He? | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/review-rip-it-up-and-start-again.html | Review: Rip It Up and Start Again | False | By Jim Windolf | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/pageoneplus/correction-808466.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/africa/iran-rejects-enrichment-halt.html | Iran rejects enrichment halt | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/stores-react-to-meat-reports.html | Stores React to Meat Reports | False | By Marian Burros | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/huge-crowds-in-india-rally-against-bush-visit.html | Huge crowds in India rally against Bush visit | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/twins-in-the-classroom-go-your-own-way-811122.html | Twins in the Classroom: Go Your Own Way? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/media/publicis-acts-to-surf-the-marketing-waves-of-the-future.html | Publicis Acts to Surf the Marketing Waves of the Future | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/they-stole-92-million-butnow-what.html | They Stole $92 Million, butNow What? | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/arts-briefly-channel-13-cancels-panel-on-armenians.html | Arts, Briefly; Channel 13 Cancels Panel on Armenians | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-emmett-martin-fc.html | Paid Notice: Deaths EMMETT, MARTIN F.C. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/the-quest.html | The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/your-own-private-multiplex.html | Your own private multiplex | False | By Eric A. Taub | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-port-jefferson-couple-identified-in.html | Metro Briefing | New York: Port Jefferson: Couple Identified In Murder-Suicide | False | By Julia C. Mead (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/live-lingerie-show-stopped-after-a-model-is-threatened.html | Live Lingerie Show Stopped After a Model Is Threatened | False | By Katie Zezima | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/national-briefing-new-england-rhode-island-judge-holds-companies-liable.html | National Briefing | New England: Rhode Island: Judge Holds Companies Liable | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/several-nations-lagging-on-cafta.html | Several nations lagging on Cafta | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/bush-gives-india-its-due-2-letters.html | Bush Gives India Its Due (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-howland-david.html | Paid Notice: Deaths HOWLAND, DAVID | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/world-briefing-asia-bangladesh-21-militants-sentenced-to-death-for.html | World Briefing | Asia: Bangladesh: 21 Militants Sentenced To Death For Wave Of Bombings | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-edelberg-harold-w.html | Paid Notice: Deaths EDELBERG, HAROLD W. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/trading-up-in-a-down-market.html | Trading Up in a Down Market | False | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/baseball-mussinas-past-meets-prospects-present.html | BASEBALL; Mussina's Past Meets Prospect's Present | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-silver-pauline.html | Paid Notice: Deaths SILVER, PAULINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-lahullier-denise.html | Paid Notice: Deaths LAHULLIER, DENISE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/tenants-irked-as-anthrax-keeps-a-brooklyn-warehouse-closed.html | Tenants Irked as Anthrax Keeps a Brooklyn Warehouse Closed | False | By Sewell Chan and Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/health/lost-kingdom-springs-from-the-ashes.html | 'Lost kingdom' springs from the ashes | False | By John Noble Wilford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/on-baseball-to-play-or-not-to-play-that-is-the-question.html | On Baseball; To Play or Not to Play, That Is the Question | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/new-york-deal-restricts-force-by-jail-guards.html | New York Deal Restricts Force by Jail Guards | False | By Julia Preston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/baseball-ramirez-arrives-a-bit-late.html | Baseball: Ramirez arrives, a bit late | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-tokar-ann-farrell.html | Paid Notice: Deaths TOKAR, ANN FARRELL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-jersey-jersey-city-officers-death-brings-police.html | Metro Briefing | New Jersey: Jersey City: Officer's Death Brings Police Response | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/americas/spying-program-illegal-senate-committee-told.html | Spying program illegal, Senate committee told | False | By Charlie Savage | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/what-came-first-the-herbs-or-the-egg.html | What Came First, The Herbs or the Egg? | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/subway-project-runs-into-one-more-wall-just-dont-call-it-an.html | Subway Project Runs Into One More Wall (Just Don't Call It an Obstacle) | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/a-sober-3-star-parisian-remade.html | A Sober 3-Star Parisian Remade | False | By Frank J. Prial | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-811262.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/governor-was-sicker-than-the-public-knew.html | Governor Was Sicker Than the Public Knew | False | By RICHARD PéʳẑÂREZ-PEÑÂvA and LAWRENCE K. ALTMAN | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/international/europe/italian-leader-warns-europe-against-standing-apart-from.html | Italian Leader Warns Europe Against Standing Apart From U.S. | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/maoists-kill-22-in-india.html | Maoists Kill 22 in India | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-811220.html | Corrections | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-811254.html | Corrections | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/taliban-continue-to-sow-fear.html | Taliban continue to sow fear | False | By Carlotta Gall | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/national/florida-youth-enters-plea-to-avert-life-sentence.html | Florida Youth Enters Plea to Avert Life Sentence | False | By Terry Aguayo | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/8-bankers-are-accused-in-probe-of-parmalat.html | 8 bankers are accused in probe of Parmalat | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/bill-may-undo-states-rules-on-safe-food.html | Bill May Undo States' Rules on Safe Food | False | By Marian Burros | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/sales-at-gm-and-ford-drop-japanese-automakers-gain.html | Sales at G.M. and Ford Drop; Japanese Automakers Gain | False | By Jeremy W. Peters | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/world-briefing-americas-mexico-usowned-hotel-ordered-shut.html | World Briefing | Americas: Mexico: U.S.-Owned Hotel Ordered Shut | False | By Antonio Betancourt (NYT) | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/arts-briefly-for-nbc-a-big-deal.html | Arts, Briefly; For NBC, a Big 'Deal' | False | By Kate Aurthur | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/eu-giving-germany-a-warning-on-deficit.html | EU giving Germany a warning on deficit | False | By Carter Dougherty | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/realestate/commercial/a-new-newark-moves-closer-to-reality.html | A New Newark Moves Closer to Reality | False | By Lisa Chamberlain | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/health/almost-no-ozone-level-is-considered-healthy.html | Almost no ozone level is considered healthy | False | By Nicholas Bakalar | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/international/middleeast/un-says-cuts-in-palestinian-aid-could-lead-to.html | U.N. Says Cuts in Palestinian Aid Could Lead to Crisis | False | By Greg Myre | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/realestate/commercial/old-shopping-malls-sprint-to-mexico.html | Old'SÁC! Shopping Malls Sprint to Mexico | False | By Elisabeth Malkin | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/in-medicare-maze-some-get-tangled-in-two-drug-plans.html | In Medicare Maze, Some Get Tangled in Two Drug Plans | False | By Robert Pear | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/dont-fear-the-bubble-that-bursts.html | Don't Fear the Bubble That Bursts | False | By David Leonhardt | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/01iht-CRICKET.html | Cricket:Fast bowlers take initiative | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/crouching-corruption-hidden-fraud.html | Crouching corruption, hidden fraud | False | By James Ku | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/iraq-veterans-using-clinics-to-assist-mental-health.html | Iraq Veterans Using Clinics to Assist Mental Health | False | By Benedict Carey | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/01iht-techbrief-5809262.html | | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/roundup-fast-bowlers-take-initiative-for-india.html | Roundup: Fast bowlers take initiative for India | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/othersports/welcome-to-frostbite-falls.html | Welcome to Frostbite Falls | False | By Stephen Regenold | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/01iht-VENEZUELA.html | Venezuela awaits its chance to shine | False | Jens Erik Gould | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/digital-dialogue-email-users-make-a-wish.html | Digital Dialogue: E-mail users make a wish | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/science/space/nasa-to-cut-back-scientific-missions-because-of-budget.html | NASA to Cut Back Scientific Missions Because of Budget | False | By Dennis Overbye | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-keuffel-ken.html | Paid Notice: Deaths KEUFFEL, KEN | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/for-some-the-war-wont-end.html | For Some, the War Won't End | False | By Sally Satel | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/soccer/metrostars-magee-has-a-role-to-play.html | MetroStars' Magee Has a Role to Play | False | By Jack Bell | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/twins-in-the-classroom-go-your-own-way-5-letters.html | Twins in the Classroom: Go Your Own Way? (5 Letters) | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/the-paler-shade-of-bordeaux.html | The Paler Shade of Bordeaux | False | By Eric Asimov | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/thinking-the-unthinkable-on-iran-6-letters.html | Thinking the Unthinkable on Iran (6 Letters) | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/world-briefing-asia-thailand-army-chief-denies-coup-rumors.html | World Briefing | Asia: Thailand: Army Chief Denies Coup Rumors | False | By Thomas Fuller (IHT) | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/accord-in-hamburg-lifts-hope-for-end-to-nationwide.html | Accord in Hamburg lifts hope for end to nationwide strike | False | | 2006-09-30 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/senate-panel-approves-modest-curbs-on-lobbyists.html | Senate Panel Approves Modest Curbs on Lobbyists | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/german-help-on-iraq-lasted-months.html | German help on Iraq lasted months | False | By Richard Bernstein and Michael R. Gordon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-hershenson-rose.html | Paid Notice: Deaths HERSHENSON, ROSE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/style/van-noten-lightens-a-somber-new-climate.html | Van Noten lightens a somber new climate | False | By Suzy Menkes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/politicsspecial1/justices-hear-a-drama-straight-from-tabloids.html | Justices Hear a Drama Straight From Tabloids | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/national-briefing-south-florida-judge-orders-help-for-cubans.html | National Briefing | South: Florida: Judge Orders Help For Cubans | False | By Terry Aguayo (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/thinking-the-unthinkable-on-iran-811050.html | Thinking the Unthinkable on Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-811173.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/movies/election-strategy-from-the-inside-out.html | Election Strategy From the Inside Out | False | By Laura Kern | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/international/middleeast/a-leader-of-islamic-jihad-is-killed-in-gaza.html | A Leader of Islamic Jihad Is Killed in Gaza | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/gadgets-of-the-week-read-the-blog-buy-the-book.html | Gadgets of the week: Read the blog, buy the book | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-siegel-sidney-h.html | Paid Notice: Deaths SIEGEL, SIDNEY H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/in-afghan-visit-bush-strikes-confident-note.html | In Afghan visit, Bush strikes confident note | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/is-it-science-religion-art-or-a-waste-of-time.html | Is it science, religion, art or a waste of time? | False | By Adam Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-grumbacher-joseph.html | Paid Notice: Deaths GRUMBACHER, JOSEPH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/twins-in-the-classroom-go-your-own-way-811114.html | Twins in the Classroom: Go Your Own Way? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/americas/bushs-spying-rationale-receives-mixed-reviews.html | Bush's spying rationale receives mixed reviews | False | By Charlie Savage | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/french-farmers-shudder-as-flu-keeps-chickens-from-ranging-free.html | French Farmers Shudder as Flu Keeps Chickens From Ranging Free | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-scherzer-irwin-s.html | Paid Notice: Deaths SCHERZER, IRWIN S. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/legalities-of-corporate-tax-incentives-before-court.html | Legalities of Corporate Tax Incentives Before Court | False | By David Cay Johnston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/americas/us-senate-modifying-patriot-act.html | U.S. Senate modifying Patriot Act | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/media/atlantic-monthly-selects-times-reporter-as-new-editor.html | Atlantic Monthly Selects Times Reporter as New Editor | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/chesapeake-oystermen-in-decline-place-hopes-in-an-asian-import.html | Chesapeake Oystermen, in Decline, Place Hopes in an Asian Import | False | By Gary Gately | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/music/juilliard-receives-music-manuscript-collection.html | Juilliard Receives Music Manuscript Collection | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/twins-in-the-classroom-go-your-own-way-811130.html | Twins in the Classroom: Go Your Own Way? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/the-texas-gerrymander.html | The Texas Gerrymander | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/pakistanis-attack-militant-hideout-at-border.html | Pakistanis attack militant hide-out at border | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/thinking-the-unthinkable-on-iran-811084.html | Thinking the Unthinkable on Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/amid-deadlock-transit-workers-start-petition-for-2nd-vote-on.html | Amid Deadlock, Transit Workers Start Petition for 2nd Vote on Contract Rejected in January | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/eu-officials-criticize-antimerger-actions.html | EU officials criticize anti-merger actions | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/thinking-the-unthinkable-on-iran-811076.html | Thinking the Unthinkable on Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/music/unearthing-spontaneity-in-viennese-sonatas.html | Unearthing Spontaneity in Viennese Sonatas | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-memorials-silver-melba.html | Paid Notice: Memorials SILVER, MELBA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/world-briefing-asia-afghanistan-gi-killed-in-clash-with-taliban.html | World Briefing | Asia: Afghanistan: G.I. Killed in Clash With Taliban | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/uk-fines-hedge-fund-and-director.html | U.K. fines hedge fund and director | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/a-test-of-ethnic-courts-for-drunken-drivers.html | A Test of Ethnic Courts for Drunken Drivers | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/accused-of-aiding-animals-by-making-prey-of-people.html | Accused of Aiding Animals by Making Prey of People | False | By David Kocieniewski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-moreno-mario.html | Paid Notice: Deaths MORENO, MARIO | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/india-sets-goals-of-rural-aid-and-education.html | India Sets Goals of Rural Aid and Education | False | By Somini Sengupta and Saritha Rai | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/middleeast/at-least-75-iraqis-killed-in-major-offensive-by-insurgents.html | At Least 75 Iraqis Killed in Major Offensive by Insurgents | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/circuits/hitting-a-dell-nerve.html | Hitting a Dell Nerve | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/pogues-posts/a-conference-on-making-the-world-better.html | A Conference on Making the World Better | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/international/europe/in-rendition-report-europes-rights-chief-calls-for-more.html | In Rendition Report, Europe's Rights Chief Calls for More Oversight | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-kaufman-dr-carol-fuchs.html | Paid Notice: Deaths KAUFMAN, DR. CAROL FUCHS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/health/rheumatoid-arthritis-drug-is-approved.html | Rheumatoid Arthritis Drug Is Approved | False | By Andrew Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/science/space/nasa-hopeful-for-may-shuttle-launching.html | NASA Hopeful for May Shuttle Launching | False | By Warren E. Leary | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/baseball/breakfast-at-julios.html | Breakfast at Julio's | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/national-briefing-labor-unions-back-new-immigration-policy.html | National Briefing | Labor; Unions Back New Immigration Policy | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pagroneplus/corrections-811238.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/education/stanford-shrinking-football-stadium-to-boost-ticket-sales.html | Stanford Shrinking Football Stadium to Boost Ticket Sales | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-elmira-shuttle-commanders-father-is-killed.html | Metro Briefing | New York: Elmira; Shuttle Commander's Father Is Killed | False | By Michelle York (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/africa/peacekeepers-and-diplomats-seeking-to-end-darfurs-violence-hit.html | Peacekeepers and Diplomats, Seeking to End Darfur's Violence, Hit Roadblock | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/divers-work-the-gulf-floor-to-undo-what-hurricanes-did.html | Divers Work the Gulf Floor to Undo What Hurricanes Did | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-maravel-james-peter.html | Paid Notice: Deaths MARAVEL, JAMES PETER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/in-search-of-profitability-jetblue-increases-prices.html | In Search of Profitability, JetBlue Increases Prices | False | By Jeff Bailey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-memorials-nobel-judith.html | Paid Notice: Memorials NOBEL, JUDITH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/sell-me-yours-dont-touch-mine.html | Sell me yours, don't touch mine | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-comite-morris.html | Paid Notice: Deaths COMITE, MORRIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/style/a-black-aesthetic-for-capasa.html | A black aesthetic for Capasa | False | By Jessica Michault | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/television/fresh-from-college-and-back-at-the-nest-in-realitys-grip.html | Fresh From College and Back at the Nest, in Reality's Grip | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/irans-nuclear-non-threat-how-wealth-soars-in-india.html | Iran's nuclear non-threat, How wealth soars in India | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-manhattan-plan-for-memorial-at-burial.html | Metro Briefing | New York: Manhattan; Plan For Memorial At Burial Ground | False | By Anthony Ramirez (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/whos-afraid-of-a-gas-tax.html | Who's Afraid of a Gas Tax? | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/spitzer-will-see-suozzi-at-rural-conference-but-will-suozzi-get-a.html | Spitzer Will See Suozzi at Rural Conference, but Will Suozzi Get a Word In? | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/americas/briefly-response-to-katrina-big-issue-in-mayor-race.html | Briefly: Response to Katrina big issue in mayor race | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/international/world-briefing-middle-east-americas-asia-and-europe.html | World Briefing: Middle East, Americas, Asia and Europe | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/news/01iht-OLD2.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/twins-in-the-classroom-go-your-own-way-811149.html | Twins in the Classroom: Go Your Own Way? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/africa/saddam-says-he-put-shiites-on-trial.html | Saddam says he put Shiites on trial | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/fewer-audits-being-done-of-oil-leases-on-us-land.html | Fewer Audits Being Done of Oil Leases on U.S. Land | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/international/asia/pakistan-says-commandos-killed-25-foreign-militants.html | Pakistan Says Commandos Killed 25 Foreign Militants | False | By Mohammed Khan and Carlotta Gall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-leigh-jane-horn.html | Paid Notice: Deaths LEIGH, JANE HORN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/middleeast/mixed-section-of-iraqis-sees-hope-dashed.html | Mixed Section of Iraqis Sees Hope Dashed | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/review-the-big-oyster.html | Review: The Big Oyster | False | By Elizabeth Royte | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/bush-gives-india-its-due-811033.html | Bush Gives India Its Due | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/the-minimalist-for-chicken-a-simple-saute-out-of-africa.html | THE MINIMALIST; For Chicken, A Simple Sautã'S Â© Out of Africa | False | By Mark Bittman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/wilmer-valderrama-is-back-and-hes-still-flirting.html | Wilmer Valderrama Is Back and He's Still Flirting | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/thinking-the-unthinkable-on-iran-811106.html | Thinking the Unthinkable on Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/filling-all-the-pockets-except-his-own.html | Filling All the Pockets, Except His Own | False | By Dan Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-kraut-iris.html | Metro Briefing | New York: Brooklyn: Firefighter Files Discrimination Suit | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-kraut-iris.html | Paid Notice: Deaths KRAUT, IRIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/computing-error.html | Computing Error | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/eu-seeks-more-curbs-on-foreign-agents.html | EU seeks more curbs on foreign agents | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/what-the-plo-has-to-offer.html | What the P.L.O. Has to Offer | False | By Saeb Erekat | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/man-fatally-shot-while-driving-van.html | Man Fatally Shot While Driving Van | False | By Andy Newman and Ann Farmer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-811246.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-811211.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/china-sets-up-system-for-internet-domains.html | China sets up system for Internet domains | False | By Hiawatha Bray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/music/smithsonians-doors-open-to-a-hip-hop-beat.html | Smithsonian's Doors Open to a Hip-Hop Beat | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/travel/social-order-takes-the-life-out-of-night-life-letter-from-bangkok.html | 'Social Order' Takes the Life Out of Night Life Letter From Bangkok | False | By Jennifer Gampell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/01iht-VENEZUELA-5809225.html | Baseball: Venezuela awaits its chance to shine | False | Jens Erik Gould | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pirro-attacks-a-web-site-as-a-threat-to-youths.html | Pirro Attacks a Web Site as a Threat to Youths | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/online-colleges-receive-a-boost-from-congress.html | Online Colleges Receive a Boost From Congress | False | By Sam Dillon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-strong-diane-shalet.html | Paid Notice: Deaths STRONG, DIANE SHALET | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/africa/blast-kills-islamic-jihad-leader-in-gaza.html | Blast kills Islamic Jihad leader in Gaza | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/sales-of-existing-homes-near-2year-low-consumer-confidence-ebbs.html | Sales of Existing Homes Near 2-Year Low; Consumer Confidence Ebbs | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/a-superhero-of-the-short-story.html | A superhero of the short story | False | By Dinitia Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/briefly-telefnica-to-merge-its-2-czech-companies.html | Briefly: Telefã³âªâ¥nica to merge its 2 Czech companies | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/the-warmth-of-family-pot-roast-included.html | The Warmth of Family (Pot Roast Included) | False | By Nancy Harmon Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-groh-the-hon-robert-theodore.html | Paid Notice: Deaths GROH, THE HON. ROBERT THEODORE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/education/school-drama-coach-owns-a-little-bit-of-oscar-night.html | School Drama Coach Owns a Little Bit of Oscar Night | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/comments-push-down-google-7.html | Comments Push Down Google 7% | False | By Saul Hansell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/koreas-electronics-firms-get-a-leg-up-from-seoul.html | Korea's electronics firms get a leg up from Seoul | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/iraq-on-the-brink.html | Iraq on the Brink | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/baseball/venezuela-conquers-caribbean-and-eyes-its-classic-moment.html | Venezuela Conquers Caribbean and Eyes Its Classic Moment | False | By Jens Erik Gould | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/thinking-the-unthinkable-on-iran-811092.html | Thinking the Unthinkable on Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/review-mick-the-real-michael-collins.html | Review: Mick - The Real Michael Collins | False | By Denis Donoghue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/computer-technology-opens-a-world-of-work-to-disabled-people.html | Computer Technology Opens a World of Work to Disabled People | False | By David S. Joachim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/philippine-congress-is-new-battleground.html | Philippine Congress is new battleground | False | By Seth Mydans and Carlos H. Conde | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/dance/a-new-season-arrives-with-a-paul-taylor-premiere.html | A New Season Arrives With a Paul Taylor Premiere | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/senate-approves-curbs-on-some-patriot-act-powers.html | Senate Approves Curbs on Some Patriot Act Powers | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/fashion/shows/balenciaga-transports-modern-to-a-new-century.html | Balenciaga Transports Modern to a New Century | False | By Cathy Horyn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/health/sibling-warfare-when-rivalry-goes-to-extremes.html | Sibling warfare: When rivalry goes to extremes | False | By Katy Butler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/epa-to-get-a-scolding-on-911-dust.html | E.P.A. to Get A Scolding On 9/11 Dust | False | By Anthony Depalma | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/books/octavia-e-butler-science-fiction-writer-dies-at-58.html | Octavia E. Butler, Science Fiction Writer, Dies at 58 | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-lustig-sydell.html | Paid Notice: Deaths LUSTIG, SYDELL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/movies/theres-trouble-brewing-in-the-back-seat.html | There's Trouble Brewing in the Back Seat | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/nationalspecial/amid-smiles-and-sighs-a-leaner-fat-tuesday-returns-to.html | Amid Smiles and Sighs, a Leaner Fat Tuesday Returns to New Orleans | False | By Michael Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/football/teams-put-in-a-pinch-as-nfl-talks-fail.html | Teams Put in a Pinch as N.F.L. Talks Fail | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/beijing-accuses-taiwan-leader-of-grave-provocation.html | Beijing Accuses Taiwan Leader of 'Grave Provocation' | False | By Joseph Kahn and Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-cutler-peter.html | Paid Notice: Deaths CUTLER, PETER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/other-views-daily-star-die-welt-los-angeles-times.html | Other Views: Daily Star, Die Welt, Los Angeles Times | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/cool-begins-to-catch-up-to-india.html | Cool begins to catch up to India | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/reviews/grandmas-sauerbraten-and-shelves-of-steins.html | Grandma's Sauerbraten and Shelves of Steins | False | By Peter Meehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/education/jordan-plans-to-start-its-own-new-englandstyle-prep-school.html | Jordan Plans to Start Its Own New England-Style Prep School | False | By Katie Zezima | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/vivendi-to-lift-payout-as-2005-profit-surges-55.html | Vivendi to lift payout as 2005 profit surges 55% | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/new-concerns-on-port-deal-are-raised-in-congress.html | New Concerns on Port Deal Are Raised in Congress | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/national-briefing-washington-bush-says-he-urged-cheney-to-speak.html | National Briefing | Washington: Bush Says He Urged Cheney To Speak | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/jal-president-out-over-losses-and-safety-issues.html | JAL president out over losses and safety issues | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-gruss-esther.html | Paid Notice: Deaths GRUSS, ESTHER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/international/asia/bush-makes-surprise-visit-to-afghanistan-on-way-to-india.html | Bush Makes Surprise Visit to Afghanistan on Way to India | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/businessspecial3/jury-is-told-chief-backed-shifts-in-enron.html | Jury Is Told Chief Backed Shifts in Enron Accounting | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-811165.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/square-feet-transactions.html | SQUARE FEET; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/film-firms-dvd-victory.html | Film firms' DVD victory | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/berlusconi-europe-needs-america.html | Berlusconi: 'Europe needs America' | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/fashion/shows/woman-masked-bagged-and-naturally-feared.html | Woman Masked, Bagged and, Naturally, Feared | False | By Guy Trebay | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/americas/bush-makes-surprise-visit-to-afghanistan.html | Bush makes surprise visit to Afghanistan | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/food-stuff-what-came-first-the-herbs-or-the-egg.html | FOOD STUFF; What Came First, The Herbs or the Egg? | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/meanwhile-its-a-dogs-life-for-pampered-kids.html | Meanwhile: It's a dogs life for pampered kids | False | By Alex Beam | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/j-p-morgan-sets-up-link-to-investors-at-fidelity.html | J. P. Morgan Sets Up Link to Investors at Fidelity | False | By Eric Dash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-queens-man-killed-by-gunman-driving-past.html | Metro Briefing | New York: Queens: Man Killed By Gunman Driving Past | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/politicsspecial1/vermont-campaign-limits-get-cool-reception-at.html | Vermont Campaign Limits Get Cool Reception at Court | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-811190.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/calm-suspect-shocks-france-in-tv-talk-about-killing.html | Calm Suspect Shocks France in TV Talk About Killing | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/theater/reviews/seven-dramas-illustrate-the-merits-of-staging-short-plays.html | Seven Dramas Illustrate the Merits of Staging Short Plays | False | By Jason Zinoman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/briefly-iran-will-not-reinstitute-ban-on-enrichment.html | Briefly: Iran will not reinstitute ban on enrichment | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/police-seek-caller-who-pointed-way-to-students-body.html | Police Seek Caller Who Pointed Way to Student's Body | False | By Al Baker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/food-stuff-a-taste-of-italy-from-california.html | FOOD STUFF; A Taste of Italy, From California | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/books/public-library-buys-a-trove-of-burroughs-papers.html | Public Library Buys a Trove of Burroughs Papers | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/proposed-cut-for-hud-is-criticized-by-bloomberg.html | Proposed Cut for HUD Is Criticized by Bloomberg | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-noether-hannah.html | Paid Notice: Deaths NOETHER, HANNAH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/in-manila-a-war-on-rebels-in-parliament.html | In Manila, a war on rebels in Parliament | False | By Seth Mydans and Carlos H. Conde | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/music/sun-after-the-storm-and-a-storm-without-sun.html | Sun After the Storm, and a Storm Without Sun | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/health/setback-for-a-novel-heartattack-treatment.html | Setback for a Novel Heart-Attack Treatment | False | By Nicholas Wade | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-blechner-hannah.html | Paid Notice: Deaths BLECHNER, HANNAH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/mobster-recalls-schemes-in-days-as-a-gotti-soldier.html | Mobster Recalls Schemes in Days as a Gotti Soldier | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-810584.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/national/midwest-south-washington-new-england-and-labor.html | Midwest, South, Washington, New England and Labor | False | (AP) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/middleeast/prosecutors-in-hussein-case-tie-him-to-order-to-kill-148.html | Prosecutors in Hussein Case Tie Him to Order to Kill 148 | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/sweet-potato-curry-and-mushroom-ragout-thats-comfort.html | Sweet Potato Curry And Mushroom Ragout? That's Comfort | False | By Nigella Lawson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/kosovo-leader-quits-under-pressure.html | Kosovo leader quits under pressure | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/rights-and-the-un-810290.html | Rights and the U.N. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pageoneplus/corrections-811203.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-greenfield.html | Paid Notice: Deaths GREENFIELD, MARVIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/middleeast/head-high-hamas-member-returns-from-israeli-jail.html | Head High, Hamas Member Returns From Israeli Jail | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-rawitz-irwin.html | Paid Notice: Deaths RAWITZ, IRWIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/style/the-man-on-whom-nothing-was-lost-the-grand-strategy-of-charles-hill.html | THE MAN ON WHOM NOTHING WAS LOST The Grand Strategy of Charles Hill | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/soccer-brazilians-put-friendly-chill-on-russians.html | Soccer: Brazilians put friendly chill on Russians | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/basketball/knicks-receive-a-message-from-the-top-shape-up.html | Knicks Receive a Message From the Top: Shape Up | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/theater/reviews/a-complex-tale-of-two-tales-complete-with-a-puppet.html | A Complex Tale of Two Tales, Complete With a Puppet | False | By Phoebe Hoban | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-lichtenstein-ira.html | Paid Notice: Deaths LICHTENSTEIN, IRA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/media/cbs-radio-sues-stern-for-breach-of-contract.html | CBS Radio Sues Stern for Breach of Contract | False | By Bill Carter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/music/new-orleans-exults-in-its-old-self-if-only-for-a-moment.html | New Orleans Exults in Its Old Self, if Only for a Moment | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/danny-perasa-pundit-on-radio-for-eternal-romance-dies-at-67.html | Danny Perasa, Pundit on Radio for Eternal Romance, Dies at 67 | False | By Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-mace-joyce-amster.html | Paid Notice: Deaths MACE, JOYCE AMSTER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/thinking-the-unthinkable-on-iran-811068.html | Thinking the Unthinkable on Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/news-analysis-in-eu-nationstate-appears-to-be-back.html | News Analysis: In EU, nation-state appears to be back | False | By Katrin Bennhold and Graham Bowley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/apple-offers-hifi-system-to-use-ipod-in-the-home.html | Apple Offers Hi-Fi System to Use iPod in the Home | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/physician-wash-thy-hands.html | Physician, wash thy hands | False | By Daniel K. Sokol | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/documents-detail-case-of-exlawmaker.html | Documents Detail Case of Ex-Lawmaker | False | By David S. Cloud | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-perry-donald-dunham.html | Paid Notice: Deaths PERRY, DONALD DUNHAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/africa/islamic-jihad-leader-is-killed-in-gaza-city-car-explosion.html | Islamic Jihad leader is killed in Gaza City car explosion | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-seif-molly-feller.html | Paid Notice: Deaths SEIF, MOLLY FELLER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/new-york-state-sued-for-failing-to-meet-new-voting-guidelines.html | New York State Sued for Failing to Meet New Voting Guidelines | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/twins-in-the-classroom-go-your-own-way-811157.html | Twins in the Classroom: Go Your Own Way? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/basketball/as-francis-starts-over-knicks-seem-a-good-fit.html | As Francis Starts Over, Knicks Seem a Good Fit | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/bush-gives-india-its-due-811041.html | Bush Gives India Its Due | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/faa-says-era-of-the-air-taxi-is-at-hand.html | F.A.A. Says Era of the Air Taxi Is at Hand | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/theater/reviews/race-responsibility-and-the-military-mind.html | Race, Responsibility and the Military Mind | False | By Ben Brantley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/people-are-coming-back-but-the-crawfish-are-scarce.html | People Are Coming Back, but the Crawfish Are Scarce | False | By Kim Severson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/business/worldbusiness/new-dawn-for-nuclear-power-is-distant.html | New dawn for nuclear power is distant | False | By Matthew L. Wald and Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/national-briefing-science-and-health-space-shuttle-on-tight-schedule.html | National Briefing | Science And Health: Space Shuttle On Tight Schedule | False | By Warren E. Leary (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/now-and-always-showing-a-tale-of-indomitable-spirit.html | Now and Always Showing, a Tale of Indomitable Spirit | False | By Peter Applebome | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/movies/music-with-a-message.html | Music With a Message | False | By Nathan Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-baas-charles-william.html | Paid Notice: Deaths BAAS, CHARLES WILLIAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/hockey/what-can-lundqvist-do-for-rangers.html | What Can Lundqvist Do for Rangers? | False | By Dave Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-kirschenbaum-gerald.html | Paid Notice: Deaths KIRSCHENBAUM, GERALD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/us/nationalspecial/storms-missing-lives-not-lost-but-disconnected.html | Storm's Missing Lives Not Lost but Disconnected | False | By Shaila Dewan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/classified/paid-notice-deaths-krant-miriam-saul.html | Paid Notice: Deaths KRANT, MIRIAM SAUL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/books/before-there-were-bagels-new-york-had-the-oyster.html | Before There Were Bagels, New York Had the Oyster | False | By William Grimes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/reviews/new-rituals-in-the-adoration-of-italy.html | New Rituals in the Adoration of Italy | False | By Frank Bruni | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-01 | 2006-03-01 | https://www.nytimes.com/2006/03/01/world/world-briefing-europe-russia-chechnya-prime-minister-steps-down.html | World Briefing | Europe: Russia: Chechnya's Prime Minister Steps Down | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/pakistans-progress.html | Pakistan's progress | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/offering-vote-delay-thaksin-opens-reelection-drive.html | Offering vote delay, Thaksin opens reelection drive | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/new-greek-law-permits-cremation.html | New Greek law permits cremation | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/football/nfl-owners-break-off-talks-deadline-extended.html | N.F.L. Owners Break Off Talks; Deadline Extended | False | By Clifton Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/with-referendum-date-set-montenegro-looks-ahead.html | With referendum date set, Montenegro looks ahead | False | By Thomas Crampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-goldberg-rose-k.html | Paid Notice: Deaths GOLDBERG, ROSE K. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/its-official-mark-green-is-running-for-attorney-general.html | It's Official: Mark Green Is Running for Attorney General | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/if-youre-going-hollywood-you-need-the-uniform.html | If You're Going Hollywood, You Need the Uniform | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/human-rights-a-needed-un-reform.html | Human rights: A needed UN reform | False | By Mary Robinson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/microsoft-accuses-eu-of-working-with-rivals.html | Microsoft accuses EU of working with rivals | False | By Victoria Shannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/euro-changeover-often-pushed-up-prices.html | Euro changeover often pushed up prices | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/always-having-to-say-hes-sorry.html | Always Having to Say He's Sorry | False | By Bob Herbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/room-dividers.html | Room Dividers | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/world-briefing-asia-south-korea-opposes-move-to-revise-japans.html | World Briefing | Asia: South Korea Opposes Move To Revise Japan's Constitution | False | By Norimitsu Onishi (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/state-bars-a-bronx-lawyer-from-receiving-court-appointments.html | State Bars a Bronx Lawyer From Receiving Court Appointments | False | By Sam Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/metro-briefing-new-york-manhattan-jets-settle-stadium-lawsuit.html | Metro Briefing | New York: Manhattan: Jets Settle Stadium Lawsuit | False | By Charles V. Bagli (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/senate-bill-to-address-fears-of-blocked-access-to-net.html | Senate Bill to Address Fears of Blocked Access to Net | False | By Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pageoneplus/corrections-816035.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/parts-supplier-says-it-missed-bond-payments.html | Parts Supplier Says It Missed Bond Payments | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/from-blogger-to-published-author-for-30-and-up.html | From Blogger to Published Author, for $30 and Up | False | By SEï¿½ï¿½...N CAPTAIN | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/roundup-world-classic-loses-4-more-star-players.html | Roundup: World Classic loses 4 more star players | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/the-abusive-new-federalism.html | The Abusive New Federalism | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/the-dubai-ports-deal.html | The Dubai Ports Deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/africa/political-strife-in-iraq-as-violence-continues.html | Political strife in Iraq as violence continues | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/cachard-moonlight.html | Cachard moonlight | False | Jessica Michault | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/both-ford-and-gm-to-scale-back-production.html | Both Ford and G.M. to Scale Back Production | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/reports-give-conflicting-views-of-congestion-pricing-in-city.html | Reports Give Conflicting Views of Congestion Pricing in City | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/education/agreement-is-reached-for-students-from-somalia.html | Agreement Is Reached for Students From Somalia | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/theater/reviews/de-beauvoir-giving-into-and-resisting-love.html | De Beauvoir, Giving Into and Resisting Love | False | By Honor Moore | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-rosenthal-maurice-milton-sharkey.html | Paid Notice: Deaths ROSENTHAL, MAURICE MILTON (SHARKEY) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/betraying-student-athletes.html | Betraying Student Athletes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/queens-day-care-worker-charged-with-raping-boy-4.html | Queens Day Care Worker Charged With Raping Boy, 4 | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/pageoneplus/style/corrections-813680.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-dalvito-anne-numrich.html | Paid Notice: Deaths DALVITO, ANNE NUMRICH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/a-workaround-for-internet-callings-drawbacks.html | A Workaround for Internet Calling's Drawbacks | False | By Matthew Haughey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/soccer-chilly-warmups-kindle-some-hope.html | Soccer: Chilly warm-ups kindle some hope | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-rawitz-irwin.html | Paid Notice: Deaths RAWITZ, IRWIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/beyond-data-does-therapy-work.html | Beyond Data: Does Therapy Work? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/britains-liberal-democrats-choose-veteran-as-leader.html | Britain's Liberal Democrats choose veteran as leader | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/milosevic-team-seeks-to-subpoena-bill-clinton.html | Milosevic Team Seeks to Subpoena Bill Clinton | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/also-they-all-swirled-counterclockwise.html | Also, They All Swirled Counterclockwise | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/france-finds-11-more-infected-birds.html | France finds 11 more infected birds | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-memorials-berger-sylvia-josephs.html | Paid Notice: Memorials BERGER, SYLVIA JOSEPHS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/singapore-levies-fines-after-firm-hides-loss.html | Singapore levies fines after firm hides loss | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/apple-laptop-has-looks-and-brains.html | Apple Laptop Has Looks and Brains | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/a-holocaust-contemplation-inspired-by-a-hardy-poem.html | A Holocaust Contemplation, Inspired by a Hardy Poem | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/generals-from-the-2-koreas-have-rare-meeting.html | Generals from the 2 Koreas have rare meeting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/taliban-rebels-still-menacing-afghan-south.html | Taliban Rebels Still Menacing Afghan South | False | By Carlotta Gall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/nearly-100-of-publicists-love-surveys.html | Nearly 100% of Publicists Love Surveys | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/africa/political-anger-grows-amid-more-iraqi-deaths.html | Political anger grows amid more Iraqi deaths | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/chilly-warmups-kindle-some-hope.html | Chilly warm-ups kindle some hope | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/02iht-BASE.html | Baseball: Taiwanese pitcher wows Yankees | False | Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/insouth-korea-protesting-is-an-occupation.html | InSouth Korea, protesting is an occupation | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/for-st-patricks-new-rector-an-old-rite-making-crosses-of-ash.html | For St. Patrick's New Rector, an Old Rite: Making Crosses of Ash | False | By Michael Luo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/harvardbound-chin-up.html | Harvard-Bound? Chin Up | False | By David Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/middleeast/iraqi-parties-want-jaafari-out-of-prime-minister-race.html | Iraqi Parties Want Jaafari Out of Prime Minister Race | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-kernan-john-devereux-iii.html | Paid Notice: Deaths KERNAN, JOHN DEVEREUX III | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/critics-say-memorial-plan-imperils-towers-remnants.html | Critics Say Memorial Plan Imperils Towers' Remnants | False | By David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/politicsspecial1/justices-express-concern-over-aspects-of-some.html | Justices Express Concern Over Aspects of Some Texas Redistricting | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-blatt-allan-h.html | Paid Notice: Deaths BLATT, ALLAN H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/us/national-briefing-new-england-massachusetts-charity-board-members-quit.html | National Briefing \| New England: Massachusetts: Charity Board Members Quit Over Adoption Plan | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/national/families-of-victims-speak-at-sentencing-hearing-for-nurse.html | Families of Victims Speak at Sentencing Hearing for Nurse | False | By John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/middleeast/car-explosion-in-gaza-city-kills-a-leader-of-jihad-group.html | Car Explosion in Gaza City Kills a Leader of Jihad Group | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/putting-order-to-acts-that-defy-order.html | Putting Order to Acts That Defy Order | False | By Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/us-diplomat-among-dead-in-pakistan-bombing.html | U.S. diplomat among dead in Pakistan bombing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/a-mirror-that-will-inform-you-if-the-weather-looks-as.html | A Mirror That Will Inform You if the Weather Looks as Good as You | False | By Adam Baer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/beyond-data-does-therapy-work.html | Beyond Data: Does Therapy Work? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/if-you-like-the-chandelier-you-should-see-the-table-and-the-server.html | If You Like the Chandelier, You Should See the Table ... and the Server | False | By James Barron | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/praise-the-lord-and-pass-the-joystick.html | Praise the Lord and Pass the Joystick | False | By Betsy Cummings | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-oneill-margaret-nee-delahanty.html | Paid Notice: Deaths O'NEILL, MARGARET (NEE DELAHANTY) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/americas/video-shows-bush-knew-power-of-storm.html | Video shows Bush knew power of storm | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/basketball/if-dolan-were-in-charge-oh-wait-he-is.html | If Dolan Were in Charge . . . Oh, Wait. He Is. | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/physical-culture-working-out-while-baby-grows.html | Physical Culture; Working Out While Baby Grows | False | By Stefani Jackenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/shift-urged-in-irelands-labor-force.html | Shift urged in Ireland's labor force | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/basketball/its-official-knicks-at-bottom-of-nba.html | It's Official: Knicks at Bottom of N.B.A. | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/a-postmodern-take-on-guns-and-the-family.html | A postmodern take on guns and the family | False | Reviewed by Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/arts-briefly-fox-runs-away-from-its-hounds.html | Arts, Briefly; Fox Runs Away From Its Hounds | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/mets-have-young-arms-one-healthy-one-hurting.html | Mets Have Young Arms, One Healthy, One Hurting | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/beyond-data-does-therapy-work-815829.html | Beyond Data: Does Therapy Work? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/to-sing-and-be-young-at-heart-and-in-years.html | To Sing and Be Young at Heart (and in Years) | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/a-camera-for-steady-images-in-an-unstable-world.html | A Camera for Steady Images in an Unstable World | False | By John Biggs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/beyond-data-does-therapy-work-815780.html | Beyond Data: Does Therapy Work? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/arabbashing-the-peril-of-port-polemics.html | Arab-bashing: The peril of port polemics | False | Saleem H. Ali | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/reviled-and-exploited-they-enrich-moscow.html | Reviled and exploited, they enrich Moscow | False | By C.j. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/starting-up-the-ladder-from-below-the-bottom-rung.html | Starting Up the Ladder, From Below the Bottom Rung | False | By Helene Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/central-american-trade-deal-is-being-delayed-by-partners.html | Central American Trade Deal Is Being Delayed by Partners | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-zuckerman-abraham.html | Paid Notice: Deaths ZUCKERMAN, ABRAHAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/sneaky-poison-sumac.html | Sneaky Poison Sumac | False | By Leslie Land | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/10th-german-state-is-hit-by-a-walkout.html | 10th German state is hit by a walkout | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/us/health/us-stockpiles-antiviral-drugs-but-democrats-call-pace-too-slow.html | U.S. Stockpiles Antiviral Drugs, but Democrats Call Pace Too Slow | False | By Gardiner Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/international/asia/american-diplomat-is-killed-in-blast-outside-karachi.html | American Diplomat Is Killed in Blast Outside Karachi Consulate | False | By Salman Masood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/americas/brazil-opposition-eager-to-pick-a-presidential-candidate.html | Brazil Opposition Eager to Pick a Presidential Candidate | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/02iht-NFL.html | NFL: League and union peer into abyss | False | Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/realestate/in-brief-curb-on-foreigners-is-weighed.html | In Brief: Curb on foreigners is weighed | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/stretched-to-limit-women-stall-march-to-work.html | Stretched to Limit, Women Stall March to Work | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/exenron-official-insists-chief-knew-of-wrongdoing.html | Ex-Enron Official Insists Chief Knew of Wrongdoing | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-schauber-shirley.html | Paid Notice: Deaths SCHAUBER, SHIRLEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/lifestyles-of-the-elderly-814717.html | Lifestyles of the Elderly | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-phillips-beirne-carol.html | Paid Notice: Deaths PHILLIPS BEIRNE, CAROL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/freedom-for-the-thought-we-hate.html | Freedom for the thought we hate | False | Jeff Jacoby | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home-and-garden/currents-showcase-apartments-richard-meier-condos.html | CURRENTS: SHOWCASE APARTMENTS; Richard Meier Condos, Dressed Accordingly | False | By Aric Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/books/finding-salvation-in-venice-but-theyre-no-angels.html | Finding Salvation in Venice, but They're No Angels | False | By Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/bush-and-singh-reach-nuclear-deal.html | Bush and Singh reach nuclear deal | False | By Elisabeth Bumiller and Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/travel/tourists-are-returning-to-sri-lankas-beaches.html | Tourists are returning to Sri Lanka's beaches | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/rebels-with-a-cross.html | Rebels With a Cross | False | By John Leland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/4-to-plead-guilty-on-chip-pricing.html | 4 to Plead Guilty on Chip Pricing | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/us/nationalspecial/unaware-as-levees-fell-officials-expressed-relief.html | Unaware as Levees Fell, Officials Expressed Relief | False | By Scott Shane and David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/middleeast/emirate-wakes-up-famous-thank-you-america.html | Emirate Wakes Up Famous. Thank You, America. | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/making-winter-bloom.html | Making Winter Bloom | False | By Anne River | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/yahoo-says-it-is-backing-away-from-tv-style-web-shows.html | Yahoo Says It Is Backing Away From TV-Style Web Shows | False | By Saul Hansell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/02iht-OLD3.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/ncaabasketball/still-games-to-coach-players-to-teach-miles-to-go.html | Still Games to Coach, Players to Teach, Miles to Go | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/a-ray-of-hope-for-diabetics.html | A Ray of Hope for Diabetics | False | By Alex Berenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-memorials-marks-elaine-miller.html | Paid Notice: Memorials MARKS, ELAINE MILLER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/new-york-is-sued-by-us-on-delay-of-vote-system.html | New York Is Sued by U.S. on Delay of Vote System | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/human-rights-director-urges-europe-to-improve-oversight.html | Human Rights Director Urges Europe to Improve Oversight | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/02iht-SUEZ.html | EU studies Enel claim of foul play by French | False | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-greenfield-marvin.html | Paid Notice: Deaths GREENFIELD, MARVIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/crucial-to-the-closeup-a-showbiz-dermatologist.html | Crucial to the Close-Up: A Show-Biz Dermatologist | False | By Peter Jaret | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/poguesposts/studying-banner-ads.html | Studying Banner Ads | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/compliance-spending-is-expected-to-rise.html | Compliance spending is expected to rise | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/eu-to-consider-sharing-some-costs-on-defense.html | EU to consider sharing some costs on defense | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/international/asia/thousands-in-india-protest-bushs-visit.html | Thousands in India Protest Bush's Visit | False | By Anand Giridharadas and Hari Kumar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/works-well-with-others.html | Works Well With Others | False | By Eric Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/energy-merger-rushshakes-europe-markets.html | Energy merger rushshakes Europe markets | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/a-little-soho-a-little-sttropez-all-welcoming.html | A Little SoHo, a Little St.-Tropez, All Welcoming | False | By Aric Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/a-russian-night-colored-with-a-sense-of-the-tragic.html | A Russian Night, Colored With a Sense of the Tragic | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-root-alan-charles.html | Paid Notice: Deaths ROOT, ALAN CHARLES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/metro-briefing-new-jersey-jersey-city-officers-death-called.html | Metro Briefing | New Jersey: Jersey City: Officer's Death Called Strange | False | By Nate Schweber (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/dance/a-new-season-arrives-with-a-paul-taylor-premiere.html | A New Season Arrives With a Paul Taylor Premiere | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/americas/news-analysis-india-deal-complicates-us-stance-on-iran.html | News Analysis: India deal complicates U.S. stance on Iran | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home-and-garden/currents-furniture-aged-wood-tells-a-story-then-takes.html | CURRENTS: FURNITURE; Aged Wood Tells a Story, Then Takes A New Shape | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-granick-frances-zucker.html | Paid Notice: Deaths GRANICK, FRANCES ZUCKER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/thrilling-action-in-flawed-wrappers.html | Thrilling Action in Flawed Wrappers | False | By Charles Herold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/people-james-bennet-tom-cruise-pearl-jam.html | People: James Bennet, Tom Cruise, Pearl Jam | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-cutler-peter.html | Paid Notice: Deaths CUTLER, PETER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pagoneplus/corrections-816183.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/baseball/young-inexpensive-ready-to-shine.html | Young, Inexpensive, Ready to Shine | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/calendar.html | Calendar | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-kelstein-sidney.html | Paid Notice: Deaths KELSTEIN, SIDNEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/movies/brokeback-spoofs-tough-guys-unmasked.html | Brokeback Spoofs: Tough Guys Unmasked | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/official-says-oil-and-gas-giveaway-was-probably-an-error.html | Official Says Oil and Gas Giveaway Was Probably an Error | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/americas/tape-shows-alert-to-bush-before-katrina.html | Tape shows alert to Bush before Katrina | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/ncaabasketball/waters-accepts-a-buyout-from-rutgers.html | Waters Accepts a Buyout From Rutgers | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/even-from-hospital-pataki-has-albany-in-budget-distress.html | Even From Hospital, Pataki Has Albany in Budget Distress | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/us/national-briefing-south-north-carolina-vapors-suspected-in-plant.html | National Briefing | South: North Carolina: Vapors Suspected In Plant Explosion | False | By John Desantis (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/yourmoney/do-you-need-a-license-to-earn-a-living-you-might-be.html | Do You Need a License to Earn a Living? You Might Be Surprised at the Answer | False | By Alan B. Krueger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-jones-alberta-conway-jones.html | Paid Notice: Deaths JONES, ALBERTA CONWAY JONES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/beyond-data-does-therapy-work-815756.html | Beyond Data: Does Therapy Work? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/in-italy-fear-of-bird-flu-shows-at-checkout.html | In Italy, fear of bird flu shows at checkout | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/international/lack-of-food-not-main-cause-of-child-malnutrition-study-says.html | Lack of Food Not Main Cause of Child Malnutrition, Study Says | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/beyond-data-does-therapy-work-815802.html | Beyond Data: Does Therapy Work? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/international/nuclear-deal-faces-skepticism-from-congress-and-allies.html | Nuclear Deal Faces Skepticism From Congress and Allies | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/international/africa/masked-officers-raid-tv-station-and-newspaper-plant-in.html | Masked Officers Raid TV Station and Newspaper Plant in Kenya | False | By Marc Lacey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/the-war-machine-is-consuming-us-814725.html | The War Machine Is Consuming Us | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-gould-jack-u.html | Paid Notice: Deaths GOULD, JACK U. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pagoneplus/corrections-816175.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-milne-margery-greene.html | Paid Notice: Deaths MILNE, MARGERY GREENE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/doubts-back-home-fuel-gop-worries-over-ports-deal.html | Doubts Back Home Fuel G.O.P. Worries over Ports Deal | False | By Carl Hulse and Scott Shane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/keeping-time-with-the-internet.html | Keeping Time With the Internet | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/no-its-not-vietnam-this-ones-a-civil-war.html | No, it's not Vietnam. This one's a civil war | False | Stephen Biddle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/health/governor-in-high-spirits-joins-briefing-on-his-illness.html | Governor, In High Spirits, Joins Briefing On His Illness | False | By LAWRENCE K. ALTMAN and RICHARD PÃ©rÃ©PEZ-PÃ©Ã±A | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/middleeast/europeans-to-meet-with-iran-on-nuclear-impasse.html | Europeans to Meet With Iran on Nuclear Impasse | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/seoul-picks-winners-in-electronics.html | Seoul picks winners in electronics | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/philippines-perseveres-with-or-without-coup.html | Philippines perseveres, with or without coup | False | By Seth Mydans and Carlos H. Conde | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/booted-off-an-island-called-manhattan.html | Booted Off an Island Called Manhattan | False | By Horacio Silva | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/football/salary-cap-chaos-looms-as-talks-drag-on-in-nfl.html | Salary Cap Chaos Looms as Talks Drag On in N.F.L. | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/africa/kenyan-police-raid-tv-station-and-newspaper.html | Kenyan police raid TV station and newspaper | False | By Marc Lacey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/ncaabasketball/elite-teams-are-spared-new-sanctions-by-ncaa.html | Elite Teams Are Spared New Sanctions by N.C.A.A. | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/personal-shopper-flea-market-flavor-factory-fresh.html | PERSONAL SHOPPER; Flea Market Flavor, Factory-Fresh | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/us/national-briefing-religion-religious-leaders-take-a-stand-on-immigration.html | National Briefing | Religion: Religious Leaders Take A Stand On Immigration | False | By Laurie Goodstein (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/safety-on-the-slopes-easy-to-say-but-harder-to-ensure.html | Safety on the Slopes: Easy to Say, but Harder to Ensure | False | By Sarah Tuff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/ecb-raises-key-interest-rate-to-25-percent.html | ECB raises key interest rate to 2.5 percent | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/pageoneplus/style/corrections-813699.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/international/middleeast/israeli-leader-promises-to-use-iron-fist-to-stop.html | Israeli Leader Promises to Use 'Iron Fist' to Stop Terrorism | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/bombing-kills-us-diplomat-in-karachi.html | Bombing kills U.S. diplomat in Karachi | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/world-briefing-africa-nigeria-militants-free-6-of-9-hostages.html | World Briefing | Africa: Nigeria: Militants Free 6 of 9 Hostages | False | By Lydia Polgreen (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/currents-who-knew-to-dress-your-windows-help-is-at-your-fingertips | CURRENTS: WHO KNEW?; To Dress Your Windows, Help Is at Your Fingertips | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/movies/redcarpet/crash-producers-clash-loudly-over-credit-and-payment.html | 'Crash' Producers Clash Loudly Over Credit and Payment | False | By Sharon Waxman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/briefing-european-tour-firms-are-raided-in-belgium.html | Briefing: European tour firms are raided in Belgium | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/baseball/boone-says-thrill-is-gone-and-retires.html | Boone Says Thrill Is Gone and Retires | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/if-youve-got-it-do-you-flaunt-it.html | If You've Got It, Do You Flaunt It? | False | By Carrie Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/northwest-attendants-agree-to-concessions-as-pilots-continue-talks.html | Northwest Attendants Agree to Concessions as Pilots Continue Talks | False | By Jeff Bailey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/television/documenting-a-family-that-comes-in-2-sizes-90672722049.html | Documenting a Family That Comes in 2 Sizes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/news-analysis-military-often-the-trigger-in-philippines-politics.html | News analysis: Military often the trigger in Philippines' politics | False | By Seth Mydans and Carlos H. Conde | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/pro-basketball-opportunity-knocks-but-the-nets-dont-answer.html | PRO BASKETBALL; Opportunity Knocks, but the Nets Don't Answer | False | By John Millea | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pageoneplus/corrections-816140.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/currents-stencils-for-instant-wit-just-add-paint.html | CURRENTS: STENCILS; For Instant Wit, Just Add Paint | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/senate-approves-renewal-of-antiterrorism-bill.html | Senate Approves Renewal of Antiterrorism Bill | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-dolny-lipsy-denyse.html | Paid Notice: Deaths DOLNY, LIPSY, DENYSE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/media/the-atlantic-picks-writer-at-the-times-as-its-editor.html | The Atlantic Picks Writer at The Times as Its Editor | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/brooding-intensity-kept-just-below-the-boiling-point.html | Brooding Intensity, Kept Just Below the Boiling Point | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/international/world-briefing-africa-europe-asia-and-americas.html | World Briefing: Africa, Europe, Asia and Americas | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/media/to-bolster-audience-soaps-turn-to-the-web.html | To Bolster Audience, Soaps Turn to the Web | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/solving-a-students-killing-has-its-challenges.html | Solving a Student's Killing Has Its Challenges | False | By Al Baker and Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/citigroup-paid-income-tax-on-its-chairmans-salary.html | Citigroup Paid Income Tax On Its Chairman's Salary | False | By Eric Dash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/metro-briefing-new-york-brooklyn-rescue-from-burning-building.html | Metro Briefing | New York: Brooklyn: Rescue From Burning Building | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-freides-jack.html | Paid Notice: Deaths FREIDES, JACK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/bush-visit-puts-focus-on-usindia-business-ties.html | Bush visit puts focus on U.S.-India business ties | False | By Saritha Rai | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/something-for-dancers-who-still-love-the-80s.html | Something for Dancers Who Still Love the 80's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/currents-mirror-whos-the-prettiest-of-them-all.html | CURRENTS: MIRROR; Who's the Prettiest Of Them All? | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/nj-nurse-sentenced-to-life-for-killing.22.html | N.J. Nurse Sentenced to Life for Killing 22 | False | By John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pageoneplus/corrections-816132.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/beyond-data-does-therapy-work-815772.html | Beyond Data: Does Therapy Work? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/metro-briefing.html | Metro Briefing | False | CHARLES V. BAGLI (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/travel/international-traveler-q-a-airlines-take-on-passenger-bulk.html | International Traveler Q & A: Airlines take on passenger bulk | False | Roger Collis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/arts-briefly-pop-charts-kids-rule.html | Arts, Briefly; Pop Charts: Kids Rule | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/arts-briefly-coming-attractions-at-kennedy-center.html | Arts, Briefly; Coming Attractions At Kennedy Center | False | By John Files | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/impeach-bush-when-the-emperor-has-no-clothes.html | Impeach Bush: When the emperor has no clothes | False | Garrison Keillor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/techbrief-telekom-dividend-gains-as-profit-plunges-43.html | TechBrief: Telekom dividend gains as profit plunges 43% | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/science/owen-chamberlain-85-dies-discovered-antiproton.html | Owen Chamberlain, 85, Dies; Discovered Antiproton | False | By James Glanz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-gossett-o-milton.html | Paid Notice: Deaths GOSSETT, O. MILTON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/when-the-tv-picture-runs-to-triple-digits.html | When the TV Picture Runs to Triple Digits | False | By Eric A. Taub | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/heroin-intoxication-killed-bronx-girl-2-officials-say.html | Heroin Intoxication Killed Bronx Girl, 2, Officials Say | False | By Manny Fernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/could-i-call-you-later-my-trainer-my-trainers-on-the-phone.html | Could I Call You Later? My Trainer's on the Phone | False | By SEÃ'SÃ...N CAPTAIN | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pageoneplus/corrections-816000.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/at-manipulative-fingertips-311-can-be-a-bludgeon.html | At Manipulative Fingertips, 311 Can Be a Bludgeon | False | By Joyce Purnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-field-henry-c-jr.html | Paid Notice: Deaths FIELD, HENRY C., JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/international/europe/opposition-candidate-in-belarus-is-arrested-and-beaten.html | Opposition Candidate in Belarus Is Arrested and Beaten | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/theater/reviews/the-picaresque-adventures-of-la-mancha-man-and-sancho-panza.html | The Picaresque Adventures of La Mancha Man and Sancho Panza | False | By George Hunka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/a-sun-that-always-arrives-a-storm-that-doesnt-quit.html | A Sun That Always Arrives, a Storm That Doesn't Quit | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/bush-stops-in-afghanistan-in-surprise-on-way-to-india.html | Bush Stops in Afghanistan in Surprise on Way to India | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-groh-the-hon-robert-theodore.html | Paid Notice: Deaths GROH, THE HON. ROBERT THEODORE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-kohloff-roland.html | Paid Notice: Deaths KOHLOFF, ROLAND | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/arnold-a-rogow-81-a-writer-who-put-history-on-the-couch-dies.html | Arnold A. Rogow, 81, a Writer Who Put History on the Couch, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/russia-economy-chief-warns-of-a-stock-crash.html | Russia economy chief warns of a stock crash | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/pakistan-battles-militants-bombs-explode-near-us-consulate.html | Pakistan Battles Militants; Bombs Explode Near U.S. Consulate | False | By Carlotta Gall and Mohammed Khan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/design-notebook-please-dont-touch-the-celebrities.html | DESIGN NOTEBOOK; Please Don't Touch the Celebrities | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/other-views-straits-times-baltimore-sun-gulf-news.html | Other Views: Straits Times, Baltimore Sun, Gulf News | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/fuller-lives-need-bigger-bags.html | Fuller Lives Need Bigger Bags | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/hockey/devils-end-olympic-sabbatical-in-style.html | Devils End Olympic Sabbatical in Style | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/briefly-soviet-union-accused-in-attack-on-pope-in-81.html | Briefly: Soviet Union accused in attack on pope in '81 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/how-to-stuff-a-wild-bikini-bottom.html | How to Stuff a Wild Bikini Bottom | False | By Natasha Singer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/americas/bush-and-singh-reach-nuclear-deal.html | Bush and Singh reach nuclear deal | False | By Elisabeth Bumiller and Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/us/youth-who-killed-at-12-will-return-to-prison-but-not-for-life.html | Youth Who Killed at 12 Will Return to Prison, But Not for Life | False | By Terry Aguayo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/metro-briefing-new-york-brooklyn-shots-fired-at-police-officers.html | Metro Briefing | New York: Brooklyn: Shots Fired At Police Officers | False | By Ann Farmer (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/nuclear-power-rebirth-still-far-from-reality.html | Nuclear power rebirth still far from reality | False | By Matthew L. Wald and Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-baig-shirley.html | Paid Notice: Deaths BAIG, SHIRLEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/us/nationalspecial/no-cinderella-story-no-ball-no-black-debutante.html | No Cinderella Story, No Ball, No Black Debutante | False | By Susan Saulny | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/letter-from-india-indias-activist-author-indignant-at-bush-visit.html | Letter from India: India's activist author indignant at Bush visit | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pageoneplus/corrections-816124.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/world-business-briefing-asia-india-morgan-buys-real-estate-stake.html | World Business Briefing | Asia: India: Morgan Buys Real Estate Stake | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/beyond-data-does-therapy-work-815810.html | Beyond Data: Does Therapy Work? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-dent-rosemary-posy-romeyn.html | Paid Notice: Deaths DENT, ROSEMARY "POSY" ROMEYN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pageoneplus/corrections-816027.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/blame-in-the-mideast-814733.html | Blame in the Mideast | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/on-the-street-then.html | On The Street: Then | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/us/prisons-often-shackle-pregnant-inmates-in-labor.html | Prisons Often Shackle Pregnant Inmates in Labor | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/briefing-americas-mexico-inquiry-into-leak-of-dirty-war-report.html | World Briefing | Americas: Mexico: Inquiry Into Leak Of 'Dirty War' Report | False | By Antonio Betancourt (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-morphos-diane-belogianis.html | Paid Notice: Deaths MORPHOS, DIANE BELOGIANIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/us/us-is-reducing-safety-penalties-for-mine-flaws.html | U.S. Is Reducing Safety Penalties for Mine Flaws | False | By Ian Urbina and Andrew W. Lehren | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pageoneplus/corrections-816019.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/national-briefing-south-louisiana-storm-victims-leave-hotels-and-cruise.html | National Briefing | South: Louisiana: Storm Victims Leave Hotels And Cruise Ships | False | By Shaila Dewan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/spurt-of-violence-in-iraq-mutes-talk-of-us-troop-cuts-but.html | Spurt of Violence in Iraq Mutes Talk of U.S. Troop Cuts, but Decisions Loom | False | By David S. Cloud | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/berlin-file-says-germanys-spies-aided-us-in-iraq.html | BERLIN FILE SAYS GERMANYS SPIES AIDED U.S. IN IRAQ | False | By Richard Bernstein and Michael R. Gordon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/politicsspecial1/alitos-note-to-evangelist-is-called-just-thanks.html | Alito's Note to Evangelist Is Called Just Thanks | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/shows/in-paris-splashes-of-black.html | In Paris, Splashes of Black | False | By Eric Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/milestone-night-for-a-32-yearold-conductor-another-ovation-for-a.html | Milestone Night for a 32-Year-Old Conductor, Another Ovation for a 97-Year-Old Composer | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/to-sleep-perchance-to-have-a-gothic-nightmare.html | To sleep, perchance to have a Gothic nightmare | False | By Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-browne-martin-t.html | Paid Notice: Deaths BROWNE, MARTIN T. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/television/documenting-a-family-that-comes-in-2-sizes.html | Documenting a Family That Comes in 2 Sizes | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/us-and-india-reach-nuclear-deal.html | U.S. and India reach nuclear deal | False | By Elisabeth Bumiller and Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/letter-from-india-booker-prize-winner-takes-to-the-streets.html | Letter from India: Booker Prize winner takes to the streets | False | Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/international/europe/italy-concludes-soviets-were-behind-1981-plot-to-kill.html | Italy Concludes Soviets Were Behind 1981 Plot to Kill Pope | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/computing-error.html | Computing error | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/football/under-the-hood-with-the-salary-cap.html | Under the Hood With the Salary Cap | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/news/the-courtier-and-the-heretic-leibniz-spinoza-and-the-fate-of-god-in-the.html | THE COURTIER AND THE HERETIC Leibniz, Spinoza, and the Fate of God in the Modern World | False | Reviewed by Liesl Schillinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/ecb-raises-rates-and-promises-future-step.html | ECB raises rates and promises future step | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/congress-needs-courage.html | Congress needs courage | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/science/space/budget-cuts-back-much-promoted-nasa-missions.html | Budget Cuts Back Much-Promoted NASA Missions | False | By Dennis Overbye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/new-york-and-in-boston-copley-place.html | New York and in Boston, Copley Place | False | By Anna Bahney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/save-iraq-one-switch-at-a-time.html | Save Iraq One Switch at a Time | False | By Glenn Zorpette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/us-lists-its-pluses-and-minuses-in-fighting-narcotics-worldwide.html | U.S. Lists Its Pluses and Minuses in Fighting Narcotics Worldwide | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/specs-builtins-mixed-with-antiques.html | Specs: Built-Ins Mixed With Antiques | False | By Elaine Louie | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/2-top-senators-seek-an-agency-policing-ethics-at-the-capitol.html | 2 Top Senators Seek an Agency Policing Ethics at the Capitol | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-ballinger-jerrold-m.html | Paid Notice: Deaths BALLINGER, JERROLD M. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/international/middleeast/iraqi-parties-ask-shiites-to-drop-jaafari-as-prime.html | Iraqi Parties Ask Shiites to Drop Jaafari as Prime Minister | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/congressman-in-gop-endorses-lieberman.html | Congressman in G.O.P. Endorses Lieberman | False | By William Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/currents-collections-from-china-to-chairs.html | CURRENTS; COLLECTIONS; From China To Chairs | False | By Stephen Treffinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/one-man-one-keyboard-several-approaches.html | One Man, One Keyboard, Several Approaches | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/movies/redcarpet/for-your-consideration-sappy-hallmark-moments.html | For Your Consideration: Sappy Hallmark Moments | False | By Caryn James | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/us-and-india-agree-on-nuclear-deal.html | U.S. and India agree on nuclear deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-segal-arnold.html | Paid Notice: Deaths SEGAL, ARNOLD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/business/worldbusiness/ge-unit-in-france-must-translate-documents.html | GE unit in France must translate documents | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/world-briefing-americas-mexico-mexico-city-backs-away-from-order.html | World Briefing | Americas: Mexico: Mexico City Backs Away From Order Closing Hotel | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pagetwo/corrections-816159.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/baseball/hall-still-has-time-to-honor-buck-oneil.html | Hall Still Has Time to Honor Buck O'Neil | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/candidate-in-belarus-is-arrested.html | Candidate in Belarus is arrested | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/school-builders-drop-plan-to-demolish-nearby-sex-theater-and-hotel.html | School Builders Drop Plan to Demolish Nearby Sex Theater and Hotel | False | By Tina Kelley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/milton-katims-96-conductor-who-led-seattle-symphony-dies.html | Milton Katims, 96, Conductor Who Led Seattle Symphony, Dies | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-baas-charles-william.html | Paid Notice: Deaths BAAS, CHARLES WILLIAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/02iht-CRICKET.html | Cricket: Collingwood thumps first century to rally England | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/beyond-data-does-therapy-work-8-letters.html | Beyond Data: Does Therapy Work? (8 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/metro-briefing-new-york-manhattan-man-convicted-of-threats.html | Metro Briefing | New York: Manhattan: Man Convicted Of Threats | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/baseball/ramirez-turns-bumpy-trail-into-a-happy-trail.html | Ramirez Turns Bumpy Trail Into a Happy Trail | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/lincoln-centers-summer-festival-has-2-beowulfs.html | Lincoln Center's Summer Festival Has 2 Beowulfs | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/classified/paid-notice-deaths-benton-nicholas.html | Paid Notice: Deaths BENTON, NICHOLAS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/energy-deals-signal-limited-arena.html | Energy deals signal limited arena | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/news-analysis-german-divide-moralism-vs-realpolitik.html | News Analysis: German divide: Moralism vs. realpolitik | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/pagetwo/corrections-816167.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/oscars-message-quality-is-now-a-niche-market.html | Oscar's message: Quality is now a niche market | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/bridge-an-early-decision-by-east-becomes-the-deciding-factor.html | Bridge; An Early Decision by East Becomes the Deciding Factor | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/tivo-to-offer-tighter-rein-on-childrens-viewing.html | TiVo to Offer Tighter Rein on Children's Viewing | False | By Saul Hansell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-02 | 2006-03-02 | https://www.nytimes.com/2006/03/02/movies/at-a-brooklyn-party-angst-and-velour-till-the-wee-small-hours.html | At a Brooklyn Party, Angst and Velour Till the Wee Small Hours | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/pointless-trip-to-pakistan.html | Pointless Trip to Pakistan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/design/biennial-2006-short-on-pretty-long-on-collaboration.html | Biennial 2006: Short on Pretty, Long on Collaboration | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/echoes-of-an-era-offer-a-common-language.html | Echoes of an Era Offer a Common Language | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/viewpoints-a-match-that-makes-nearly-everyone-mad.html | ViewPoints: A match that makes nearly everyone mad | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/mta-is-a-year-behind-on-security-hevesi-says.html | M.T.A. Is a Year Behind on Security, Hevesi Says | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/2-more-arrested-in-uk-heist.html | 2 more arrested in U.K. heist | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/belarus-opposition-candidate-injured-in-melee-with-police.html | Belarus Opposition Candidate Injured in Melee With Police | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-jean-lowe-the-loneliness-clinic.html | ART IN REVIEW; Jean Lowe: The Loneliness Clinic | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-henriques-john-t-md.html | Paid Notice: Deaths HENRIQUES, JOHN T., M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-lukoff-irving-f-phd.html | Paid Notice: Deaths LUKOFF, IRVING F., PH.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/blackberry-maker-reaches-deal-in-patent-dispute.html | BlackBerry Maker Reaches Deal in Patent Dispute | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-westin-sandra.html | Paid Notice: Deaths WESTIN, SANDRA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/back-of-the-envelope.html | Back of the Envelope | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/keeping-a-fall-festival-alive-the-whole-y-earround.html | Keeping a Fall Festival Alive the Whole Year-Round | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/television/even-the-legal-dogooders-have-their-own-sordid-sides.html | Even the Legal Do-Gooders Have Their Own Sordid Sides | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/books/where-fascism-was-stylish-and-vicious-if-ineffectual.html | Where Fascism Was Stylish and Vicious, if Ineffectual | False | By David Schoenbaum | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/escapes/36-hours-in-soma-san-francisco.html | 36 Hours in SoMa, San Francisco | False | By Josh Sens | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-daina-higgins.html | ART IN REVIEW; Daina Higgins | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/for-thirsty-farmers-old-friends-at-interior-dept.html | For Thirsty Farmers, Old Friends at Interior Dept. | False | By Timothy Egan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/social-club-decor-plays-role-in-gotti-racketeering-trial.html | Social Club Dïˆïˆ©cor Plays Role in Gotti Racketeering Trial | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/out-with-the-revolution-its-time-to-get-rich.html | Out with the revolution: It's time to get rich! | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/support-the-troops-here-are-ways-821020.html | Support the Troops? Here Are Ways | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/strange-city-thankless-job-heartless-russian-winter.html | Strange City. Thankless Job. Heartless Russian Winter. | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/federal-workers-decontaminate-anthrax-victims-home.html | Federal Workers Decontaminate Anthrax Victim's Home | False | By Sewell Chan and Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/spotlight-structurally-resilient.html | Spotlight: Structurally resilient | False | By Sonia Kolesnikov-Jessop | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/yellowing-paper-stiffening-glue-and-the-sudden-demise-of-a-library.html | Yellowing Paper, Stiffening Glue and the Sudden Demise of a Library | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-austrian-beatrice-l.html | Paid Notice: Deaths AUSTRIAN, BEATRICE L | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/pageoneplus/corrections-821578.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/asia/muslimled-protesters-rage-against-bush-on-his-india-visit.html | Muslim-Led Protesters Rage Against Bush on His India Visit | False | By Anand Giridharadas and Hari Kumar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/popes-shooting-laid-to-soviets-by-italian-panel.html | Pope's Shooting Laid to Soviets by Italian Panel | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/senate-panel-rejects-ethics-office-plan.html | Senate Panel Rejects Ethics Office Plan | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/support-the-troops-here-are-ways-821071.html | Support the Troops? Here Are Ways | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/coke-bottlers-challenge-walmart-deliveries.html | Coke Bottlers Challenge Wal-Mart Deliveries | False | By Melanie Warner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/trial-over-california-stem-cell-research-ends.html | Trial Over California Stem Cell Research Ends | False | By Andrew Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/the-struggle-for-iraq-allies-2-german-roles-opposing-war-and.html | THE STRUGGLE FOR IRAQ: ALLIES; 2 German Roles: Opposing War and Aiding U.S. | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/pro-basketball-the-worst-knicks-ever-read-this-and-tremble.html | PRO BASKETBALL; The Worst Knicks Ever? Read This And Tremble | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-corrigan-consuelo-reyes.html | Paid Notice: Deaths CORRIGAN, CONSUELO REYES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/other-views-montreal-gazette-the-age-the-independent.html | Other Views: Montreal Gazette, The Age, The Independent | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/realestate/developers-and-buyers-are-all-in-for-the-secondhome-market.html | Developers (and Buyers) Are All in for the Second-Home Market | False | By Louise Tutelian | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/africa/baghdad-curfew-brings-calm-after-killings.html | Baghdad curfew brings calm after killings | False | By John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/fashion/shows/walking-the-thin-masculine-line.html | Walking the Thin Masculine Line | False | By Cathy Horyn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-benton-nicholas.html | Paid Notice: Deaths BENTON, NICHOLAS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/international/world-briefing-americas-europe-and-asia.html | World Briefing: Americas, Europe and Asia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/lawyer-paid-mother-for-sex-with-2-teenagers-da-says.html | Lawyer Paid Mother for Sex With 2 Teenagers, D.A. Says | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/pageoneplus/corrections-821497.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/those-distant-days-of-2001-revisited-without-the-buzz.html | Those Distant Days of 2001, Revisited Without the Buzz | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/techbrief-telekom-dividend-gains-as-profit-plunges-43.html | TechBrief: Telekom dividend gains as profit plunges 43% | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/puerto-rico-it-works-so-dont-fix-it.html | Puerto Rico: It works. So don't fix it. | False | Jeane J. Kirkpatrick and Kenneth L. Adelman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/why-people-resist-higher-gas-taxes-820997.html | Why People Resist Higher Gas Taxes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/americas/bush-visit-is-show-of-support-for-musharraf.html | Bush visit is show of support for Musharraf | False | By Carlotta Gall and Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-manhattan-bank-expansion-a-sign-of-growing.html | Metro Briefing | New York: Manhattan: Bank Expansion A Sign Of Growing Presence | False | By Terry Pristin (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/roundup-3-women-in-a-tie-for-first-in-superg.html | Roundup: 3 women in a tie for first in super-G | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/art-forger-is-painted-out-of-a-corner.html | Art forger is painted out of a corner | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/czannes-fury-expressionism-to-near-abstraction.html | Cã©zanne's fury: Expressionism to near abstraction | False | By Souren Melikian | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-freedberg-irene-lisman.html | Paid Notice: Deaths FREEDBERG, IRENE LISMAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/design/furniture-of-the-regency-to-be-auctioned-in-london.html | Furniture of the Regency to Be Auctioned in London | False | By Wendy Moonan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/health/metro-briefing-new-york-manhattan-veterans-health-program.html | Metro Briefing | New York: Manhattan: Veterans Health Program Unveiled | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/a-christmas-truce-forged-by-germans-french-and-scots.html | A Christmas Truce Forged by Germans, French and Scots | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/the-academy-awards-on-live-all-over-the-world.html | The Academy Awards on live, all over the world | False | By Thomas Crampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/national-briefing-new-england-vermont-increase-of-nuclear-power-output.html | National Briefing | New England: Vermont: Increase Of Nuclear Power Output | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-groh-the-hon-robert-theodore.html | Paid Notice: Deaths GROH, THE HON. ROBERT THEODORE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-hinton-james.html | Paid Notice: Deaths HINTON, JAMES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/ncaabasketball/vaunted-and-taunted.html | Vaunted and Taunted | False | By Jere Longman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/theater/theater-listings.html | Theater Listings | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/03iht-IDbriefs4.html | Book Briefs: Peter Hart, Mark Kurlansky, Simon Reynolds | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/world-briefing-asia-afghanistan-prison-siege-ends.html | World Briefing | Asia: Afghanistan: Prison Siege Ends | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-tenen-steven.html | Paid Notice: Deaths TENEN, STEVEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/senate-passes-legislation-to-renew-patriot-act.html | Senate Passes Legislation to Renew Patriot Act | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/auto-supplier-dana-files-for-bankruptcy-protection.html | Auto Supplier Dana Files for Bankruptcy Protection | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/europe/bird-flu-causes-panic-at-the-shelter.html | Bird flu causes panic at the shelter | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/pageoneplus/corrections-821586.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/middleeast/shiite-militiamen-reclaim-mosque-from-the-sunnis.html | Shiite Militiamen Reclaim Mosque From the Sunnis | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/dubai-rival-looking-for-sea-room.html | Dubai rival looking for sea room | False | By Wayne Arnold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/how-to-prevent-a-clash-of-civilizations.html | How to prevent a clash of civilizations | False | Hans K&#252;ng | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/asia/australia-wont-sell-india-uranium.html | Australia won't sell India uranium | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/americas/obituary-octavia-e-butler-58-science-fiction-writer.html | Obituary: Octavia E. Butler, 58, science fiction writer | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/havens-wellington-fla-a-place-where-horses-reign.html | HAVENS | Wellington, Fla.; A Place Where Horses Reign | False | By Don Rosendale | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/clinton-challenger-pulled-from-reaganra-hat.html | Clinton Challenger Pulled From Reagan-Era Hat | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-rosenthal-maurice-milton-sharkey.html | Paid Notice: Deaths ROSENTHAL, MAURICE MILTON (SHARKEY) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/roland-l-kohloff-71-master-of-the-timpani-is-dead.html | Roland L. Kohloff, 71, Master of the Timpani, Is Dead | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-marin-shiela.html | Paid Notice: Deaths MARIN, SHIELA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-abrams-nehemiah-elaine.html | Paid Notice: Deaths ABRAMS NEHEMIAH, ELAINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/othersports/this-is-the-dawn-of-the-car-of-tomorrow.html | This Is the Dawn of the Car of Tomorrow | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/health/report-warns-malnutrition-begins-in-cradle.html | Report Warns Malnutrition Begins in Cradle | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-scarsdale-pastor-resigns-after-criticism.html | Metro Briefing | New York: Scarsdale: Pastor Resigns After Criticism | False | By Michael Luo (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/science/space/schedule-to-complete-space-station-is-advanced.html | Schedule to Complete Space Station Is Advanced | False | By Warren E. Leary | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/world-business-briefing-asia-singapore-court-fines-3-china.html | World Business Briefing | Asia: Singapore: Court Fines 3 China Aviation Officials | False | By Wayne Arnold (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/national-briefing-washington-new-10-bills-in-circulation.html | National Briefing | Washington: New $10 Bills In Circulation | False | By John Files (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/walmart-extending-dominance-of-the-grocery-business.html | Wal-Mart Extending Dominance of the Grocery Business | False | By Melanie Warner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/people-nick-hornby-abhishek-bachchan-leonard-cohen.html | People: Nick Hornby, Abhishek Bachchan, Leonard Cohen | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/dance/dance-listings.html | Dance Listings | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/much-talk-of-a-nuclear-renaissance-but-so-far-little-action.html | Much Talk of a Nuclear Renaissance, but So Far Little Action | False | By Matthew L. Wald and Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/evolution-exhibitions-letting-fossils-tell-a-story.html | Evolution Exhibitions: Letting Fossils Tell a Story | False | By Johanna Jainchill | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/the-listings-march-3-march-9-pino-pascali.html | THE LISTINGS MARCH 3 - MARCH 9; PINO PASCALI | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/pageoneplus/correction-817236.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/all-politics-of-the-mideast-is-local.html | All Politics of the Mideast Is Local | False | By Clyde Haberman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/batman-is-just-caught-in-traffic-i-promise.html | Batman Is Just Caught in Traffic, I Promise | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/your-money/briefcase-job-slots-follow-snowbird-workers.html | Briefcase: Job slots follow 'snowbird' workers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/international/asia/under-tight-security-bush-arrives-in-pakistan.html | Under Tight Security, Bush Arrives in Pakistan | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/briefly-police-raid-meeting-of-protestant-militants.html | Briefly: Police raid meeting of Protestant militants | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/the-listings-march-3-march-9-the-25th-annual-putnam-county.html | THE LISTINGS: MARCH 3 - MARCH 9; 'THE 25TH ANNUAL PUTNAM COUNTY SPELLING BEE' | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/hockey/new-father-helps-isles-win-game.html | New Father Helps Isles Win Game | False | BY Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/movie-guide-and-film-series.html | Movie Guide and Film Series | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-natasha-sweeten.html | ART IN REVIEW; Natasha Sweeten | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/cabaret-guide.html | Cabaret Guide | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-okin-minnie.html | Paid Notice: Deaths OKIN, MINNIE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/africa/shiite-imams-in-iraq-assail-jaafaris-foes.html | Shiite imams in Iraq assail Jaafari's foes | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/dance/secrecy-in-the-snow-followed-by-desire-in-the-flesh.html | Secrecy in the Snow, Followed by Desire in the Flesh | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/diesels-may-return-to-japan-roads.html | Diesels may return to Japan roads | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/senators-threaten-to-intervene-to-improve-mine-safety.html | Senators Threaten to Intervene to Improve Mine Safety | False | By Ian Urbina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/memory-desire-and-more-from-director-rarely-seen.html | Memory, Desire and More, From Director Rarely Seen | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/africa/no-headway-in-nuclear-talks-between-europeans-and-iran.html | No headway in nuclear talks between Europeans and Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/ncaabasketball/like-fathers-like-sons-is-goal-for-iona-pair.html | Like Fathers, Like Sons Is Goal for Iona Pair | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/baseball/ready-for-competition-or-not-yankees-go-separate-ways-to.html | Ready for Competition or Not, Yankees Go Separate Ways to Prepare for Classic | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-works-on-paper.html | ART IN REVIEW; Works on Paper | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/the-listings-march-3-march-9-the-month-of-mark.html | THE LISTINGS: MARCH 3 - MARCH 9; THE MONTH OF MARK | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/football/freeagency-delay-saves-jets-mawae-at-least-for-the-moment.html | Free-Agency Delay Saves Jets' Mawae, at Least for the Moment | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/asia/tempest-in-coffee-cup-manila-emergency-ends.html | Tempest in coffee cup? Manila emergency ends | False | By Seth Mydans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/eu-making-france-a-takeover-test-case.html | EU making France a takeover test case | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/middleeast/israel-warns-palestinians-against-terrorism.html | Israel Warns Palestinians Against Terrorism | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/americas/with-65-still-entombed-at-mexican-mine-ache-deepens.html | With 65 Still Entombed at Mexican Mine, Ache Deepens | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/asia/bush-and-india-reach-pact-that-allows-nuclear-sales.html | Bush and India Reach Pact That Allows Nuclear Sales | False | By Elisabeth Bumiller and Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/theater/reviews/a-heroine-in-a-hurry-via-ibsen.html | A Heroine in a Hurry, via Ibsen | False | By Ben Brantley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/americas/bush-praises-usindian-alliance.html | Bush praises U.S.-Indian alliance | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-bluestone-rose-rose-blue.html | Paid Notice: Deaths BLUESTONE, ROSE (ROSE BLUE) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/support-the-troops-here-are-ways-821055.html | Support the Troops? Here Are Ways | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/bird-flu-wont-wait.html | Bird Flu Won't Wait | False | By Kendall Hoyt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/your-money/entry-level-to-every-stock-there-must-be-a-reason.html | Entry Level: To every stock, there must be a reason | False | By Holly Hubbard Preston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/new-york-brokerage-firm-agrees-to-fines-and-penalties.html | New York Brokerage Firm Agrees to Fines and Penalties | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/amid-ports-furor-lawmakers-plan-for-new-security-reviews.html | Amid Ports Furor, Lawmakers Plan for New Security Reviews | False | By Carl Hulse and Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/science/loss-of-antarctic-ice-increases.html | Loss of Antarctic Ice Increases | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/football/players-union-and-the-nfl-agree-to-extend-negotiations.html | Players Union and the N.F.L. Agree to Extend Negotiations | False | By Clifton Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/national-briefing-washington-avian-flu-briefing.html | National Briefing | Washington: Avian Flu Briefing | False | By Brian Knowlton (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/muti-back-at-carnegie-chooses-to-look-ahead.html | Muti, Back at Carnegie, Chooses to Look Ahead | False | By James R. Oestreich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/pageoneplus/corrections-821519.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/michael-s-joyce-research-patron-dies-at-63.html | Michael S. Joyce, Research Patron, Dies at 63 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/baseball/japan-blasts-china-in-world-classic.html | Baseball: Japan blasts China in World Classic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/soccer-corruption-without-borders-in-belgian-scandals-china-link.html | Soccer: Corruption without borders in Belgian scandal's China link | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/suit-accuses-a-police-chief-of-blocking-cpr.html | Suit Accuses a Police Chief of Blocking CPR | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-phillips-beirne-carol.html | Paid Notice: Deaths PHILLIPS BEIRNE, CAROL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-brooklyn-police-seek-vans-driver.html | Metro Briefing | New York: Brooklyn: Police Seek Van's Driver | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/health/sources-of-help-for-immigrants.html | Sources of Help for Immigrants | False | By Nina Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-oneill-margaret-nee-delahanty.html | Paid Notice: Deaths O'NEILL, MARGARET (NEE DELAHANTY) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/health/recourse-grows-slim-for-immigrants-who-fall-ill.html | Recourse Grows Slim for Immigrants Who Fall Ill | False | By Nina Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/soccer/jolley-returns-to-metrostars.html | Jolley Returns to MetroStars | False | By Jack Bell (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/city-inmate-population-up-brooklyn-jail-may-reopen.html | City Inmate Population Up; Brooklyn Jail May Reopen | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/microsoft-accuses-europe-of-colluding-with-rivals.html | Microsoft Accuses Europe of Colluding With Rivals | False | By Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/bronx-13yearold-is-held-and-2nd-is-sought-in-killing.html | Bronx 13-Year-Old Is Held and 2nd Is Sought in Killing | False | By Kareem Fahim and Matthew Sweeney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/pageoneplus/corrections-821543.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-memorials-angelilli-josephine-danza.html | Paid Notice: Memorials ANGELILLI, JOSEPHINE DANZA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/a-new-visit-to-the-state-of-wedded-bliss-821241.html | A New Visit to the State of Wedded Bliss | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/middleast/israeli-found-spys-data-irresistible.html | Israeli Found Spy's Data Irresistible | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/football/with-few-options-giants-prepared-to-wait.html | With Few Options, Giants Prepared to Wait | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/asia/3-year-jail-term-for-gary-glitter.html | 3-year jail term for Gary Glitter | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/national-briefing-midwest-illinois-commission-members-resign-in-protest.html | National Briefing | Midwest: Illinois: Commission Members Resign In Protest | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/dissenting-on-atomic-deal.html | Dissenting on Atomic Deal | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/middleast/shiites-get-demand-drop-jaafari-from-race.html | Shiites Get Demand: Drop Jaafari From Race | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/strike-delays-flights.html | Strike delays flights | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/executives-see-us-link-as-crucial-in-indias-growth.html | Executives See U.S. Link as Crucial in India's Growth | False | By Saritha Rai | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/baseball/only-language-he-needs-to-know-is-that-of-baseball.html | Only Language He Needs to Know Is That of Baseball | False | By Ira Berkow | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/americas/obituary-arnold-a-rogow-81-a-writer-who-put-history-on-the.html | Obituary: Arnold A. Rogow, 81, a writer who put history on the couch | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-segal-arnold.html | Paid Notice: Deaths SEGAL, ARNOLD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-anthony-lepore-i-would-make-you-my-own.html | ART IN REVIEW; Anthony Lepore: I Would Make You My Own | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-richard-greaves-mario-del-curto.html | ART IN REVIEW; Richard Greaves | Mario del Curto | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/panel-to-expand-inquiry-on-surveillance.html | Panel to Expand Inquiry on Surveillance | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/why-people-resist-higher-gas-taxes-821012.html | Why People Resist Higher Gas Taxes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/baseball-has-not-been-good-to-me.html | Baseball Has Not Been Good to Me | False | By Bruce Weber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/design/art-listings.html | Art Listings | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-wolf-gerald-liebers.html | Paid Notice: Deaths WOLF, GERALD LIEBERS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/paunchy-detective-pants-up-down-and-over-the-streets-of-new-york.html | Paunchy Detective Pants Up, Down and Over the Streets of New York With a Prisoner | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/a-new-visit-to-the-state-of-wedded-bliss-821233.html | A New Visit to the State of Wedded Bliss | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/escapes/captain-of-your-destiny-rented-by-the-weekend.html | Captain of Your Destiny, Rented by the Weekend | False | By Ed Wetschler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/africa/no-progress-in-eu-talks-with-iran-on-nuclear-plan.html | No progress in EU talks with Iran on nuclear plan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/world-briefing-europe-russia-another-bid-for-expatriate-tycoons.html | World Briefing | Europe: Russia: Another Bid For Expatriate Tycoon's Return | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/the-listings-march-3-march-9.html | THE LISTINGS: MARCH 3 - MARCH 9 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-doherty-sean-spaeth.html | Paid Notice: Deaths DOHERTY, SEAN SPAETH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/redcarpet/after-an-oscar-nomination-everybody-loves-you-at-least-for.html | After an Oscar Nomination, Everybody Loves You (at Least for a While) | False | By Lorne Manly | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/americas/us-is-50-prepared-for-flu-expert-testifies.html | U.S. is '50%' prepared for flu, expert testifies | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/cat-owners-fear-bird-flu.html | Cat Owners Fear Bird Flu | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-kohloff-roland.html | Paid Notice: Deaths KOHLOFF, ROLAND | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/sec-to-issue-guidelines-on-subpoenas-to-journalists.html | S.E.C. to Issue Guidelines on Subpoenas to Journalists | False | By Stephen Labaton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/international/bush-urges-americans-to-welcome-india-as-competitor.html | Bush Urges Americans to Welcome India as Competitor | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/as-family-mourns-rewards-are-offered-in-killing-of-student.html | As Family Mourns, Rewards Are Offered in Killing of Student | False | By Al Baker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/google-tries-to-reassure-wall-street.html | Google Tries to Reassure Wall Street | False | By Saul Hansell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/golf/after-surgery-toms-just-happy-to-play.html | After Surgery, Toms Just Happy to Play | False | By Charlie Nobles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/a-comedians-ultimate-goal-rock-the-block.html | A Comedian's Ultimate Goal: Rock the Block | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/bistate-support-brightens-prospects-for-nj-transit.html | Bistate Support Brightens Prospects for N.J. Transit | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/guantanamo-detainee-seeks-court-action.html | Guantánamo Detainee Seeks Court Action | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/intel-lowers-its-estimate-for-revenue.html | Intel lowers its estimate for revenue | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/your-money/book-report-old-story-new-twist.html | Book Report: Old story, new twist | False | By Matt Richtel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/hockey/no-2-goalie-gives-no-1-performance.html | No. 2 Goalie Gives No. 1 Performance | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/the-churn.html | THE CHURN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-brennan-ursula.html | Paid Notice: Deaths BRENNAN, URSULA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/national-briefing-washington-homeland-security-official-to-resign.html | National Briefing | Washington: Homeland Security Official To Resign | False | By Eric Lipton (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/americas/briefly-louisianas-governor-wrong-on-hurricane.html | Briefly: Louisiana's governor wrong on hurricane | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/living-here-houses-on-trout-streams-luring-a-fisherman.html | LIVING HERE | Houses on Trout Streams; Luring a Fisherman | False | As told to Amy Gunderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/vodafone-looks-to-sell-japan-unit.html | Vodafone looks to sell Japan unit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-white-william-r.html | Paid Notice: Deaths WHITE, WILLIAM R. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/international/under-tight-security-bush-arrives-in-pakistan.html | Under Tight Security, Bush Arrives in Pakistan | False | By Carlotta Gall and Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/africa/russia-tells-hamas-it-must-accept-israel.html | Russia tells Hamas it must accept Israel | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/theater/arts-briefly-moving-on-broadway.html | Arts, Briefly; Moving on Broadway | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/americas/bush-courts-indian-economy.html | Bush courts Indian economy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-gardner-joseph-howard.html | Paid Notice: Deaths GARDNER, JOSEPH HOWARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/education/in-baby-boomlet-preschool-derby-is-the-fiercest-yet.html | In Baby Boomlet, Preschool Derby Is the Fiercest Yet | False | By Susan Saulny | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/push-to-create-standards-for-documents.html | Push to Create Standards for Documents | False | By Steve Lohr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-miller-abraham.html | Paid Notice: Deaths MILLER, ABRAHAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-rudes-adelaide-c.html | Paid Notice: Deaths RUDES, ADELAIDE C. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/in-serbia-bad-news-travels-fast.html | In Serbia, bad news travels fast | False | By Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/dance/a-political-kind-of-movement.html | A Political Kind of Movement | False | By Gia Kourlas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/africa/in-moscow-russians-put-pressure-on-hamas.html | In Moscow, Russians put pressure on Hamas | False | By Steven Lee Myers and Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/to-be-or-not-to-be-the-bards-portrait.html | To be or not to be the Bard's portrait? | False | By Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/archivist-urges-us-to-reopen-classified-files.html | Archivist Urges U.S. to Reopen Classified Files | False | By Scott Shane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/an-exported-genocide.html | An exported genocide | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/cricket-india-rallies-after-hoggard-blitz.html | Cricket: India rallies after Hoggard blitz | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-manhattan-bloomberg-aide-moves-to-mta.html | Metro Briefing | New York: Manhattan: Bloomberg Aide Moves To M.T.A. | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/nationalspecial/debating-a-shipping-shortcut-that-turned-against-new.html | Debating a Shipping Shortcut That Turned Against New Orleans | False | By John Schwartz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/jail-for-transit-union-chief-is-left-to-attorney-general.html | Jail for Transit Union Chief Is Left to Attorney General | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/from-dutch-history-a-real-estate-lesson.html | From Dutch history, a real estate lesson | False | By Russell Shorto | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/pageoneplus/corrections-821560.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/us-inquiry-on-online-music.html | U.S. Inquiry on Online Music | False | By Jeff Leeds | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-gossett-o-milton.html | Paid Notice: Deaths GOSSETT, O. MILTON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/rockpop-listings.html | Rock/Pop Listings | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/wendys-gives-fund-three-seats.html | Wendy's Gives Fund Three Seats | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/science/chimps-display-a-hallmark-of-human-behavior-cooperation.html | Chimps Display a Hallmark of Human Behavior: Cooperation | False | By Carl Zimmer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/fbi-in-bid-rigging-inquiry-raids-offices-of-labor-leader.html | F.B.I., in Bid-Rigging Inquiry, Raids Offices of Labor Leader | False | By Steven Greenhouse and William K. Rashbaum | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/a-new-visit-to-the-state-of-wedded-bliss-821268.html | A New Visit to the State of Wedded Bliss | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/a-village-of-pretty-houses-where-womens-lives-were-reshaped.html | A 'Village of Pretty Houses,' Where Women's Lives Were Reshaped | False | By Eve Glasberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/robust-prices-in-japan.html | Robust prices in Japan | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/racism-in-europe.html | Racism in Europe | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/support-the-troops-here-are-ways-821063.html | Support the Troops? Here Are Ways | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/a-new-visit-to-the-state-of-wedded-bliss-821250.html | A New Visit to the State of Wedded Bliss | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/redcarpet/hypeweek-patter-as-the-oscars-near.html | Hype-Week Patter as the Oscars Near | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/benjamin-matthews-singer-dies-at-72.html | Benjamin Matthews, Singer, Dies at 72 | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-riback-estelle.html | Paid Notice: Deaths RIBACK, ESTELLE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/the-academy-awards-east-coast-style.html | The Academy Awards, East Coast Style | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/medicare-says-it-will-pay-but-patients-say-no-thanks.html | Medicare Says It Will Pay, but Patients Say 'No Thanks' | False | By Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/corrections-821527.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/one-last-best-shot-at-calling-the-oscars.html | One Last Best Shot At Calling the Oscars | False | By David Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/sportsspecial/17-days-in-march-time-to-play-ball.html | 17 Days in March: Time to Play Ball | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/losing-investors-but-attracting-buyers.html | Losing Investors, but Attracting Buyers | False | By Jenny Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/arts-briefly-idol-leaves-lost-a-wreck.html | Arts, Briefly; 'Idol' Leaves 'Lost' a Wreck | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/the-big-question.html | The Big Question | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/pageoneplus/corrections-821535.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/science/ask-science.html | Ask Science | False | By John Noble Wilford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/support-the-troops-here-are-ways-821047.html | Support the Troops? Here Are Ways | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/six-animal-rights-advocates-are-convicted-of-terrorism.html | Six Animal Rights Advocates Are Convicted of Terrorism | False | By David Kocieniewski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/former-congressman-sentenced-to-8-years-in-prison.html | Former Congressman Sentenced to 8 Years in Prison | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/sikorsky-and-striking-workers-say-they-are-dug-in.html | Sikorsky and Striking Workers Say They Are Dug In | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/europeans-again-lift-rates-and-hint-at-more-increases.html | Europeans Again Lift Rates and Hint at More Increases | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-memorials-lewis-matthew-d.html | Paid Notice: Memorials LEWIS, MATTHEW D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-parker-shirley-margolin.html | Paid Notice: Deaths PARKER, SHIRLEY MARGOLIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/up-close-and-personal-a-watery-world-of-heroes-and-villains.html | Up Close and Personal, a Watery World of Heroes and Villains | False | By Laura Kern | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/support-the-troops-here-are-ways-821039.html | Support the Troops? Here Are Ways | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-juan-gomez-lee-baxter-davis.html | ART IN REVIEW; Juan Gomez | Lee Baxter Davis | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-barry-robert.html | Paid Notice: Deaths BARRY, ROBERT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/escapes/in-atlantic-city-these-days-playing-21-will-cost-you.html | In Atlantic City These Days, Playing 21 Will Cost You | False | By Cindy Price | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/africa/kenyan-police-deliver-blows-to-the-press.html | Kenyan Police Deliver Blows to the Press | False | By Marc Lacey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/why-people-resist-higher-gas-taxes-820989.html | Why People Resist Higher Gas Taxes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-kremsdorf-sylvia-b-nee-baum.html | Paid Notice: Deaths KREMSDORF, SYLVIA B., (NEE BAUM) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/pageoneplus/corrections-821500.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/theater/reviews/54-years-together-but-now-facing-the-challenge-of.html | 54 Years Together, but Now Facing the Challenge of Alzheimer's | False | By George Hunka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-reiss-jerry.html | Paid Notice: Deaths REISS, JERRY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/the-listings-march-3-march-9-buddy-bolden-suite.html | THE LISTINGS: MARCH 3 - MARCH 9; BUDDY BOLDEN SUITE | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/a-voyage-from-australia-to-nashville-in-their-dreams.html | A Voyage From Australia to Nashville, in Their Dreams | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/a-voting-machine-mess.html | A Voting Machine Mess | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/media/the-bright-side-of-industry-upheaval.html | The Bright Side of Industry Upheaval | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/design/walking-on-coffee-trying-to-get-a-fix-on-a-master-of.html | Walking on Coffee, Trying to Get a Fix on a Master of Impermanence | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/03iht-ibrief.html | | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-rawitz-irwin.html | Paid Notice: Deaths RAWITZ, IRWIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/music/classical-musicopera-listings.html | Classical Music/Opera Listings | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/from-the-onion-to-comedy-central-to-the-oscars.html | From the Onion to Comedy Central to the Oscars | False | By Robin Finn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/global-capitalism-as-a-least-worst-system.html | Global capitalism as a least worst system | False | By Michael Hirsh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/witness-comes-back-to-describe-a-beating.html | Witness Comes Back to Describe a Beating | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/baseball/matsui-is-held-at-second-as-teammates-take-off.html | Matsui Is Held at Second as Teammates Take Off | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/your-money/investing-defining-value.html | Investing: Defining value | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/poguesposts/saving-snowflakes.html | Saving Snowflakes | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/why-people-resist-higher-gas-taxes-821004.html | Why People Resist Higher Gas Taxes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/as-victims-relatives-watch-nurse-who-killed-29-gets-11-life-terms.html | As Victims' Relatives Watch, Nurse Who Killed 29 Gets 11 Life Terms | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/publicis-groupe-looks-for-acquisitions.html | Publicis Groupe looks for acquisitions | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/international/middleeast/shiite-imams-lash-out-at-critics-of-prime-minister.html | Shiite Imams Lash Out at Critics of Prime Minister | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/european-movement-with-zero-as-the-sum-of-its-parts.html | European movement with Zero as the sum of its parts | False | By David Galloway | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/if-not-us-as-world-government-then-who.html | If not U.S. as world government, then who? | False | By Martin Walker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/george-the-unready.html | George the Unready | False | By Paul Krugman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/bloomberg-officials-object-to-stopgap-voting-system.html | Bloomberg Officials Object to Stopgap Voting System | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/the-gospel-vs-hr-4437.html | The Gospel vs. H.R. 4437 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/support-the-troops-here-are-ways-6-letters.html | Support the Troops? Here Are Ways (6 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/art-in-review-david-dupuis-jessica-jackson-hutchins.html | ART IN REVIEW; David Dupuis | Jessica Jackson Hutchins | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/ncaabasketball/hoyas-first-thompson-era-has-long-life-on-the-payroll.html | Hoyas' First Thompson Era Has Long Life on the Payroll | False | By Adam Himmelsbach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/pickyourprice-public-offerings.html | Pick-Your-Price Public Offerings | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/riccardo-muti-back-on-top.html | Riccardo Muti, Back on Top | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/world-briefing-americas-canada-court-overturns-ban-on-sikh-dagger.html | World Briefing | Americas: Canada: Court Overturns Ban On Sikh Dagger | False | By Chris Mason (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-greenfield-marvin.html | Paid Notice: Deaths GREENFIELD, MARVIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/design/gazing-at-a-genteel-world-about-to-be-shoved-aside.html | Gazing at a Genteel World About to Be Shoved Aside | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-queens-bail-refused-for-day-care-worker.html | Metro Briefing | New York: Queens: Bail Refused For Day Care Worker | False | By Janon Fisher (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/design/yearling-paintings-for-the-modern.html | Yearling Paintings for the Modern | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/classified/paid-notice-deaths-blatt-allan-h.html | Paid Notice: Deaths BLATT, ALLAN H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/world-briefing-americas-haiti-new-presidents-inauguration-postponed.html | World Briefing \| Americas: Haiti: New President's Inauguration Postponed | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/koizumi-comments-take-gloss-off-yen.html | Koizumi comments take gloss off yen | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/asia/vietnamese-court-convicts-gary-glitter-of-abuse.html | Vietnamese court convicts Gary Glitter of abuse | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/business/it-is-european-but-it-is-not-a-union.html | It Is European, but It Is Not a Union | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/pageoneplus/corrections-821551.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/searching-for-love-on-a-new-set-of-feet.html | Searching for Love on a New Set of Feet | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/escapes/for-snowboardcross-signs-of-revival.html | For Snowboardcross, Signs of Revival | False | By Ryan Brandt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/next-version-of-tablet-pcs-said-to-be-lighter-and-smaller.html | Next Version of Tablet PC's Said to Be Lighter and Smaller | False | By Steve Lohr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/world/world-briefing-europe-britain-liberal-democrats-elect-new-leader.html | World Briefing \| Europe: Britain: Liberal Democrats Elect New Leader | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/your-money/happy-workers-higher-shares.html | Happy workers, higher shares | False | By Barbara Wall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/international/middleeast/hamas-in-russia-gets-chilly-warning-to-recognize.html | Hamas, in Russia, Gets Chilly Warning to Recognize Israel | False | By Steven Lee Myers and Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/pageoneplus/correction-820890.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-03 | 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-insurance-rules-proposed-for-tour-boats.html | Metro Briefing \| New York: Insurance Rules Proposed For Tour Boats | False | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/pageoneplus/corrections-826081.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/beleaguered-russian-orchestra-tours-us.html | Beleaguered Russian Orchestra Tours U.S. | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/worldbusiness/foiled-in-the-us-singapore-port-operator-seeks-to-in.html | Foiled in the U.S., Singapore Port Operator Seeks to Invest Elsewhere | False | By Wayne Arnold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-losick-miriam.html | Paid Notice: Deaths LOSICK, MIRIAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/dance/running-jumping-standing-staring.html | Running, Jumping, Standing, Staring | False | By Gia Kourlas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/lessons-from-another-insurgency.html | Lessons From Another Insurgency | False | By Anit Mukherjee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/basketball-sather-was-given-time-to-turn-around-rangers.html | BASKETBALL; Sather Was Given Time to Turn Around Rangers | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/dana-a-parts-supplier-files-for-bankruptcy-protection.html | Dana, a Parts Supplier, Files for Bankruptcy Protection | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/human-rights-at-the-un-825352.html | Human Rights at the U.N. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/the-mayor-speaks-his-mind.html | The Mayor Speaks His Mind | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/us-isolated-in-opposing-plan-for-a-new-un-rights-council.html | U.S. Isolated in Opposing Plan for a New U.N. Rights Council | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-europe-cyprus-priest-accused-of-confessions-blackmail.html | World Briefing \| Europe: Cyprus: Priest Accused Of Confessions Blackmail | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/design/will-the-real-william-shakespeare-please-stand-up.html | Will the Real William Shakespeare Please Stand Up? | False | By Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/football/nfl-talks-resume-this-time-quietly.html | N.F.L. Talks Resume, This Time Quietly | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-baraban-herman.html | Paid Notice: Deaths BARABAN, HERMAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-gardner-joseph.html | Paid Notice: Deaths GARDNER, JOSEPH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/hoping-for-best-in-home-sales-2-sides-sit-tight.html | Hoping for Best in Home Sales, 2 Sides Sit Tight | False | By Vikas Bajaj and David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/a-growing-anger-over-unpaid-rebates.html | A Growing Anger Over Unpaid Rebates | False | By Alina Tugend | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-marin-shiela.html | Paid Notice: Deaths MARIN, SHIELA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/pilots-agree-to-pay-cut-at-northwest.html | Pilots Agree to Pay Cut at Northwest | False | By Jeff Bailey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/excongressman-gets-8year-term-in-bribery-case.html | Ex-Congressman Gets 8-Year Term in Bribery Case | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/picking-the-cream-of-the-cream.html | Picking the Cream of the Cream | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/free-harvard-or-not.html | Free Harvard! (Or Not) | False | By John Tierney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/middleeast/gaza-crossings-choked-passages-to-frustration.html | Gaza Crossings: Choked Passages to Frustration | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/corrections-826073.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/for-lieutenant-governor-a-possible-move-to-the-court.html | For Lieutenant Governor, a Possible Move to the Court | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/were-gonna-turn-it-on-the-electric-company-lights-up-again.html | We're Gonna Turn It On: 'The Electric Company' Lights Up Again | False | By Lawrence Downes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/women-on-the-early-and-late-shift-826537.html | Women on the Early (and Late) Shift | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/us/out-of-old-mines-muck-rises-new-reclamation-model-for-west.html | Out of Old Mines' Muck Rises New Reclamation Model for West | False | By Kirk Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/us/1200-sled-dogs-too-little-snow.html | 1,200 Sled Dogs, Too Little Snow | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/yourmoney/tax-bills-and-plastic-dont-mix.html | Tax Bills and Plastic Don't Mix | False | By Damon Darlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/europe/blair-invokes-god-in-decision-to-send-british-troops-to-iraq.html | Blair Invokes God in Decision to Send British Troops to Iraq | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/television/the-challenges-of-an-oversize-world.html | The Challenges of an Oversize World | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/dance/she-croons-he-howls-will-they-connect.html | She Croons. He Howls. Will They Connect? | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/digital-methods-help-replicate-artworks.html | Digital Methods Help Replicate Artworks | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/pagetwoplus/corrections-826111.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/books/barbara-guest-pioneering-poet-of-the-new-york-school-is-dead-at-85.html | Barbara Guest, Pioneering Poet of the New York School, Is Dead at 85 | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/worldbusiness/vodafone-says-japanese-unit-has-a-suitor.html | Vodafone Says Japanese Unit Has a Suitor | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/by-most-measures-a-housing-boom-for-the-ages.html | By Most Measures, a Housing Boom for the Ages | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/us/vermont-losing-prized-resource-as-young-depart.html | Vermont Losing Prized Resource as Young Depart | False | By Pam Belluck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/a-milestone-debut-for-a-young-conductor.html | A Milestone Debut for a Young Conductor | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/technology/intel-warns-of-weaker-demand-and-revises-forecast.html | Intel Warns of Weaker Demand and Revises Forecast | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-ostroff-harold.html | Paid Notice: Deaths OSTROFF, HAROLD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/crosswords/bridge/even-those-in-the-semifinals-sometimes-cant-find-the-path.html | Even Those in the Semifinals Sometimes Can't Find the Path | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/women-on-the-early-and-late-shift-826510.html | Women on the Early (and Late) Shift | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/chryslers-goal-keep-success-but-lose-incentives.html | Chrysler's Goal: Keep Success but Lose Incentives | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/europe/iran-softens-tone-but-talks-with-europeans-on-nuclear-program.html | Iran Softens Tone, but Talks With Europeans on Nuclear Program End in Bitterness | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/girl-says-her-brother-14-leaped-into-the-east-river.html | Girl Says Her Brother, 14, Leaped Into the East River | False | By Al Baker and Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/after-battle-forces-priest-out-scarsdale-congregation-is-divided.html | After Battle Forces Priest Out, Scarsdale Congregation Is Divided and Bitter as Ever | False | By Michael Luo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/baseball/dominicans-draw-crowd-as-deep-as-their-lineup.html | Dominicans Draw Crowd as Deep as Their Lineup | False | By Robert Andrew Powell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/women-on-the-early-and-late-shift-826502.html | Women on the Early (and Late) Shift | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/middleeast/shiite-clerics-scold-foes-for-campaign-against-jaafari.html | Shiite Clerics Scold Foes for Campaign Against Jaafari | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-freedberg-irene-lisman.html | Paid Notice: Deaths FREEDBERG, IRENE LISMAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/asia/bush-in-hightech-center-urgs-americans-to-welcome-competition.html | Bush, in High-Tech Center, Urges Americans to Welcome Competition From India | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/asia/noodle-prices-rise-along-with-chinese-tempers.html | Noodle Prices Rise, Along With Chinese Tempers | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/hockey/new-york-legend-is-honored-in-buffalo.html | New York Legend Is Honored, in Buffalo | False | By David Staba | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/golf/doral-delivers-an-encore-of-dueling-honchos.html | Doral Delivers an Encore of Dueling Honchos | False | By Charlie Nobles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/times-are-good-except-where-they-arent.html | Times Are Good, Except Where They Aren't | False | By Mark A. Stein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-maccormick-monica.html | Paid Notice: Deaths MACCORMICK, MONICA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/movies/shes-beautiful-shes-tough-shes-genetically-modified.html | She's Beautiful, She's Tough, She's Genetically Modified | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/baseball/even-a-healthy-wright-raises-questions-for-the-yanks.html | Even a Healthy Wright Raises Questions for the Yanks | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/in-reversal-walmart-will-sell-contraceptive.html | In Reversal, Wal-Mart Will Sell Contraceptive | False | By Michael Barbaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/an-epitaph-for-a-man-of-monuments.html | An Epitaph for a Man of Monuments | False | By Dan Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/discovering-what-happens-next.html | Discovering What Happens Next | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-memorials-mcelwain-ruth-van-deventer-jones.html | Paid Notice: Memorials MCELWAIN, RUTH VAN DEVENTER JONES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/technology/suddenly-an-industry-is-all-ears.html | Suddenly, an Industry Is All Ears | False | By Matt Richtel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/pageoneplus/corrections-826146.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/asia/pakistan-is-tense-as-bush-arrives-on-24hour-visit.html | Pakistan Is Tense as Bush Arrives on 24-Hour Visit | False | By Carlotta Gall and Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/breast-cancer-delays-sentencing-of-lawyer-convicted-in-terrorism.html | Breast Cancer Delays Sentencing of Lawyer Convicted in Terrorism Case | False | By Julia Preston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/ken-lay-and-me-825336.html | Ken Lay and Me | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/the-war-in-iraq-its-decision-time-826464.html | The War in Iraq: It's Decision Time | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/one-of-four-candidates-quits-republican-race-for-governor.html | One of Four Candidates Quits Republican Race for Governor | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/four-men-rob-brooklyn-jewelry-store.html | Four Men Rob Brooklyn Jewelry Store | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/anatomy-of-a-schoolmates-murder.html | Anatomy of a Schoolmate's Murder | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/house-speaker-offers-hope-for-new-orleans.html | House Speaker Offers Hope for New Orleans | False | By Susan Saulny | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/us/henry-m-morris-87-a-theorist-of-creationism-dies.html | Henry M. Morris, 87, a Theorist of Creationism, Dies | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/lawyer-in-teenage-sex-case-is-caught-in-village-hotel.html | Lawyer in Teenage Sex Case Is Caught in Village Hotel | False | By Kareem Fahim and Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/technology/gladwell-vs-gladwell.html | Gladwell vs. Gladwell | False | By Dan Mitchell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/bush-plan-would-raise-deficit-by-12-trillion-budget-office-says.html | Bush Plan Would Raise Deficit by $1.2 Trillion, Budget Office Says | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/national/national-briefing.html | National Briefing | False | STEVE BARNES (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-pittari-rosalind.html | Paid Notice: Deaths PITTARI, ROSALIND | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/underwriting-hamas.html | Underwriting Hamas | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-cohen-gusti.html | Paid Notice: Deaths COHEN, GUSTI | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/court-suspends-a-ruling-in-satmar-case.html | Court Suspends a Ruling in Satmar Case | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/in-an-odd-pairing-an-ideal-complement.html | In an Odd Pairing, an Ideal Complement | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-asia-china-officials-absence-attributed-to-illness.html | World Briefing | Asia: China: Official's Absence Attributed To Illness | False | By Joseph Kahn (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/women-on-the-early-and-late-shift-826529.html | Women on the Early (and Late) Shift | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/ncaabasketball/cinderella-is-a-myth-and-david-is-a-lie.html | Cinderella Is a Myth, and David Is a Lie | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/new-strategy-on-clean-air.html | New Strategy on Clean Air | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/basketball/another-day-another-collar-knicks-choke.html | Another Day, Another Collar: Knicks Choke | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/technology/blackberry-service-to-continue.html | BlackBerry Service to Continue | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/international/asia/accusations-of-new-attack-threaten-sri-lankan-ceasefire.html | Accusations of New Attack Threaten Sri Lankan Cease-Fire | False | By Shimali Senanayake | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/con-ed-finds-1214-stray-voltage-sites-in-one-year.html | Con Ed Finds 1,214 Stray Voltage Sites in One Year | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/teachings-of-a-missionary-from-the-old-world.html | Teachings of a Missionary From the Old World | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/design/mixing-fact-and-fiction-to-open-up-larger-reality.html | Mixing Fact and Fiction to Open Up Larger Reality | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/dance/proud-death-stalks-the-stage-sandwiched-by-bits-of-fun.html | Proud Death Stalks the Stage, Sandwiched by Bits of Fun | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/status-quo-on-election-of-justices.html | Status Quo on Election of Justices | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/officials-say-port-company-faces-more-intensive-review.html | Officials Say Port Company Faces More Intensive Review | False | By Eric Lipton and David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-memorials-gross-joan.html | Paid Notice: Memorials GROSS, JOAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/pageoneplus/corrections-826103.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/us/new-drugs-hit-the-market-but-promised-trials-go-undone.html | New Drugs Hit the Market, but Promised Trials Go Undone | False | By Gardiner Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/the-war-in-iraq-its-decision-time-826472.html | The War in Iraq: It's Decision Time | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/another-bailout-is-sought-for-nassau-health-agency.html | Another Bailout Is Sought for Nassau Health Agency | False | By Bruce Lambert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/in-shift-trenton-will-raze-xrated-theater-near-school-site.html | In Shift, Trenton Will Raze X-Rated Theater Near School Site | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/women-on-the-early-and-late-shift-826499.html | Women on the Early (and Late) Shift | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/pageoneplus/corrections-826162.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/international/asia/bush-says-pakistan-cannot-expectnuclear-deal-like-one.html | Bush Says Pakistan Cannot Expect Nuclear Deal Like One With India | False | By Elisabeth Bumiller and Carlotta Gall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/deep-ocean-of-computergenerated-sound-from-1978.html | Deep Ocean of Computer-generated Sound, From 1978 | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/a-commitment-to-rail-825328.html | A Commitment to Rail | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-fried-sylvia.html | Paid Notice: Deaths FRIED, SYLVIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/women-on-the-early-and-late-shift-6-letters.html | Women on the Early (and Late) Shift (6 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-petrelli-joseph-a.html | Paid Notice: Deaths PETRELLI, JOSEPH A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/maac-tournament-fairfield-coach-will-not-be-back.html | MAAC TOURNAMENT; Fairfield Coach Will Not Be Back | False | By Pete Thamel (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/baseball/a-little-bit-of-puerto-rico-finds-the-mets-complex.html | A Little Bit of Puerto Rico Finds the Mets' Complex | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/pageoneplus/corrections-826065.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/no-iraq-trip-for-legislator-who-opposed-deal-on-ports.html | No Iraq Trip for Legislator Who Opposed Deal on Ports | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/principles-defeat-politics-at-the-un.html | Principles Defeat Politics at the U.N. | False | By Jimmy Carter, &#211;Scar Arias, Kim Dae Jung, Shirin Ebadi and Desmond Tutu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/the-anguish-of-being-an-analyst.html | The Anguish of Being an Analyst | False | By Joe Nocera | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-stein-martin-f.html | Paid Notice: Deaths STEIN, MARTIN F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/women-on-the-early-and-late-shift-826480.html | Women on the Early (and Late) Shift | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/othersports/in-canada-serious-skiers-enroll-in-a-serious-school.html | In Canada, Serious Skiers Enroll in a Serious School | False | By Deborah Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/pageoneplus/corrections-826090.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/rules-on-hospitals-let-medicare-dollars-for-lesssick-patients-slip.html | Rules on Hospitals Let Medicare Dollars for Less-Sick Patients Slip Away | False | By RICHARD Pê'sÃ¢REZ-PEâ'sÃ»vA | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-united-nations-briton-takes-no-2-post.html | World Briefing | United Nations: Briton Takes No. 2 Post | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/hamas-seems-undeterred-by-threat-to-cut-aid.html | Hamas Seems Undeterred by Threat to Cut Aid | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-sokolow-arthur-d.html | Paid Notice: Deaths SOKOLOW, ARTHUR D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-tate-frederick-george.html | Paid Notice: Deaths TATE, FREDERICK GEORGE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/movies/MoviesFeatures/cannibal-wins-ban-of-film-in-germany.html | Cannibal Wins Ban of Film in Germany | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-putnam-david-f.html | Paid Notice: Deaths PUTNAM, DAVID F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-frankle-maria.html | Paid Notice: Deaths FRANKLE, MARIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/in-defense-of-soda-and-gum.html | In Defense of Soda and Gum | False | By Melanie Warner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/middleeast/3-israelis-set-off-fireworks-inside-church.html | 3 Israelis Set Off Fireworks Inside Church | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/europe/after-stint-of-crime-art-forger-sells-genuine-fakes.html | After Stint of Crime, Art Forger Sells Genuine Fakes | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/basketball/brown-ponders-having-surgery.html | BASKETBALL; Brown Ponders Having Surgery | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/mayor-knew-of-investigation-of-labor-leader.html | Mayor Knew of Investigation of Labor Leader | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/international/world-briefings-asia-united-nations-americas-africa-europe.html | World Briefings: Asia, United Nations, Americas, Africa, Europe | False | KEITH BRADSHER (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-asia-china-bird-flu-death-reported.html | World Briefing | Asia China: Bird Flu Death Reported | False | By Keith Bradsher (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/us/nationalspecial/new-orleans-official-vanishes-for-week-but-surfaces-to.html | New Orleans Official Vanishes for Week, but Surfaces to Run for Mayor | False | By Adam Nossiter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/fashion/shows/at-saint-laurent-a-blueprint-for-the-future.html | At Saint Laurent, a Blueprint for the Future | False | By Cathy Horyn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/us/rev-earl-stallings-89-pastor-praised-by-jailed-dr-king-dies.html | Rev. Earl Stallings, 89, Pastor Praised by Jailed Dr. King, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/media/the-long-studio-decline.html | The Long Studio Decline | False | By Paul B. Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/business/worldbusiness/japan-expected-to-shift-policy-and-raise-rates.html | Japan Expected to Shift Policy and Raise Rates | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/a-voice-that-gives-healing-to-the-wounded-and-weary.html | A Voice That Gives Healing to the Wounded and Weary | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/a-lion-of-drama-lets-his-operatic-soul-roar.html | A Lion of Drama Lets His Operatic Soul Roar | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/arts-briefly-csi-cuts-down-idol.html | Arts, Briefly; 'CSI' Cuts Down 'Idol' | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/thank-you-thank-you-thank-you.html | Thank You, Thank You, Thank You | False | By Zev Borow | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-asia-afghanistan-bomber-wounds-5-canadian-soldiers.html | World Briefing | Asia: Afghanistan: Bomber Wounds 5 Canadian Soldiers | False | By Ruhullah Khapalwak (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-dryfoos-hon-robert-j.html | Paid Notice: Deaths DRYFOOS, HON. ROBERT J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/movies/MoviesFeatures/cash-films-missing-ingredient-religion.html | Cash Film's Missing Ingredient: Religion | False | By Robert Levine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/baseball/put-him-in-coach-youngs-ready-to-play.html | Put Him In, Coach, Young's Ready to Play | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/deal-reached-to-clean-toxic-bronx-site.html | Deal Reached to Clean Toxic Bronx Site | False | By Timothy Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/ncaabasketball/academys-credentials-are-subject-of-scrutiny.html | Academy's Credentials Are Subject of Scrutiny | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/middleeast/hamas-delegation-visits-moscow-for-a-crash-course-in.html | Hamas Delegation Visits Moscow for a Crash Course in Diplomacy | False | By Steven Lee Myers and Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/a-load-of-manure.html | A Load of Manure | False | By Nicolette Hahn Niman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/the-war-in-iraq-its-decision-time-826456.html | The War in Iraq: It's Decision Time | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-africa-kenya-rogue-unit-may-have-carried-out-media.html | World Briefing | Africa: Kenya: Rogue Unit May Have Carried Out Media Raid | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/classified/paid-notice-deaths-brown-david.html | Paid Notice: Deaths BROWN, DAVID | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-04 | 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/soccer/peter-osgood-59-glamorous-star-of-english-soccer-dies.html | Peter Osgood, 59, Glamorous Star of English Soccer, Dies | False | By Richard Goldstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-westin-sandra.html | Paid Notice: Deaths WESTIN, SANDRA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-wolfson-george-harris.html | Paid Notice: Deaths WOLFSON, GEORGE HARRIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/the-lemongrass-war.html | The Lemongrass War | False | By Adam B. Ellick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-berk-dr-charles.html | Paid Notice: Deaths BERK, DR. CHARLES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/europe/from-pariah-to-premier-in-chechnya.html | From Pariah to Premier in Chechnya | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/when-renderings-clash-with-reality.html | When Renderings Clash With Reality | False | By Antoinette Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/ncaabasketball/bradley-in-final-after-knocking-off-wichita-state.html | Bradley in Final After Knocking Off Wichita State | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/suni-ellis-and-john-unger.html | Suni Ellis and John Unger | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/the-last-dictator-of-europe.html | The last dictator of Europe | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-film.html | THE WEEK AHEAD: March 5-March 11; FILM | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/europe/bird-flu-spreads-in-france.html | Bird flu spreads in France | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-11-letters.html | Other Voices: Mulling the Meaning of Journalists' Discounts (11 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/update-back-rent-norwalk-symphony-is-all-paid-up.html | UPDATE; Back Rent? Norwalk Symphony is All Paid Up | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/hockey/devils-keep-their-cool-to-end-rangers-streak.html | Devils Keep Their Cool to End Rangers' Streak | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/radio-days.html | Radio Days | False | By Steven Kurutz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/international/middleeast/iran-reiterates-warning-to-west-in-nuclear-dispute.html | Iran Reiterates Warning to West in Nuclear Dispute | False | By Nazila Fathi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/openers-suits-a-hotel-bigwig-tries-on-a-chefs-hat.html | OPENERS: SUITS; A Hotel Bigwig Tries On a Chef's Hat | False | By Jane L. Levere | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/the-quarrel.html | The Quarrel | False | By Wendell Jamieson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-doherty-sean-spaeth.html | Paid Notice: Deaths DOHERTY, SEAN SPAETH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/life-is-one-big-party.html | Life Is One Big Party | False | By Monica Corcoran | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/worth-noting-you-can-take-a-justice-out-of-new-jersey.html | WORTH NOTING; You Can Take a Justice Out of New Jersey | False | By Jonathan Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-wernick-dr-jack-h.html | Paid Notice: Deaths WERNICK, DR. JACK H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/and-next-i-want-to-thank-my-hairstylist-and-makeup.html | ... And Next I Want to Thank My Hairstylist and Makeup Artist | False | By Irene Lacher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/correction-825123.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/art-review-things-that-make-you-scratch-your-head-and-wonder.html | ART REVIEW; Things That Make You Scratch Your Head and Wonder | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-freedberg-irene.html | Paid Notice: Deaths FREEDBERG, IRENE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/a-virtual-retirement-home.html | A Virtual Retirement Home | False | By Lisa Belkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/spring-break-destination-the-land-of-hurricane-katrina.html | Spring Break Destination: The Land of Hurricane Katrina | False | By Abigail Sullivan Moore | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-blumenreich-mary.html | Paid Notice: Deaths BLUMENREICH, MARY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/invitations-are-romantic-and-now-the-stamps-can-match.html | Invitations Are Romantic and Now the Stamps Can Match | False | By Gerit Quealy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/annie-oakley-shot-here.html | Annie Oakley Shot Here | False | By Michael Pollak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/and-this-years-oscar-goes-to-a-movie-that-takes-a-stand.html | And This Year's Oscar Goes to ... a Movie That Takes a Stand | False | By Adam Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/pageoneplus/correction-829005.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-tilt-jean-p.html | Paid Notice: Deaths TILT, JEAN P. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/whats-next-outdoor-showers.html | WHAT'S NEXT; OUTDOOR SHOWERS | False | By Amy Gunderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/art-reviews-travelers-on-the-road-to-discovery-fueled-by-the.html | ART REVIEWS; Travelers on the Road to Discovery, Fueled by the Imagination | False | By Helen A. Harrison | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/quick-biteemerson-even-the-ants-are-organic.html | QUICK BITE/Emerson; Even the Ants Are Organic | False | By Jason Perlow | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/design/the-collective-conscious.html | The Collective Conscious | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/box-seats-30-seconds-with-sergio-garcia.html | Box Seats; 30 SECONDS WITH SERGIO GARCÃÂÂa | False | By Charlie Nobles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-dance.html | THE WEEK AHEAD: March 5-March 11; DANCE | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/civilians-flee-pakistan-border-fighting.html | Civilians flee Pakistan border fighting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/hobokens-hospital-could-close-soon.html | Hoboken's Hospital Could Close Soon | False | By John Holl | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/in-transit-comings-goings.html | IN TRANSIT; COMINGS & GOINGS | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/the-spirit-of-new-york.html | The Spirit of New York | False | By Ralph J. Erenzo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/style/sharing-the-joy-824364.html | Sharing the Joy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-sokolow-arthur-d.html | Paid Notice: Deaths SOKOLOW, ARTHUR D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/the-cat-ladies-sing.html | The Cat Ladies Sing | False | By Charles McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/freehold-heat.html | Freehold Heat | False | By Karla Cook | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/pageoneplus/correction-816612.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-warfield-jean-phd.html | Paid Notice: Deaths WARFIELD, JEAN, PH.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/the-producers.html | The Producers | False | By Peter Guber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/forsale-subtleties.html | For-Sale Subtleties | False | By Randy Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-ford-joseph-m-md.html | Paid Notice: Deaths FORD, JOSEPH M., MD. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/theater-review-a-raisin-with-appeal-if-not-crystal-clarity.html | THEATER REVIEW; A 'Raisin' With Appeal, if Not Crystal Clarity | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/battle-for-the-burbs.html | Battle for the 'Burbs | False | By Deborah Solomon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/fire-in-brooklyn-leaves-bedridden-woman-dead.html | Fire in Brooklyn Leaves Bedridden Woman Dead | False | By Kareem Fahim and Janon Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/pageoneplus/corrections-830763.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/americas/briefly-legislator-sentenced-to-8-years-in-bribe-case.html | Briefly: Legislator sentenced to 8 years in bribe case | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/man-in-southern-china-dies-of-deadly-h5n1-bird-flu.html | Man in southern China dies of deadly H5N1 bird flu | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/you-cant-fight-city-hall-but-you-can-see-how-much-everyone-there.html | You Can't Fight City Hall, but You Can See How Much Everyone There Makes | False | By Mike McIntire | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-muccia-anna.html | Paid Notice: Deaths MUCCIA, ANNA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/television/go-ahead-turn-that-thing-on.html | Go Ahead, Turn That Thing On | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/movies/filming-los-angeles-from-the-gutter-up.html | Filming Los Angeles From the Gutter Up | False | By Charles McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/there-goes-the-neighborhood.html | There Goes the Neighborhood | False | By Michael Sokolove | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/style/as-if-hit-by-a-bus-824356.html | As if Hit by a Bus | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/when-daniel-h-burnham-let-his-imagination-soar.html | When Daniel H. Burnham Let His Imagination Soar | False | By Christopher Gray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/cleaning-up-messes-friend-to-friend.html | Cleaning Up Messes, Friend to Friend | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/05iht-TALK06.html | CNBC hopes German talk show translates | False | By Andreas Tzortzis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/whats-over-fancy-shower-heads.html | WHAT'S OVER; FANCY SHOWER HEADS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/andrea-broyles-and-james-hawk.html | Andrea Broyles and James Hawk | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/when-good-news-is-bad-news.html | When Good News Is Bad News | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/music/insecure-psychedelia-and-exuberant-politics.html | Insecure Psychedelia and Exuberant Politics | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/truck-crosses-line-hitting-car-and-killing-brooklyn-driver.html | Truck Crosses Line, Hitting Car and Killing Brooklyn Driver | False | By Kareem Fahim and Ann Farmer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/sports/where-quizzes-are-stop-and-pop-830860.html | Where Quizzes Are Stop and Pop | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-klafter-horace.html | Paid Notice: Deaths KLAFTER, HORACE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/bridge-plan-rattles-seattle-enclave.html | Bridge Plan Rattles Seattle Enclave | False | By Linda Baker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/a-leak-at-indian-point-prompts-monitoring.html | A Leak at Indian Point Prompts Monitoring | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/basketball/executives-big-trade-himself.html | Executive's Big Trade (Himself) | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/welcome-to-limbo.html | Welcome to Limbo | False | By Patrick McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-carney-frederic-q.html | Paid Notice: Deaths CARNEY, FREDERIC Q. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/sports/where-quizzes-are-stop-and-pop-830852.html | Where Quizzes Are Stop and Pop | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/old-and-new-media-meet-but-cant-make-connections.html | Old and new media meet but can't make connections | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/original-tastemaker.html | Original Tastemaker | False | By Rob Walker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-nation-clean-air.html | THE NATION; Clean Air | False | By Felicity Barringer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/west-hollywood-sunset-tower-hotel.html | West Hollywood: Sunset Tower Hotel | False | By Janelle Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/openers-suits-left-brain-for-hire.html | OPENERS: SUITS; LEFT BRAIN FOR HIRE | False | By Glenn Rifkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/politics/to-democrats-hungry-for-senate-a-pennsylvania-seat-looks-ripe.html | To Democrats Hungry for Senate, a Pennsylvania Seat Looks Ripe | False | By Robin Toner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/a-veteran-of-dissent-screens-the-films-and-takes-the-heat.html | A Veteran of Dissent Screens the Films and Takes the Heat | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-memorials-wax-ethel-oshinsky.html | Paid Notice: Memorials WAX, ETHEL OSHINSKY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/psst-have-you-heard-about-bushwick.html | Psst... Have You Heard About Bushwick? | False | By Robert Sullivan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-business-style-over-substance-organic-is-not-for-everyone.html | IN BUSINESS; Style Over Substance? Organic Is Not for Everyone | False | By Elsa Brenner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-week-scaling-back-feb-26march4-4.html | THE WEEK; Scaling Back | Feb. 26-March 4 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/chapters/a-godly-hero-the-life-of-william-jennings-bryan.html | â€šÃ„Â²A Godly Hero: The Life of William Jennings Bryanâ€šÃ„Â² | False | By Michael Kazin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/alumni-condos-on-campus.html | Alumni Condos on Campus | False | By Lisa Belkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-black-minna.html | Paid Notice: Deaths BLACK, MINNA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/beware-of-slamdunks-in-the-bond-market.html | Beware of Slam-Dunks in the Bond Market | False | By Paul J. Lim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/arts/best-sellers-march-5-2006.html | BEST SELLERS: March 5, 2006 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/style/pulse-nothing-but-blue-skies-do-i-see.html | PULSE; Nothing but Blue Skies Do I See | False | By Ellen Tien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/50-is-just-a-short-stop-from-40.html | 50 Is Just a Short Stop From 40 | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/how-much-profit-is-lurking-in-that-cellphone.html | How Much Profit Is Lurking in That Cellphone? | False | By Richard Siklos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/after-neoconservatism-808148.html | After Neoconservatism | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/music/testing-austins-city-limits.html | MUSIC; Testing Austin's City Limits | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/the-status-of-puerto-rico-2-letters.html | The Status of Puerto Rico (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/overachievers-under-the-gun.html | Overachievers Under the Gun | False | By Josh Benson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/openers-suits-icing-on-the-check.html | OPENERS: SUITS; ICING ON THE CHECK | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/90yearold-fears-a-big-rent-rise.html | 90-Year-Old Fears a Big Rent Rise | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/movies/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/sports/where-quizzes-are-stop-and-pop-830801.html | Where Quizzes Are Stop and Pop | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/southampton-hospital-talks-to-an-old-suitor.html | Southampton Hospital Talks to an Old Suitor | False | By Julia C. Mead | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/reds-encarnacion-surprises-johnson-and-yanks.html | Reds' Encarnacion Surprises Johnson and Yanks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/the-jalapenos-are-just-the-start-of-the-show.html | The Jalapeños Are Just the Start of the Show | False | By Emily Denitto | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/oscar-gifts-taxable-irs-reminds-stars.html | Oscar Gifts Taxable, I.R.S. Reminds Stars | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/television/dr-who-2-sexedup-british-intelligence.html | Dr. Who 2: Sexed-Up British Intelligence | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/singapore-port-firm-looking-for-new-berths.html | Singapore port firm looking for new berths | False | By Wayne Arnold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/technology/for-6125-million-blackberrys-to-keep-running.html | For $612.5 million, BlackBerrys to keep running | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/upscale-condos-in-the-countys-north.html | Upscale Condos in the County's North | False | By Elsa Brenner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/warm-warmer-warmest.html | Warm, Warmer, Warmest | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/automobiles/a-style-fest-in-switzerland.html | A Style Fest in Switzerland | False | By Richard Feast | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/hooked-on-online-psychics.html | Hooked on Online Psychics | False | By Alex Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-wolper-david.html | Paid Notice: Deaths WOLPER, DAVID | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/all-wrapped-up-in-reassurance.html | All Wrapped Up in Reassurance | False | By Guy Trebay | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/business/widows-orphans-and-oil-823880.html | Widows, Orphans and Oil | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/in-taos-ski-valley-no-frills-just-thrills.html | In Taos Ski Valley, No Frills, Just Thrills | False | By Lisa Reed | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/music/conduct-with-all-youve-got-conk-out-during-intermission.html | Conduct With All You've Got, Conk Out During Intermission | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-where-are-830372.html | Other Voices: Mulling the Meaning of Journalists' Discounts; Where Are the Roll Calls? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/design/military-maneuvers-with-computer-and-color.html | Military Maneuvers With Computer and Color | False | By Hilarie M. Sheets | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-830348.html | Other Voices: Mulling the Meaning of Journalists' Discounts | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/grief-and-rage-distilled-into-generosity.html | Grief and Rage, Distilled Into Generosity | False | By Corin Rubenstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/new-setting-for-doublediamond-cottage.html | New Setting for Double-Diamond Cottage | False | By Linda Saslow | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/church-in-legal-battle-over-parishioners-estate.html | Church in Legal Battle Over Parishioner's Estate | False | By Jane Gordon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/openers-suits-neutral-please.html | OPENERS: SUITS; NEUTRAL, PLEASE | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/li-work-barrons-bookshelf-holds-more-than-test-manuals.html | L.I. @ WORK; Barron's Bookshelf Holds More Than Test Manuals | False | By Stewart Ain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/afghan-villager-attacks-canadian-soldier-with-ax.html | Afghan villager attacks Canadian soldier with ax | False | By Ruhullah Khapalwak and Carlotta Gall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/pageoneplus/corrections-830771.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/nancy-yanks-and-jeffrey-pellegrini.html | Nancy Yanks and Jeffrey Pellegrini | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-rodman-mark-h.html | Paid Notice: Deaths RODMAN, MARK H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/the-scent-of-a-man.html | The Scent of a Man | False | By David Colman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/what-does-it-mean-to-be-educated-5-letters.html | What Does It Mean to Be Educated? (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-rabbe-richard-frederick.html | Paid Notice: Deaths RABBE, RICHARD FREDERICK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/pageoneplus/corrections-830224.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/empty-nesters-find-2nd-perch-in-new-york.html | Empty Nesters Find 2nd Perch in New York | False | By Joseph Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/the-clef-to-the-roman.html | The Clef to the Roman | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/pageoneplus/corrections-830208.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/international/asia/a-south-koreans-dream-the-pyongyang-express-spanning.html | A South Korean's Dream: The Pyongyang Express, Spanning Decades of War and Enmity | False | By James Brooke | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-830313.html | Other Voices: Mulling the Meaning of Journalists' Discounts | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/sportsspecial/gravitational-pull-of-games-with-global-reach.html | Gravitational Pull of Games With Global Reach | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-kohut-susanne-a.html | Paid Notice: Deaths KOHUT, SUSANNE A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/allison-weiss-and-chip-brady.html | Allison Weiss and Chip Brady | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/loud-leaf-blowers-and-frayed-nerves-830720.html | Loud Leaf Blowers And Frayed Nerves | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/arts/chamber-music-society-cultivating-music-lovers-813567.html | CHAMBER MUSIC SOCIETY; Cultivating Music Lovers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-memorials-raboff-elizabeth.html | Paid Notice: Memorials RABOFF, ELIZABETH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/the-for-sale-society.html | The For-Sale Society | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/high-in-the-air-artistic-manifestos.html | High in the Air, Artistic Manifestos | False | By Lily Koppel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/americas/one-presumed-dead-three-rescued-in-us-power-plant-fire.html | One presumed dead, three rescued in U.S. power plant fire | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/all-the-worlds-a-turntable.html | All the World's a Turntable | False | By Melena Ryzik | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/ranches-without-the-work.html | Ranches Without the Work | False | By Florence Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/a-vase-thats-accidental-art.html | A Vase That's Accidental Art | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/the-status-of-puerto-rico-830275.html | The Status Of Puerto Rico | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/magazine/the-funny-pages-808199.html | The Funny Pages | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/pageoneplus/correction-813206.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/africa/hamas-unmoved-despite-the-threat-of-an-aid-cutoff.html | Hamas unmoved, despite the threat of an aid cutoff | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-miller-philip-b.html | Paid Notice: Deaths MILLER, PHILIP B. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/chapters/the-case-for-goliath.html | 'The Case for Goliath' | False | By Michael Mandelbaum | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/case-tests-patience-of-nononsense-judge.html | Case Tests Patience of No-Nonsense Judge | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/theater-review-hold-the-anchovies.html | THEATER REVIEW; Hold the Anchovies | False | By Kerri Allen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/middleeast/us-commander-meets-with-iraqi-leaders-on-impasse-over.html | U.S. Commander Meets With Iraqi Leaders on Impasse Over Premier | False | By John F. Burns | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/what-does-it-mean-to-be-educated-830194.html | What Does It Mean to Be Educated? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/pageoneplus/correction-823457.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/europe/in-serbia-deaths-set-off-a-lucrative-race-for-profit.html | In Serbia, Deaths Set Off a Lucrative Race for Profit | False | By Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/pageoneplus/corrections-830240.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/the-iraq-mess-826359.html | The Iraq Mess | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/a-plan-to-revive-downtown-riverhead.html | A Plan to Revive Downtown Riverhead | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/around-the-nhl-the-toll-from-turin-a-damage-assessment.html | AROUND THE N.H.L.; The Toll From Turin: A Damage Assessment | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/the-status-of-puerto-rico-830267.html | The Status Of Puerto Rico | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/analysis-or-just-dictation.html | Analysis, or Just Dictation? | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-wolf-gerald-liebers.html | Paid Notice: Deaths WOLF, GERALD LIEBERS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/pageoneplus/in-transit-your-tailormade-adventure-family-and-friends-in-tow.html | IN TRANSIT; Your Tailor-Made Adventure, Family and Friends in Tow | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/long-island-journal-making-funerals-about-life-not-death.html | LONG ISLAND JOURNAL; Making Funerals About Life, Not Death | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/finding-a-family-house-cue-the-bagpiper.html | Finding a Family House (Cue the Bagpiper) | False | By Joyce Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/movies/openers-suits-theater-as-orphan.html | OPENERS: SUITS; THEATER AS ORPHAN | False | By Jane L. Levere | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/at-these-parisian-landmarks-shhh-is-the-word.html | At These Parisian Landmarks, Shhh Is the Word | False | By Richard B. Wooward | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/vienna.html | Vienna | False | By Ann M. Morrison | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/baseball/veteran-pitchers-recruited-by-rangers.html | Veteran Pitchers Recruited by Rangers | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/walerian-borowczyk-82-surrealist-auteur-dies.html | Walerian Borowczyk, 82, Surrealist Auteur, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/magazine/the-story-of-os-808172.html | The Story Of Os | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/in-the-company-of-the-courtesan.html | In the Company of the Courtesan | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/middleeast/as-crisis-brews-iran-hits-bumps-in-atomic-path.html | As Crisis Brews, Iran Hits Bumps in Atomic Path | False | By William J. Broad and David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/on-politics-kean-treads-too-carefully-as-menendez-dances-away.html | ON POLITICS; Kean Treads Too Carefully As Menendez Dances Away | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/so-many-musicals-to-write-so-little-time.html | So Many Musicals to Write, So Little Time | False | By Jesse Green | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/us/nationalspecial3/at-satellite-courthouses-911-relatives-will-watch.html | At Satellite Courthouses, 9/11 Relatives Will Watch Moussaoui's Sentencing | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/postpunkd.html | Postpunk'd | False | By Jim Windolf | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/two-versions-of-pride-in-sydney-celebrations.html | Two versions of pride in Sydney celebrations | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/misery-loves-optimism-in-africa.html | Misery Loves Optimism in Africa | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/classical-recordings-thats-maestro-tolstoy-if-you-please-808903.html | CLASSICAL RECORDINGS; That's Maestro Tolstoy, if You Please | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-brown-david.html | Paid Notice: Deaths BROWN, DAVID | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/style/illuminating-the-suit-of-lights.html | Illuminating the 'suit of lights' | False | By Dale Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/calendar-829870.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-kempner-sheila.html | Paid Notice: Deaths KEMPNER, SHEILA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/us-gives-india-applause-pakistan-a-pat-on-the-back.html | U.S. Gives India Applause, Pakistan a Pat on the Back | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/the-chaotic-streets-of-chinatown-826278.html | The Chaotic Streets Of Chinatown | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-where-are-830380.html | Other Voices: Mulling the Meaning of Journalists' Discounts; Where Are the Roll Calls? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/endangered-species.html | Endangered Species | False | By Stephen J. Dubner and Steven D. Levitt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/what-does-it-mean-to-be-educated-830178.html | What Does It Mean to Be Educated? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/is-the-pen-as-mighty-as-the-joystick.html | Is the Pen as Mighty as the Joystick? | False | By Matt Richtel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/special2/trying-to-corral-rebels-on-a-roll.html | Trying to Corral Rebels on a Roll | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/europe/torture-and-death-of-jew-deepen-fears-in-france.html | Torture and Death of Jew Deepen Fears in France | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/courtly-love.html | Courtly Love | False | By John Freeman Gill | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/not-enough-but-tasty.html | Not Enough, But Tasty | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-week-laugh-lines.html | THE WEEK; Laugh Lines | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/fudging-on-airline-fares.html | Fudging on Airline Fares | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-fried-sylvia.html | Paid Notice: Deaths FRIED, SYLVIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/american-world-order.html | American World Order | False | By Martin Walker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/a-homes-novel-features-blue-sky-and-branches.html | A Home's Novel Features: Blue Sky, and Branches | False | By Alex Mindlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/mental-health-keeping-a-childs-nightmares-at-bay.html | MENTAL HEALTH; Keeping a Child's Nightmares at Bay | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/joining-old-world-charm-with-cutting-edge-design.html | Joining Old World Charm With Cutting-Edge Design | False | By Suzanne Slesin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/a-passion-for-living-with-the-past.html | A Passion for Living With the Past | False | By C. J. Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/that-grand-prix-thrill-costing-many-grand-less.html | That Grand Prix Thrill, Costing Many Grand Less | False | By Anne Eisenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-brennan-ursula.html | Paid Notice: Deaths BRENNAN, URSULA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/home-sweet-debt.html | Home Sweet Debt | False | By Walter Kirn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/special2/who-is-minding-the-states-ports.html | Who Is Minding the State's Ports? | False | By Jan Ellen Spiegel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/wen-predicts-a-slowdown.html | Wen predicts a slowdown | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/the-big-fellow.html | The Big Fellow | False | By Denis Donoghue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/music/ramblin-man-and-woman-married-with-kids.html | Ramblin' Man and Woman, Married With Kids | False | By Jesse Fox Mayshark | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/cross-westchester-its-a-scary-world-children-especially-in.html | CROSS WESTCHESTER; It's a Scary World, Children; Especially in Hastings | False | By Debra West | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/how-to-build-a-lowpvc-reduced-plastic-polarbearsensitive-house.html | How to Build a Low-PVC, Reduced-Plastic, Polar-Bear-Sensitive House | False | By Florence Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/movies/redcarpet/hollywoods-crowd-control-problem.html | Hollywood's Crowd Control Problem | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/chinese-premier-pledges-help-for-the-rural-poor-playing-down.html | Chinese Premier Pledges Help for the Rural Poor, Playing Down Growth of Military Spending | False | By Joseph Kahn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/movies/playing-politics-with-the-remote-control.html | Playing Politics With The Remote Control | False | By Hilary Howard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/the-citys-homeless-visible-and-of-value-826260.html | The City's Homeless: Visible, and of Value | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/around-the-nba-us-seeks-a-few-role-players.html | AROUND THE N.B.A.; U.S. Seeks a Few Role Players | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/international/middleeast/ally-of-israeli-leader-sees-more-pullbacks.html | Ally of Israeli Leader Sees More Pullbacks | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-deadline-draws-near-For-keeping-2-statues.html | IN BRIEF; Deadline Draws Near For Keeping 2 Statues | False | By Alejandro Lazo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/jitters-about-whos-in-charge-on-the-waterfront-in-1917-and-today.html | Jitters About Who's in Charge on the Waterfront, in 1917 and Today | False | By Peter Applebome | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-where-are-830364.html | Other Voices: Mulling the Meaning of Journalists' Discounts; Where Are the Roll Calls? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/us/virgin-islands-are-at-center-of-dispute-on-tax-break.html | Virgin Islands Are at Center of Dispute on Tax Break | False | By Stephanie Strom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-nation-tax-cuts.html | THE NATION; Tax Cuts | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/a-slower-market-with-wall-street-fizz.html | A Slower Market, With Wall Street Fizz | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/the-albany-papers.html | The Albany Papers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/collecting-deferred-pay.html | Collecting Deferred Pay | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/apres-le-deluge-moi.html | AprìÂ#s Le Deluge, Moi | False | By Gary Rivlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/05iht-TENNIS1.html | Tennis: Nadal topples Federer in Dubai | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-slater-jerry.html | Paid Notice: Deaths SLATER, JERRY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/washington/the-nation-hanging-in-hes-battered-but-his-agenda.html | THE NATION: HANGING IN; He's Battered, But His Agenda Isn't Beaten | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/crosswords/chess/at-young-masters-tournament-one-seemed-out-of-his-league.html | At Young Masters Tournament, One Seemed Out of His League | False | By Robert Byrne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/arts/spring-theater-issue-send-those-notes-813559.html | SPRING THEATER ISSUE; Send Those Notes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/pageoneplus/correction-823350.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-leigh-jane-horn.html | Paid Notice: Deaths LEIGH, JANE HORN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/for-some-diehards-spring-means-the-season-is-just-warming-up.html | For Some Die-Hards, Spring Means the Season Is Just Warming Up | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-where-are.html | Other Voices: Mulling the Meaning of Journalists' Discounts; Where Are the Roll Calls? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/a-violin-concerto-beats-the-mall.html | A Violin Concerto Beats the Mall | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/business/collecting-deferred-pay-823856.html | Collecting Deferred Pay | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/was-cartel-just-noodling-or-was-price-for-real.html | Was cartel just noodling, or was price for real? | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregionopinions/robbing-the-lobster-cradle.html | Robbing the Lobster Cradle | False | By Diane F. Cowan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/opec-members-big-fear-price-drop.html | OPEC members' big fear: Price drop | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/ncaabasketball/tar-heels-send-a-message.html | Tar Heels Send a Message | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/letters.html | Letters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/politics/army-ordered-to-look-again-at-battle-death.html | Army Ordered to Look Again at Battle Death | False | By Monica Davey and Eric Schmitt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/college-basketball-conference-call.html | COLLEGE BASKETBALL; CONFERENCE CALL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregionopinions/the-albany-papers.html | The Albany Papers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/psychotherapys-benefits-826367.html | Psychotherapy's Benefits | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/chapters/the-life-all-around-me-by-ellen-foster.html | 'The Life All Around Me by Ellen Foster' | False | By Kaye Gibbons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/us/chicago-divided-over-proposal-to-honor-a-slain-black-panther.html | Chicago Divided Over Proposal to Honor a Slain Black Panther | False | By Monica Davey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/baseball/for-this-coach-the-challenges-never-end.html | For This Coach, the Challenges Never End | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/its-not-isolationism-but-its-not-attractive.html | It's Not Isolationism, but It's Not Attractive | False | By David Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/agents-provocateurs.html | Agents Provocateurs | False | By Alix Browne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/a-passion-for-the-wheel.html | A Passion for the Wheel | False | By Travis Engen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/americas/letter-from-the-white-house-bush-finds-more-respect-in-india.html | Letter from the White House: Bush finds more respect in India than at home | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/the-mollusk-that-made-manhattan.html | The Mollusk That Made Manhattan | False | By Elizabeth Royte | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-palmer-julia-reed.html | Paid Notice: Deaths PALMER, JULIA REED | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/chryslers-goal-keep-success-but-lose-incentives.html | Chrysler's goal: Keep success but lose incentives | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-nation-energy-exploration.html | THE NATION; Energy Exploration | False | By Felicity Barringer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/who-needs-the-mortgageinterest-deduction.html | Who Needs the Mortgage-Interest Deduction? | False | By Roger Lowenstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/education/the-nation-vouchers.html | THE NATION; Vouchers | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/by-the-way-in-the-warmth-of-passion.html | BY THE WAY; In the Warmth of Passion | False | By Jen A. Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/ncaabasketball/a-coach-lifts-st-johns-to-status-of-contender.html | A Coach Lifts St. John's to Status of Contender | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/baseball/hernandez-shows-mets-his-stuff-but-at-shortstop.html | Hernandez Shows Mets His Stuff, but at Shortstop | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/commuters-journal-in-florida-no-hurry-worry-or-middle-seat.html | COMMUTER'S JOURNAL; In Florida, No Hurry, Worry or Middle Seat | False | By Jack Kadden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/democracy-groups-plan-street-protest-in-bangkok-until-pm-quits.html | Democracy groups plan street protest in Bangkok until PM quits | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/extending-the-reach-of-an-authors-pen.html | Extending the reach of an author's pen | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-kessler-jerome.html | Paid Notice: Deaths KESSLER, JEROME | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-westport-names-a-resident-playwright.html | IN BRIEF; Westport Names A Resident Playwright | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/calendar-817350.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/a-bottle-of-red-a-bottle-of-white.html | A Bottle of Red, a Bottle of White... | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/will-the-real-mob-please-stand-up.html | Will the Real Mob Please Stand Up | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/style/still-with-me-824321.html | Still With Me | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/master-suite-ocean-views-harem-room-and-piano-bar-seats-200.html | Master Suite, Ocean Views, Harem Room and Piano Bar (Seats 200) | False | By Mimi Swartz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-memorials-kaufman-michael-an-drew.html | Paid Notice: Memorials KAUFMAN, MICHAEL AN DREW | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/in-transit-a-lot-of-alohas.html | IN TRANSIT; A Lot of Alohas | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/correction-822922.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/residents-still-clamor-for-aid-after-flooding.html | Residents Still Clamor for Aid After Flooding | False | By Jessica Silver-Greenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-zinox-abe.html | Paid Notice: Deaths ZINOX, ABE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-straw-poll-spitzer-is-rural-democrats-favorite.html | In Straw Poll, Spitzer Is Rural Democrats' Favorite | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/this-very-very-old-house.html | This Very, Very Old House | False | By Russell Shorto | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/international/asia/canadian-soldier-injured-by-axwielding-afghan-youth.html | Canadian Soldier Injured by Ax-Wielding Afghan Youth | False | By Ruhullah Khapalwak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/arts/spring-theater-issue-the-whitest-of-ways-813540.html | SPRING THEATER ISSUE; The Whitest of Ways | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/basketball/with-kidd-thinking-small-jefferson-plays-big.html | With Kidd Thinking Small, Jefferson Plays Big | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/college-basketball-conference-tournament-time.html | COLLEGE BASKETBALL; CONFERENCE TOURNAMENT TIME | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/close-quarters.html | Close Quarters | False | By Yuliya Chernova | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/pagoneplus/correction-829013.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/magazine/the-story-of-os-808180.html | The Story of O's | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/the-sound-and-fury-of-the-leaf-blower-830909.html | The Sound and Fury Of the Leaf Blower | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/sports/where-quizzes-are-stop-and-pop-830810.html | Where Quizzes Are Stop and Pop | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/racial-slur-preceded-slashing-of-3-in-manhattan-police-say.html | Racial Slur Preceded Slashing of 3 in Manhattan, Police Say | False | By Nicholas Confessore and Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/give-a-hand-to-justice-in-iraq.html | Give a hand to justice in Iraq | False | John B. Bellinger 3rd | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/correction-787400.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/05iht-SCORE.html | Classic's newfangled count | False | By Alan Schwarz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/after-neoconservatism-808105.html | After Neoconservatism | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/the-sub.html | The Sub | False | By Todd Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-austrian-beatrice-l.html | Paid Notice: Deaths AUSTRIAN, BEATRICE L | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/jersey-port-newarks-place-in-history.html | JERSEY; Port Newark's Place in History | False | By Terry Golway | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/thaksin-can-rely-on-thai-villagers.html | Thaksin can rely on Thai villagers | False | By Thomas Fuller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/sportsspecial/no-joy-in-italy-if-piazza-strikes-out.html | No Joy in Italy if Piazza Strikes Out | False | By Robert Andrew Powell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/automobiles/aston-martin-v8-vantage-polish-for-your-persona-120000.html | Aston Martin V-8 Vantage: Polish for Your Persona: $120,000 | False | By Jerry Garrett | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/will-a-later-tee-time-hurt-charities.html | Will a Later Tee Time Hurt Charities? | False | By Joe Wojtas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregionopinions/handling-the-hudson-boom.html | Handling the Hudson Boom | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/its-all-geek-to-me.html | It's All Geek to Me | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/basketball/knicks-find-poise-and-a-moment-of-happiness.html | Knicks Find Poise and a Moment of Happiness | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/dollars-without-borders.html | Dollars Without Borders | False | By Michael Hirsh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/ben-brantley.html | Ben Brantley | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/after-neoconservatism-808130.html | After Neoconservatism | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/kashmir-lessons-from-another-insurgency.html | Kashmir: Lessons from another insurgency | False | Anit Mukherjee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-naramore-john-c.html | Paid Notice: Deaths NARAMORE, JOHN C. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/it-is-what-it-is.html | It Is What It Is | False | By William Safire | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/breaking-the-spell-787396.html | 'Breaking the Spell' | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/europe/bird-flu-fears-and-new-rules-rattle-german-pet-lovers.html | Bird Flu Fears and New Rules Rattle German Pet Lovers | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-ross-dr-frank-fulton-iii.html | Paid Notice: Deaths ROSS, DR. FRANK FULTON III | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/thousands-rally-against-us-in-jakarta.html | Thousands rally against U.S. in Jakarta | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/macarena-di-dio-and-brian-byrnes.html | Macarena Di Dio and Brian Byrnes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sunday/styles/a-girl-could-get-cornered-in-a-tiny-house.html | A Girl Could Get Cornered in a Tiny House | False | By Xeni Fragakis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Elsa Dixler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/laos-out-from-under-an-opium-cloud.html | Laos: Out From Under an Opium Cloud | False | By Jeff Koyen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/commuters-journal-in-florida-no-hurry-worry-or-middle-seat-829897.html | COMMUTER'S JOURNAL; In Florida, No Hurry, Worry or Middle Seat | False | By Jack Kadden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-state-assembly-republicans-take-two-seats-with-ease.html | IN BRIEF: STATE ASSEMBLY; Republicans Take Two Seats With Ease | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/immigrants-and-the-law-826340.html | Immigrants and the Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/beyond-the-voice-prompts-823872.html | Beyond the Voice Prompts | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/ncaabasketball/a-conference-too-good-for-own-good.html | A Conference Too Good for Own Good? | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/africa/iran-threatens-jump-in-atom-work.html | Iran threatens jump in atom work | False | By Nazila Fathi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/a-force-of-nature-and-what-she-built.html | A Force of Nature, and What She Built | False | By Celia Barbour | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-oneil-ellen-coakley-tish.html | Paid Notice: Deaths O'NEIL, ELLEN COAKLEY (TISH) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/everybody-has-it-check-the-facts-to-make-sure.html | 'Everybody' Has It? Check the Facts to Make Sure | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/05lht-WORLD.html | Roundup: England and India finish with a draw | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/internet-fast-lane-could-carry-heavy-toll.html | Internet 'fast lane' could carry heavy toll | False | By Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/reverse-mortgages-a-windfall-for-coops.html | Reverse Mortgages: A Windfall for Co-ops | False | By Jay Romano | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/frolics-at-the-inn-and-fears-of-a-revival.html | Frolics at the Inn, and Fears of a Revival | False | By Jeff Vandam | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/let-there-be-light-but-less-of-it-830917.html | Let There Be Light, But Less of It | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-novok-harold.html | Paid Notice: Deaths NOVOK, HAROLD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/the-light-in-the-lincoln-center-plaza.html | The Light in the Lincoln Center Plaza | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/us/technology/hey-neighbor-stop-piggybacking-on-my-wireless.html | Hey Neighbor, Stop Piggybacking on My Wireless | False | By Michel Marriott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/treachery-of-the-past.html | Treachery of the past | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/black-shrouds-and-black-markets.html | Black Shrouds and Black Markets | False | By Susan Cooke Kittredge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/worth-noting-its-time-for-rutgers-to-unveil-its-plans.html | WORTH NOTING; It's Time for Rutgers To Unveil Its Plans | False | By John Koblin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/zone-the-ocean-a-bad-idea-830925.html | Zone the Ocean? A Bad Idea | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/pearl-of-the-orient.html | Pearl of the Orient | False | By Mike Meyer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-world-reading-file.html | THE WORLD; READING FILE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/battle-of-london-has-global-flavor.html | Battle of London has global flavor | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/in-the-alps-wideopen-slopes-and-crowded-bars.html | In the Alps, Wide-Open Slopes and Crowded Bars | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregionopinions/the-spirit-of-new-york.html | The Spirit of New York | False | By Ralph J. Erenzo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/the-professor-and-the-chanteuse.html | The Professor and the Chanteuse | False | By Robert Simonson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-martin-myrna.html | Paid Notice: Deaths MARTIN, MYRNA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/after-neoconservatism-808156.html | After Neoconservatism | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/americas/an-exconvict-challenges-shackling-women-in-labor.html | An ex-convict challenges shackling women in labor | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/05lht-SKI.html | Alpine Skiing: Ligety beats the wind in South Korea | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/the-man-with-the-silver-tongue.html | The Man With the Silver Tongue | False | By Richard Lingeman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/art-review-russia-before-art-became-mere-ideology.html | ART REVIEW; Russia, Before Art Became Mere Ideology | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-where-are-the-830402.html | Other Voices: Mulling the Meaning of Journalists' Discounts; Where Are the Roll Calls? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/chapters/the-brief-history-of-the-dead.html | â€šÃ„Ã²The Brief History of the Deadâ€šÃ„Ã´ | False | By Kevin Brockmeier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/the-kings-legacy-all-shook-up.html | The King's Legacy, All Shook Up | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/after-neoconservatism-808121.html | After Neoconservatism | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-portman-bernard.html | Paid Notice: Deaths PORTMAN, BERNARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-new-haven-a-premiere-gets-the-star-treatment.html | In New Haven, a Premiere Gets the Star Treatment | False | By Jane Gordon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/home-economics.html | Home Economics | False | By Jon Gertner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/pageoneplus/correction-808210.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/education/schools-avoid-class-ranking-vexing-colleges.html | Schools Avoid Class Ranking, Vexing Colleges | False | By Alan Finder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/chomping-those-cigars-elsewhere.html | Chomping Those Cigars Elsewhere | False | By Sam Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/football/a-day-later-nfl-talks-still-sputter.html | A Day Later, N.F.L. Talks Still Sputter | False | By Clifton Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/for-philippine-military-politics-remains-a-crucial-mission.html | For Philippine Military, Politics Remains a Crucial Mission | False | By Seth Mydans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/technology/county-lines-countys-latest-perp-walk-on-all-fours.html | COUNTY LINES; County's Latest Perp Walk, on All Fours | False | By Marek Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/the-spirit-of-new-york-823473.html | The Spirit of New York | False | By Ralph J. Erenzo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/a-hotel-bigwig-tries-on-a-chefs-hat.html | A Hotel Bigwig Tries On a Chef's Hat | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/on-advertising-getting-in-the-game.html | On Advertising Getting in the game | False | Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-art-of-building-a-robot-to-love.html | The Art of Building a Robot to Love | False | By Henry Fountain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/at-play-with-money-and-hearts.html | At Play With Money, and Hearts | False | By Paul B. Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/arts/big-love-polygamy-as-entertainment-813575.html | 'BIG LOVE'; Polygamy as Entertainment | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/opinions/all-the-love-a-mortgage-can-buy.html | All the Love a Mortgage Can Buy | False | By Sue Ellicott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/around-the-nba-executives-big-trade-himself.html | AROUND THE N.B.A.; Executive's Big Trade (Himself) | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/over-the-playground-a-shadow-grows.html | Over the Playground, a Shadow Grows | False | By Alex Mindlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/baseball/a-pitcher-is-put-back-together-again.html | A Pitcher Is Put Back Together Again | False | By Robert Andrew Powell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/dance/press-rewind-its-mark-morris-in-miniature.html | Press Rewind: It's Mark Morris in Miniature | False | By Tobi Tobias | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/underfoot-artist-at-work.html | Underfoot, Artist at Work | False | By Meera Subramanian | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-tate-frederick-george.html | Paid Notice: Deaths TATE, FREDERICK GEORGE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/fixing-a-hole.html | Fixing a Hole | False | By Stephen Metcalf | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/worth-noting-were-number-one-were-number-one.html | WORTH NOTING; We're Number One, We're Number One | False | By Robert Strauss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/around-the-nba-gasol-showing-growth-with-the-grizzlies.html | AROUND THE N.B.A.; Gasol Showing Growth With the Grizzlies | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/washington/world/french-marine-is-killed-in-a-clash-linked-to-the-taliban.html | French Marine Is Killed in a Clash Linked to the Taliban | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-views-deccan-herald-the-times-chosun-ilbo.html | Other Views: Deccan Herald, The Times, Chosun Ilbo | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/sports/where-quizzes-are-stop-and-pop-830828.html | Where Quizzes Are Stop and Pop | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/tamil-rebels-tie-deaths-to-army.html | Tamil Rebels Tie Deaths to Army | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/opinions/loud-leaf-blowers-and-frayed-nerves-2-letters.html | Loud Leaf Blowers and Frayed Nerves (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/after-neoconservatism-808113.html | After Neoconservatism | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/french-merger-bid-creates-eu-paradox.html | French merger bid creates EU paradox | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/around-the-nhl-flyers-skate-on-despite-injuries.html | AROUND THE N.H.L.; Flyers Skate On Despite Injuries | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/an-li-highlight-from-both-forks.html | An L.I. Highlight From Both Forks | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-memorials-froelich-betty.html | Paid Notice: Memorials FROELICH, BETTY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregionopinions/dont-trash-the-trash-plan.html | Don't Trash the Trash Plan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/principles-defeat-politics-at-the-un.html | Principles Defeat Politics at the U.N. | False | By Jimmy Carter, ã¨Ã¬scar Arias, Kim Dae Jung, Shirin Ebadi and Desmond Tutu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/pagoneplus/arts/corrections-813605.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/news/kadima-offers-west-bank-scenario.html | Kadima offers West Bank scenario | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/older-wiser.html | Older, Wiser | False | By Lauren Collins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/slain-student-remembered-as-smart-lively-and-kind.html | Slain Student Remembered as Smart, Lively and Kind | False | By Manny Fernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/att-is-said-to-be-near-deal-for-bellsouth.html | AT&T Is Said to Be Near Deal for BellSouth | False | By Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/boy-5-dies-in-house-fire-was-left-alone-official-says.html | Boy, 5, Dies in House Fire; Was Left Alone, Official Says | False | By Anthony Ramirez and Nate Schweber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/business/collecting-deferred-pay-823864.html | Collecting Deferred Pay | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/health/the-nation-abortion.html | THE NATION; Abortion | False | By Gardiner Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-presky-albert.html | Paid Notice: Deaths PRESKY, ALBERT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-ostroff-harold.html | Paid Notice: Deaths OSTROFF, HAROLD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/why-rules-cant-stop-executive-greed.html | Why Rules Can't Stop Executive Greed | False | By Daniel Akst | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/pagoneplus/corrections-812366.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-theater.html | THE WEEK AHEAD: March 5-March 11; THEATER | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/a-doctor-in-the-house-yes-and-he-owns-it-too.html | A Doctor in the House? Yes, and He Owns It, Too | False | By Vivian Marino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/the-citys-homeless-visible-and-of-value-826251.html | The City's Homeless: Visible, and of Value | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/the-few-the-proud-the-ensemble.html | The Few, the Proud, the Ensemble | False | By Zachary Pincus-Roth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/05iht-BASE.html | Baseball: Home run in 8th lifts Koreans past Japan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/nasdaq-defies-its-peers-and-climbs-for-the-week.html | Nasdaq Defies Its Peers and Climbs for the Week | False | By Jeff Sommer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-soon-more-options-for-chinos-in-the-state.html | IN BRIEF; Soon, More Options For Chinos in the State | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/chapters/the-making-of-a-writer-journals-19611963.html | 'The Making of a Writer: Journals, 1961-1963' | False | By Gail Godwin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/finding-historical-loops-and-opening-them.html | Finding Historical Loops, and Opening Them | False | By Matt Haber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/calendar-816744.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/style/weddingscelebrations-wendy-tepperman-john-griffin.html | WEDDINGS/CELEBRATIONS; Wendy Tepperman, John Griffin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-cohen-gusti.html | Paid Notice: Deaths COHEN, GUSTI | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/pizza-not-elk-chops-on-a-budget-ski-trip-to-jackson-wyo.html | Pizza, Not Elk Chops, on a Budget Ski Trip to Jackson, Wyo. | False | By Matt Gross | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-maccormick-monica.html | Paid Notice: Deaths MACCORMICK, MONICA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/prefabs-with-a-modernist-sensibility.html | Prefabs With a Modernist Sensibility | False | By Karen Olsson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/what-does-it-mean-to-be-educated-830186.html | What Does It Mean to Be Educated? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/magazine/the-funny-pages-808202.html | The Funny Pages | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/style/my-life-with-the-beatles-824348.html | My Life With the Beatles | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-television.html | THE WEEK AHEAD: March 5-March 11; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/oscar-may-love-a-film-on-newarks-nasty-politics-but-newark-largely.html | Oscar May Love a Film on Newark's Nasty Politics, but Newark Largely Missed It | False | By Damien Cave | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/the-way-we-eat-the-british-invasion.html | The Way We Eat: The British Invasion | False | By Julie Powell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/train-and-air-strikes-are-planned-for-france.html | Train and air strikes are planned for France | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/pageoneplus/corrections-830232.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/thecity/for-their-ears-only.html | For Their Ears Only | False | By Aili Mary McConnon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/stepping-out-of-hollywoods-dressing-room.html | Stepping Out of Hollywood's Dressing Room | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/irreconcilable-differences.html | Irreconcilable Differences | False | By William Saletan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/us/nationalspecial3/us-judge-to-rule-whether-confession-in-israel-can-be-us.html | U.S. Judge to Rule Whether Confession in Israel Can Be Used | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/impeaching-bush.html | Impeaching Bush | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-nassau-thousands-log-on-to-appeal-assessments.html | IN BRIEF: NASSAU; Thousands Log On To Appeal Assessments | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/selling-the-air-above.html | Selling the Air Above | False | By William Neuman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/movies/mr-mudds-wild-ride-in-indie-land.html | Mr. Mudd's Wild Ride (in Indie Land) | False | By Michael Joseph Gross | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/pageoneplus/corrections-830216.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/addicts-care-and-a-crisis-all-its-own.html | Addicts' Care and a Crisis All Its Own | False | By Julia C. Mead | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/sports/where-quizzes-are-stop-and-pop-830836.html | Where Quizzes Are Stop and Pop | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/classical-recordings-thats-maestro-tolstoy-if-you-please.html | CLASSICAL RECORDINGS; That's Maestro Tolstoy, if You Please | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/americas/commanders-recast-old-militias-of-colombia-as-syndicates-for.html | Commanders Recast Old Militias of Colombia as Syndicates for Drugs and Extortion | False | By Juan Forero | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/club-med-for-the-multimillionaire-set.html | Club Med for the Multimillionaire Set | False | By Susan Dominus | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/giving-birth-in-chains.html | Giving Birth in Chains | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/at-risk.html | At Risk | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-obscure-and-uncertain-semiotics-of-fashion.html | The Obscure and Uncertain Semiotics of Fashion | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/style/cried-and-cried-824330.html | Cried and Cried | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/scientific-americans.html | Scientific Americans | False | By Sue Halpern | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/education-graduation-rates-adjusted-down.html | EDUCATION; Graduation Rates Adjusted Down | False | By Ford Fessenden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/chapters/the-big-oyster.html | â€ˆÃ‚Â²The Big Oysterâ€ˆÃ‚Â´ | False | By Mark Kurlansky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5-11.html | The Week Ahead: March 5 - 11 | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/the-seasoned-woman-787388.html | The Seasoned Woman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/pageoneplus/corrections-812374.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/irans-best-friend.html | Iran's Best Friend | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/theater-review-totalitarian-fairy-tale.html | THEATER REVIEW; Totalitarian Fairy Tale | False | By Naomi Siegel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/americas/lawmakers-get-data-on-cruise-disappearances.html | Lawmakers get data on cruise disappearances | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/dumplings-that-say-chinatown.html | Dumplings That Say 'Chinatown' | False | By Joanne Starkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/dance/they-dont-even-stand-to-the-right.html | They Don't Even Stand to the Right | False | By Erika Kinetz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-more-patrols-planned-on-connecticut-river.html | IN BRIEF; More Patrols Planned On Connecticut River | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/05iht-TV06.html | With face still undefined, EU tries fresh makeup | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/basket-case.html | Basket Case | False | By Barry Gewen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/jobs/an-entrepreneur-practicing-what-she-teaches.html | An Entrepreneur Practicing What She Teaches | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/we-are-arent-safer-with-india-in-the-nuclear-club.html | We Are (Aren't) Safer With India in the Nuclear Club | False | By David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/politics/proisrael-lobbying-group-roiled-by-prosecution-of-two-exofficials.html | Pro-Israel Lobbying Group Roiled by Prosecution of Two Ex-Officials | False | By Scott Shane and David Johnston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/sportsspecial/pitch-limits-squeeze-a-classic-strategy.html | Pitch Limits Squeeze a Classic Strategy | False | By Alan Schwarz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/welcome-to-long-island-now-cut-electric-rates.html | Welcome to Long Island. Now Cut Electric Rates. | False | By John Rather | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/when-new-york-votes-lets-get-it-right-826286.html | When New York Votes, Let's Get It Right | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/05iht-CUP.html | Soccer: Late winner lifts Fiorentina | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/what-does-it-mean-to-be-educated-830151.html | What Does It Mean to Be Educated? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/spring-theater-issue-chamber-music-society-big-love.html | Spring Theater Issue; Chamber Music Society; 'Big Love' | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/pagoneplus/correction-816787.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/why-we-travel-dubai-united-arab-emirates.html | WHY WE TRAVEL: DUBAI, UNITED ARAB EMIRATES | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/hotcold-baths-in-quebec.html | Hot-Cold Baths in Quebec | False | By Julia Lawlor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-gardner-joe.html | Paid Notice: Deaths GARDNER, JOE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/waiting-for-the-kingfish-in-new-orleans.html | Waiting for the Kingfish in New Orleans | False | By John Schwartz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/americas/excongressman-gets-8-years-in-prison-in-bribecase.html | Ex-congressman gets 8 years in prison in bribecase | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/the-doctor-will-see-you.html | The Doctor Will See You | False | By Kevin Boyle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/priya-sachdev-and-vikram-chatwal.html | Priya Sachdev and Vikram Chatwal | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/sports/where-quizzes-are-stop-and-pop-830879.html | Where Quizzes Are Stop and Pop | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5-march-11-artarchitecture.html | THE WEEK AHEAD: March 5-March 11; ART/ARCHITECTURE | False | By Randy Kennedy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/05iht-NHL.html | Hockey: The downside of Olympic glory | False | Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/in-transit-cocktail-fixings-and-video-art-at-james-chicago.html | IN TRANSIT; Cocktail Fixings and Video Art at James Chicago | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/a-tale-to-confuse-machiavelli.html | A Tale to Confuse Machiavelli | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-clarke-evelyn-a.html | Paid Notice: Deaths CLARKE, EVELYN A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/a-muslim-leader-in-brooklyn-reconciling-2-worlds.html | A Muslim Leader in Brooklyn, Reconciling 2 Worlds | False | By Andrea Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-where-are-830399.html | Other Voices: Mulling the Meaning of Journalists' Discounts; Where Are the Roll Calls? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-where-are-830410.html | Other Voices: Mulling the Meaning of Journalists' Discounts; Where Are the Roll Calls? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/what-does-it-mean-to-be-educated-830160.html | What Does It Mean to Be Educated? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/a-condo-on-a-permanent-luxury-cruise.html | A Condo on a Permanent Luxury Cruise | False | By Elizabeth Weil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/dining/duane-street-staying-cool-in-tribeca.html | Duane Street: Staying Cool in TriBeCa | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-830321.html | Other Voices: Mulling the Meaning of Journalists' Discounts | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/on-the-web-skiing.html | ON THE WEB: Skiing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/bush-rules-out-a-nuclear-deal-with-pakistanis.html | Bush Rules Out a Nuclear Deal With Pakistanis | False | By Elisabeth Bumiller and Carlotta Gall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/football/nfl-and-players-union-revive-their-negotiations.html | N.F.L. and Players Union Revive Their Negotiations | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/ncaabasketball/clark-hits-milestone-then-lifts-st-peters.html | Clark Hits Milestone, Then Lifts St. Peter's | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-classical-music.html | THE WEEK AHEAD: March 5-March 11; CLASSICAL MUSIC | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/pageoneplus/arts/corrections-813613.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/baseball/this-hot-stove-goes-clickety-clack.html | This Hot Stove Goes Clickety-Clack | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/hockey/the-toll-from-turin-a-damage-assessment.html | The Toll From Turin: A Damage Assessment | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/responses-to-the-review-of-breaking-the-spell.html | Responses to the Review of 'Breaking the Spell' | False | By Jennifer Schuessler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/television/abcs-offkilter-family-making-up-the-dialogue-as-it-goes.html | ABC´-Âs Off-Kilter Family, Making Up the Dialogue as it Goes Along | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-mckegney-f-patrick-md.html | Paid Notice: Deaths MCKEGNEY, F. PATRICK, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/health/the-nation-medicaid.html | THE NATION; Medicaid | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/battered-body-of-newborn-found-after-being-hit-by-several-vehicles.html | Battered Body of Newborn Found After Being Hit by Several Vehicles | False | By Timothy Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregion/loud-leaf-blowers-and-frayed-nerves-830712.html | Loud Leaf Blowers And Frayed Nerves | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/odes-to-suburbia.html | Odes to Suburbia | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/pageoneplus/arts/corrections-813591.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/old-complaints-over-fresh-vegetables.html | Old Complaints Over Fresh Vegetables | False | By Steven Kurutz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/magazine/iraqs-jordanian-jihadis-808091.html | Iraq's Jordanian Jihadis | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-dryfoos-hon-robert-j.html | Paid Notice: Deaths DRYFOOS, HON. ROBERT J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-ewen-sylvia-s.html | Paid Notice: Deaths EWEN, SYLVIA S. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/television/this-is-the-tale-of-our-castaways.html | This Is the Tale of Our Castaways | False | By Joyce Millman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregionopinions/the-albany-papers-823503.html | The Albany Papers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-memorials-angelilli-josephine-danza.html | Paid Notice: Memorials ANGELILLI, JOSEPHINE DANZA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/warming-up-a-chilly-boss.html | Warming Up a Chilly Boss | False | By Matt Villano | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/soapbox-country-and-western-new-jersey.html | SOAPBOX; Country and Western New Jersey | False | By William D. Trego | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/yourmoney/the-search-for-illegal-immigrants-stops-at-the-workplace.html | The Search for Illegal Immigrants Stops at the Workplace | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-bars-where-a-woman-spent-her-final-hours-the-curious-mix-with.html | In Bars Where a Woman Spent Her Final Hours, the Curious Mix With the Unaware | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-popjazz.html | THE WEEK AHEAD: March 5-March 11; POP/JAZZ | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/the-devils-in-the-details-horns-too.html | The Devil's in the Details (Horns, Too) | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/sports/where-quizzes-are-stop-and-pop-830844.html | Where Quizzes Are Stop and Pop | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/golf/catching-the-wind-woods-sails-into-the-lead.html | Catching the Wind, Woods Sails Into the Lead | False | By Charlie Nobles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/classical-recordings-thats-maestro-tolstoy-if-you-please-808890.html | CLASSICAL RECORDINGS; That's Maestro Tolstoy, if You Please | False | By James R. Oestreich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/hes-battered-but-his-agenda-isnt-beaten.html | He's Battered, but His Agenda Isn't Beaten | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/paperback-best-sellers-march-5-2006.html | PAPERBACK BEST SELLERS: March 5, 2006 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/other-voices-mulling-the-meaning-of-journalists-discounts-830330.html | Other Voices: Mulling the Meaning of Journalists' Discounts | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/business/worldbusiness/att-set-to-buy-bellsouth-in-65-billion-bid-to-form.html | AT&T set to buy BellSouth in \$65 billion bid to form phone giant | False | By Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/music/the-60th-brick-in-his-wall.html | The 60th Brick in His Wall | False | By Joe Brescia | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-person-the-smartest-guy-in-summit.html | IN PERSON; The Smartest Guy in Summit? | False | By Kevin Cahillane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/global-positioning-systems-on-road-or-trail-navigating-made-simple.html | Global Positioning Systems: On Road or Trail, Navigating Made Simple | False | By David A. Kelly | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-zeitlin-beatrice-nee-kotz.html | Paid Notice: Deaths ZEITLIN, BEATRICE, NEE KOTZ | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-ads-discriminate-but-does-the-web.html | The Ads Discriminate, but Does the Web? | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/chapters/queen-of-the-underworld.html | 'Queen of the Underworld' | False | By Gail Godwin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/classified/paid-notice-deaths-petrelli-joseph-a.html | Paid Notice: Deaths PETRELLI, JOSEPH A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/amid-the-glitter-jersey-citys-growing-pains.html | Amid the Glitter, Jersey City's Growing Pains | False | By Jonathan Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/nyregionopinions/stay-in-touch.html | Stay in Touch | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/the-suburban-solution.html | The Suburban Solution | False | By Andrew Rice | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/peggy-hwan-and-goordie-hebard.html | Peggy Hwan and Goordie Hebard | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/style/on-the-street-leopardy.html | ON THE STREET; Leopardy | False | By Bill Cunningham | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/elizabeth-axelrod-and-benjamin-brucker.html | Elizabeth Axelrod and Benjamin Brucker | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/q-a-deep-vein-thrombosis-risk-on-airplanes.html | Q & A: Deep-Vein Thrombosis Risk on Airplanes | False | By Roger Collis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-05 | 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/magazine/on-language-808164.html | On Language | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/clark-scores-29-and-st-peters-trips-manhattan.html | Clark Scores 29, and St. Peter's Trips Manhattan | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/good-for-you-bad-for-us.html | Good for you. Bad for us. | False | Philip Bowring | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/middleeast/olmert-wants-to-define-borders-ally-says.html | Olmert Wants to Define Borders, Ally Says | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/creating-new-riffs-on-the-2-career-family.html | Creating new riffs on the 2-career family | False | By Jesse Fox Mayshark | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/kabuki-congress.html | Kabuki Congress | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/official-urges-rule-of-law-in-china.html | Official urges rule of law in China | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/us/conservative-jews-to-consider-ending-a-ban-on-samesex-unions-and-gay.html | Conservative Jews to Consider Ending a Ban on Same-Sex Unions and Gay Rabbis | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/metro-briefing-new-york-brooklyn-reward-offered-in-fatal-fire.html | Metro Briefing \| New York: Brooklyn: Reward Offered in Fatal Fire | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/searching-for-missing-friend-men-find-body-of-stranger.html | Searching for Missing Friend, Men Find Body of Stranger | False | By Fernanda Santos and Janon Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/pakistan-sets-a-curfew-after-3-days-of-clashes.html | Pakistan sets a curfew after 3 days of clashes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-martin-myrna.html | Paid Notice: Deaths MARTIN, MYRNA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-klein-florence.html | Paid Notice: Deaths KLEIN, FLORENCE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/politics/supreme-court-upholds-law-on-college-military-recruiting.html | Supreme Court Upholds Law on College Military Recruiting | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/chinese-bloggers-grapple-with-the-profit-motive.html | Chinese Bloggers Grapple With the Profit Motive | False | By David Barboza | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/a-singer-with-plenty-of-swing-and-no-shortage-of-cheek.html | A Singer With Plenty of Swing and No Shortage of Cheek | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/businessspecial3/in-enron-chess-game-lawyers-weigh-value-of-one.html | In Enron Chess Game, Lawyers Weigh Value of One Piece | False | By Alexei Barrionuevo and Kurt Eichenwald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/afghan-uses-ax-to-assault-peacekeeper.html | Afghan Uses Ax to Assault Peacekeeper | False | By Ruhullah Khapalwak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/politics/primary-for-delays-seat-is-shaping-up-as-referendum-on-the.html | Primary for DeLay's Seat Is Shaping Up as Referendum on the Incumbent | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/by-winning-a-title-game-southern-illinois-avoids-the.html | By Winning a Title Game, Southern Illinois Avoids the N.C.A.A. Waiting Game | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-bisnoff-roy.html | Paid Notice: Deaths BISNOFF, ROY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/in-break-from-code-gotti-women-soak-up-trial-spotlight.html | In Break From Code, Gotti Women Soak Up Trial Spotlight | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/mayor-and-senate-leader-meet-on-state-school-aid-to-city.html | Mayor and Senate Leader Meet on State School Aid to City | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/restoring-berlin-to-what-832120.html | Restoring Berlin to What? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/06iht-GOLF.html | Golf: Woods bogeys but wins | False | Charlie Nobles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-lovett-helen.html | Paid Notice: Deaths LOVETT, HELEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/feeling-no-pain.html | Feeling No Pain | False | By Paul Krugman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/television/a-network-plays-guardian-angel-in-the-or.html | A Network Plays Guardian Angel in the O.R. | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-gold-hilarie-beth-imber.html | Paid Notice: Deaths GOLD, HILARIE BETH (IMBER) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-hertz-frances.html | Paid Notice: Deaths HERTZ, FRANCES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/africa/briefly-10-year-term-sought-in-95-mtro-bombings.html | Briefly: 10-year term sought in '95 Mã'²à Ctro bombings | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-halpern-bernard.html | Paid Notice: Deaths HALPERN, BERNARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/2-women-found-slain-in-their-bedroom-in-brooklyn.html | 2 Women Found Slain in Their Bedroom in Brooklyn | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/tracking-heirs-and-deadbeats-starting-with-10-often-dusty-digits.html | Tracking Heirs and Deadbeats, Starting With 10 (Often Dusty) Digits | False | By Lily Koppel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/metro-briefing-new-york-staten-island-tenant-charged-with-murder.html | Metro Briefing | New York: Staten Island: Tenant Charged With Murder | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/the-top-selling-tunes-on-billboard-sung-by-children-for-children.html | The Top-Selling Tunes on Billboard, Sung by Children for Children | False | By Robert Levine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/international/europe/german-party-seeks-inquiry-into-reports-that-spies.html | German Party Seeks Inquiry Into Reports That Spies Aided U.S. | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/vodafones-growth-quest.html | Vodafone's growth quest | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/attbellsouth-deal-gets-wall-st-applause.html | AT&T-BellSouth deal gets Wall St. applause | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/gm-to-sell-most-of-its-stake-in-suzuki.html | GM to sell most of its stake in Suzuki | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/cosbys-lawyers-see-no-flattery-in-an-imitation.html | Cosby's Lawyers See No Flattery in an Imitation | False | By Lia Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/for-veterans-a-longer-battle-833800.html | For Veterans, a Longer Battle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/from-buffett-folksy-talk-about-losing-serious-money.html | From Buffett, Folksy Talk About Losing Serious Money | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/dont-worry-about-ports-832154.html | Don't Worry About Ports? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-memorials-shabasson-leonard.html | Paid Notice: Memorials SHABASSON, LEONARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/hazards-of-boomtime-borrowing.html | Hazards of Boom-Time Borrowing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/baseball-yanks-apology-to-fans-draws-the-ire-of-selig.html | BASEBALL; Yanks' Apology to Fans Draws the Ire of Selig | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/metro-briefing-new-york-bronx-firefighter-injured-in-manhole-blaze.html | Metro Briefing | New York: Bronx: Firefighter Injured In Manhole Blaze | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/popular-web-site-falls-victim-to-a-content-filter.html | Popular Web Site Falls Victim to a Content Filter | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/othersports/elite-fraternity-for-brother-derek-on-road-to-roses.html | Elite Fraternity for Brother Derek on Road to Roses | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/football/nfl-labor-questions.html | N.F.L. Labor Questions | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/arts-briefly-dancing-with-the-tweens.html | Arts, Briefly; Dancing With the Tweens | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/for-veterans-a-longer-battle-833843.html | For Veterans, a Longer Battle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/tennis/us-open-will-use-replay-to-review-disputed-calls.html | U.S. Open Will Use Replay to Review Disputed Calls | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/3-cats-at-austrian-animal-shelter-have-bird-flu.html | 3 cats at Austrian animal shelter have bird flu | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-dryfoos-bob.html | Paid Notice: Deaths DRYFOOS, BOB | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/automobiles/tips-from-the-north.html | Tips From the North | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/your-personal-shopper-with-the-initials-rss.html | Your Personal Shopper With the Initials R.S.S. | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/zuckerman-bound-to-the-news.html | Zuckerman, Bound to the News | False | By David Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/for-veterans-a-longer-battle-833819.html | For Veterans, a Longer Battle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/the-highspeed-money-line.html | The High-Speed Money Line | False | By Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/japan-bank-is-pressured-over-rates.html | Japan bank is pressured over rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/british-aide-faces-queries-in-commons.html | British aide faces queries in Commons | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/golf/woods-fritters-away-his-lead-but-he-doesnt-fold.html | Woods Fritters Away His Lead, but He Doesn't Fold | False | By Charlie Nobles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-kohut-susanne-a.html | Paid Notice: Deaths KOHUT, SUSANNE A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/uzbek-opposition-leader-sentenced-to-nearly-11-years.html | Uzbek opposition leader sentenced to nearly 11 years | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-davis-tilly.html | Paid Notice: Deaths DAVIS, TILLY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/in-immigrant-georgia-new-echoes-of-an-old-history.html | In Immigrant Georgia, New Echoes of an Old History | False | By Lawrence Downes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/most-wanted-popular-demand-834726.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/international/middleeast/chief-of-atomic-agency-sounds-optimistic-on-iran.html | Chief of Atomic Agency Sounds Optimistic on Iran | False | By Christine Hauser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/style/the-ears-have-it.html | The ears have it | False | Jessica Michault | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/james-levine-injured-quits-tour-with-boston-symphony.html | James Levine, Injured, Quits Tour With Boston Symphony | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/pageoneplus/corrections-833592.html | Corrections | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/technology/send-text-messages-from-your-computer.html | Send Text Messages From Your Computer | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/us/front page/delays-fight-for-his-seat.html | DeLay's Fight for His Seat | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/daimler-reports-firing-executives-over-bribes-but.html | Daimler reports firing executives over bribes but omits details | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/industrial-gas-makers-join-in-8-billion-deal.html | Industrial gas makers join in Â¨Â£8 billion deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/for-veterans-a-longer-battle-833835.html | For Veterans, a Longer Battle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/nothing-but-gray-skies.html | Nothing but gray skies... | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/techbrief-nbc-universal-to-buy-web-group-for-women.html | TechBrief: NBC Universal to buy Web group for women | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/06iht-WORLD.html | Roundup: Deadline extended in labor meetings | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/china-silencing-the-critics.html | China: Silencing the critics | False | Kate Krauss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/fashion/shows/anarchy-is-in-the-eye-of-the-beholder.html | Anarchy Is in the Eye of the Beholder | False | By Eric Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/spain-next-to-explain-deal-limits.html | Spain next to explain deal limits | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/international/middleeast/hamas-takes-charge-of-palestinian-parliament.html | Hamas Takes Charge of Palestinian Parliament | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/automobiles/test-cars-keep-returning-to-a-towns-icy-embrace.html | Test Cars Keep Returning to a Town's Icy Embrace | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/ukraine-sees-bright-future-on-ski-slope.html | Ukraine Sees Bright Future on Ski Slope | False | By Otto Pohl | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/former-hit-makers-taste-the-upside-of-the-outside.html | Former Hit Makers Taste the Upside of the Outside | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/rutgers-plays-its-way-into-big-east-tourney.html | Rutgers Plays Its Way Into Big East Tourney | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/in-parody-video-writers-ridicule-placing-products.html | In Parody Video, Writers Ridicule Placing Products | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/russia-approves-oil-skirting-lake-baikal.html | Russia approves oil pipeline skirting Lake Baikal | False | By C.j. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/obituaries/seymour-furman-74-dies-improved-pacemaker-implants.html | Seymour Furman, 74, Dies; Improved Pacemaker Implants | False | By Nadine Brozan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/several-shoes-still-to-drop-as-disney-seeks-stability.html | Several Shoes Still to Drop as Disney Seeks Stability | False | By Laura M. Holson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/objections-to-port-deal-dismissed.html | Objections to port deal dismissed | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/football/latenight-extension-for-nfl-labor-talks.html | Late-Night Extension for N.F.L. Labor Talks | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/stakes-rise-as-4th-vioxx-trial-begins.html | Stakes rise as 4th Vioxx trial begins | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-black-minna.html | Paid Notice: Deaths BLACK, MINNA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/protesters-jam-bangkok-but-rural-thais-love-the-leader.html | Protesters Jam Bangkok, but Rural Thais Love the Leader | False | By Thomas Fuller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/politics/for-democrats-many-verses-but-no-chorus.html | For Democrats, Many Verses, but no Chorus | False | By Adam Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/arts-briefly-after-the-olympics.html | Arts, Briefly; After the Olympics | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/rebel-attack-frees-prisoners-in-nepal.html | Rebel attack frees prisoners in Nepal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/for-veterans-a-longer-battle-833827.html | For Veterans, a Longer Battle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/wireless-ominous-sign-in-new-phone-virus.html | Wireless: Ominous sign in new phone virus | False | Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/harsh-weather-kills-at-least-17-across-europe.html | Harsh Weather Kills at Least 17 Across Europe | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/gm-to-sell-bulk-of-stake-in-japans-suzuki.html | G.M. to Sell Bulk of Stake in Japan's Suzuki | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/americas/moussaoui-jurors-get-differing-portraits.html | Moussaoui jurors get differing portraits | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/theater/reviews/moliere-is-made-contemporary-whether-or-not-he-wants-to-be.html | Molià'âêtre Is Made Contemporary, Whether or Not He Wants to Be | False | By Wilborn Hampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/international/rights-group-accuses-us-and-allies-of-prisoner-abuse-in-iraq.html | Rights Group Accuses U.S. and Allies of Prisoner Abuse in Iraq | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/filling-an-unexpected-gap-at-the-podium.html | Filling an Unexpected Gap at the Podium | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/pataki-leaves-hospital-but-still-needs-treatment.html | Pataki Leaves Hospital, but Still Needs Treatment | False | By John Holusha and Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/theater/reviews/a-soul-adrift-in-texas-looking-for-a-place-to-nest.html | A Soul Adrift in Texas, Looking for a Place to Nest | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/boone-pickenss-gift-832138.html | Boone Pickens's Gift | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/politics/bush-proposes-lineitem-veto.html | Bush Proposes Line-Item Veto | False | By John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/people-philip-seymour-hoffman-macaulay-culkin-bob-geldof.html | People: Philip Seymour Hoffman, Macaulay Culkin, Bob Geldof | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/germany-and-the-iraq-war.html | Germany and the Iraq war | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-fuzesi-dr-stephen.html | Paid Notice: Deaths FUZESI, DR. STEPHEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/critics-choice-new-cds-833037.html | Critic's Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/science/making-lava-out-of-fudge.html | Making Lava out of Fudge | False | By Kenneth Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/former-leader-of-rebel-serb-state-in-croatia-commits-suicide.html | Former leader of rebel Serb state in Croatia commits suicide | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/sportsspecial/passion-in-work-and-at-play.html | Passion in Work and at Play | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/filipinos-find-it-easy-to-deride-but-not-depose-disliked-arroyo.html | Filipinos Find It Easy to Deride, but Not Depose, Disliked Arroyo | False | By Seth Mydans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/fair-turns-pages-toward-the-future.html | Fair turns pages toward the future | False | By Samson Spanier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/international/asia/india-urges-diplomacy-on-iran-nuclear-issue.html | India Urges Diplomacy on Iran Nuclear Issue | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/books/the-lady-is-a-serial-killer.html | The Lady Is a Serial Killer | False | By Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/education-management-said-to-be-sold-for-34-billion.html | Education Management Said to Be Sold for $3.4 Billion | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/pitchmen-convene-to-pitch-more-pitches.html | Pitchmen Convene to Pitch More Pitches | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/beyond-darfur-a-tragedy-spills-over-832146.html | Beyond Darfur: A Tragedy Spills Over | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/underwriting-hamas.html | Underwriting Hamas | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/africa/wrangle-marks-start-of-control-by-hamas.html | Wrangle marks start of control by Hamas | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/briefing-blackstone-to-acquire-carramerica-realty.html | Briefing: Blackstone to acquire CarrAmerica Realty | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/for-veterans-a-longer-battle-833851.html | For Veterans, a Longer Battle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/obituary-walerian-borowczyk-82-filmmaker.html | Obituary: Walerian Borowczyk, 82, filmmaker | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/06iht-YANKEES.html | Baseball: Moaning Yankees irritate Selig | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/four-plots-with-a-car-in-common.html | Four Plots With a Car in Common | False | By Andrew Adam Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/americas/voices-baffled-brash-and-irate-in-guantanamo.html | Voices Baffled, Brash and Irate in Guantá'sÁ"namo | False | This article was reported by Margot Williams, Tim Golden and Raymond Bonner and Written By Mr. Golden. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/national/nationalspecial3/prosecution-asks-jury-for-death-sentence-for.html | Prosecution Asks Jury for Death Sentence for Moussaoui | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/schuberts-farewell-lament-of-rustic-love.html | Schubert's Farewell Lament of Rustic Love | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-ostroff-harold.html | Paid Notice: Deaths OSTROFF, HAROLD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/international/europe/russia-approves-disputed-oil-pipeline-along-huge-lake.html | Russia Approves Disputed Oil Pipeline Along Huge Lake | False | By C.J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/obituaries/harold-ostroff-builder-82-is-dead-shaped-coops-in-new-york.html | Harold Ostroff, Builder, 82, Is Dead; Shaped Co-ops in New York | False | By Damien Cave | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/front page/new-online-dealbook.html | New Online: DealBook | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/academic-heal-thyself.html | Academic, Heal Thyself | False | By Camille Paglia | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/at-ground-zero-accord-brings-a-work-of-art.html | At Ground Zero, Accord Brings a Work of Art | False | By Glenn Collins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/serb-convict-kills-himself-in-un-jail.html | Serb convict kills himself in UN jail | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/movies/redcarpet/the-dresses-low-cut-but-the-tones-were-lofty.html | The Dresses, Low Cut, but the Tones Were Lofty | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/obituaries/machteld-j-mellink-88-archaeologist-dies.html | Machteld J. Mellink, 88, Archaeologist, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/more-to-it-than-just-tournament-bids.html | More to It Than Just Tournament Bids | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-dubov-al.html | Paid Notice: Deaths DUBOV, AL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-chaplin-sidney.html | Paid Notice: Deaths CHAPLIN, SIDNEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-byers-george-edward-jr.html | Paid Notice: Deaths BYERS, GEORGE EDWARD JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/muti-and-the-vienna-explore-the-spanish-mode.html | Muti and the Vienna Explore the Spanish Mode | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/a-terror-case-that-resonates-close-to-home.html | A Terror Case That Resonates Close to Home | False | By Andrea Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |